Exhibit A82

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/france-now-likely-to-be-in-olympics-british-wightman-cup-team-which.html | FRANCE NOW LIKELY TO BE IN OLYMPICS; BRITISH WIGHTMAN CUP TEAM WHICH FACES AMERICAN RIVALS THIS WEEK. | True | Times Wide World Photo. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/failures-cut-fall-orders-decline-in-jobbers-outlets-reduces.html | FAILURES CUT FALL ORDERS.; Decline In Jobbers' Outlets Reduces Purchases for Coming Season. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/inventive-genius-active-stimulated-by-depression-rp-campbell.html | INVENTIVE GENIUS ACTIVE.; Stimulated by Depression, R.P. Campbell Reports. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/jamaican-cricketers-win-at-dyckman-oval-triumph-129-to-67-over.html | JAMAICAN CRICKETERS WIN AT DYCKMAN OVAL; Triumph, 129 to 67, Over Combined Team of British Gaianaand New York Sport Club. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/west-indies-seek-trade-representative-of-eastern-group-of-islands.html | WEST INDIES SEEK TRADE.; Representative of Eastern Group of Islands Now on Way to Canada. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/the-dance-london-sets-an-example-several-organizations-meet-with.html | THE DANCE: LONDON SETS AN EXAMPLE; Several Organizations Meet With Success in the Field Despite Handicaps and Unusual Conditions of the Season | True | By John Martin. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/ukrainians-plan-to-unite-grouping-of-parties-in-poland-is-expected.html | UKRAINIANS PLAN TO UNITE.; Grouping of Parties in Poland Is Expected to Help League Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/big-betsy-silenced-old-steam-siren-at-waycross-ga-gives-way-to.html | BIG BETSY" SILENCED.; Old Steam Siren at Waycross, Ga. Gives Way to Progress. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/french-gold-fails-to-cut-living-cost-despite-2000000000-held-in.html | FRENCH GOLD FAILS TO CUT LIVING COST; Despite $2,000,000,000 Held in State Vaults, Average Man Complains. BUT CITIZENS ARE PROUD Even $48-a-Year Concierge Has a Proprietary Interest in Huge Hoard of the Nation. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/five-of-family-die-at-crossing.html | Five of Family Die at Crossing. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/mr-bolithos-delicately-woven-tale.html | Mr. Bolitho's Delicately Woven Tale | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/summer-study-draws-porto-rican-teachers-forty-per-cent-of-islands.html | SUMMER STUDY DRAWS PORTO RICAN TEACHERS; Forty Per Cent of Island's Active Instructors Are Attending Courses This Season. | True | By Harwood Hull. Special Correspondence, the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/bolivian-wage-cuts-are-put-into-effect-army-protests-reduction-to.html | BOLIVIAN WAGE CUTS ARE PUT INTO EFFECT; Army Protests Reduction to Basis of Equal Distribution, Now Decreed for All Branches. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/canadian-fliers-to-race-sept-8.html | Canadian Fliers to Race Sept. 8. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/reich-propaganda-caused-flareback-possible-lord-mayor.html | REICH PROPAGANDA CAUSED FLAREBACK; POSSIBLE LORD MAYOR. | True | By Augur. Special Correspondence, the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/willa-cathers-tale-of-canada-shadows-on-the-rock-is-a-story-of.html | WILLA CATHER'S TALE OF CANADA; "Shadows on the Rock" Is a Story of Early Days in Quebec | True | By John Chamberlin | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/estates-appraised.html | Estates Appraised. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/american-jobless-rich-beside-spains-whole-families-in-large-areas.html | AMERICAN JOBLESS RICH BESIDE SPAIN'S; Whole Families in Large Areas Have Little Normally and Are Hungry Now. GOVERNMENT SEEKS TO AID $950,000 Is Added to Public Works Expenditures In the South, Where Poverty Is Severe. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/dawess-daughter-to-be-tried-by-telephone-for-speeding.html | Dawes's Daughter to Be Tried By Telephone for Speeding | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/financial-markets-stocks-advance-slightly-and-irregularlycorn-rises.html | FINANCIAL MARKETS; Stocks Advance Slightly and Irregularly-- Corn Rises Again --Sterling Improves. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/senators-defeat-athletics-2-to-1-15000-see-marberry-capture.html | SENATORS DEFEAT ATHLETICS, 2 TO 1; 15,000 See Marberry Capture Pitching Duel With Walberg as Series Opens. SPENCER'S DOUBLE DECIDES Blow Scores West in Sixth After Harris Singles Myer Home in Third-- Losers Tally in 8th. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/have-high-scoring-record-temple-elevens-have-averaged-37-points-in.html | HAVE HIGH SCORING RECORD; Temple Elevens Have Averaged 37 Points in 40 Contests. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/sales-in-new-jersey-builders-plan-group-of-homes-in-upper-montclair.html | SALES IN NEW JERSEY.; Builders Plan Group of Homes in Upper Montclair. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/the-bessarabian-problem.html | The Bessarabian Problem | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/cash-for-south-georgia-tobacco-growers-have-smaller-but-very.html | CASH FOR SOUTH GEORGIA.; Tobacco Growers Have Smaller but Very Welcome Income. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/see-france-driving-germany-to-revolt-foreign-and-soviet-officials.html | SEE FRANCE DRIVING GERMANY TO REVOLT; Foreign and Soviet Officials in Moscow Reach Conclusion From Different Premises. BOTH SEE A DICTATORSHIP But Diplomats in Russia Hold There Is a Chance That Paris Will Relent and Save Reich. | True | By Walter Duranty. Wireless To the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/article-18-no-title.html | Article 18 -- No Title | True | Times Wide World Photo. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/pilsudski-back-in-warsaw-marshal-returns-unexpectedly-and-new.html | PILSUDSKI BACK IN WARSAW; Marshal Returns Unexpectedly and New Activities Are Forecast. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/1327688-are-listed-as-idle-for-8-weeks-census-bureau-gives-figures.html | 1,327,688 ARE LISTED AS IDLE FOR 8 WEEKS; Census Bureau Gives Figures for Unemployment Periods at Time of Tabulation. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/pressgang-threat-scatters-unemployed-venezuelan-government-takes.html | PRESS-GANG THREAT SCATTERS UNEMPLOYED; Venezuelan Government Takes Drastic Steps to Cope With Situation in Oil Fields. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/along-the-worlds-airways-the-week-in-aeronautics-amphibian-for.html | ALONG THE WORLD'S AIRWAYS; THE WEEK IN AERONAUTICS; AMPHIBIAN FOR SPORT FLYING | True | By Reginald M. Cleveland. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/finds-free-speech-suffered-in-1930-civil-liberties-union-reports.html | FINDS FREE SPEECH SUFFERED IN 1930; Civil Liberties Union Reports the Year Was the Worst Since the World War. CITES 1,630 PROSECUTIONS New York's Record Attacked-- Gains for Cause Scored by Three Court Decisions. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/open-house-at-wiscasset-historic-maine-town-will-hold-annual-event.html | 'OPEN HOUSE' AT WISCASSET; Historic Maine Town Will Hold Annual Event on Aug. 12. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/long-distance-fliers-deliver-the-new-york-times-to-kemal.html | Long Distance Fliers Deliver The New York Times to Kemal | True | Wireless to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/trade-groups-drive-on-cost-accounting-work-becomes-main-activity-of.html | TRADE GROUPS DRIVE ON COST ACCOUNTING; Work Becomes Main Activity of Numerous Associations, Survey Discloses. ACCURATE DATA VITAL Competition Forces Need for Cost Knowledge--Private Industry Also More Interested. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/money.html | MONEY. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/use-of-trucks-takes-romance-away-from-cattle-rustling.html | Use of Trucks Takes Romance Away From Cattle Rustling | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/autos-crash-head-on-five-new-yorkers-are-injured-in-collision-near.html | AUTOS CRASH HEAD ON.; Five New Yorkers Are Injured in Collision Near Westfield, Mass. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/rumors-of-quitting-denied-by-walker-mayor-sailing-tomorrow-says-he.html | RUMORS OF QUITTING DENIED BY WALKER; Mayor, Sailing Tomorrow, Says He Will Not Be Czar of Radio or of Garment Industry. HE IS PERFECTLY SATISFIED Will Depart on the Bremen With Dr. Schroeder, Secretary and Valet for Rest in Germany. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/sixyear-terms-approved-cuban-committee-votes-against-reducing.html | SIX-YEAR TERMS APPROVED.; Cuban Committee Votes Against Reducing Presidential Tenure. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/yale-will-issue-football-books-sale-of-blocks-for-dartmouth-georgia.html | YALE WILL ISSUE FOOTBALL BOOKS; Sale of Blocks for Dartmouth, Georgia, Maine, St. John's Games Starts Sept. 16. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/naval-orders.html | Naval Orders. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/miss-russell-wed-to-ensign-andrews-becomes-bride-of-us-naval.html | MISS RUSSELL WED TO ENSIGN ANDREWS; Becomes Bride of U.S. Naval Officer in Church of the Pilgrims, Washington. CLASSMATES ARE USHERS Miss Emma B. Williamson is Maid of Honor--Couple to Motor to San Pedro, Cal. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/adopt-addedmoney-plan.html | Adopt Added-Money Plan. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/asks-texan-to-name-tariff-objections-senator-hatfield-seeks-a.html | ASKS TEXAN TO NAME TARIFF OBJECTIONS; Senator Hatfield Seeks a Statement From Connally onRates He Opposes.CITES 13 FARM PRODUCTSWest Virginian Questions ThatDemocrat Would Lower the Duties on These. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/gen-ely-inspects-plattsburg-camp-praises-appearance-of-the-students.html | GEN. ELY INSPECTS PLATTSBURG CAMP; Praises Appearance of the Students and Commends Workof the 390th Infantry. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/boom-for-traylor-for-1932-started-texans-who-knew-chicago-banker-as.html | BOOM FOR TRAYLOR FOR 1932 STARTED; Texans Who Knew Chicago Banker as Neighbor Hold Enthusiastic Rally. CALL HIM WORKERS FRIEND Democrats Think He Would Have Support of Farmers, Stock Raisers and Financiers. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/improved-realty-in-sound-condition-heavy-bond-selling-does-not.html | IMPROVED REALTY IN SOUND CONDITION; Heavy Bond Selling Does Not Affect Basic Values, Says H.R. Daniel. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/english-crime-called-worst-in-sixty-years-judge-assessing-severe.html | ENGLISH CRIME CALLED WORST IN SIXTY YEARS; Judge, Assessing Severe Sentence, Points to Increase of Youthful Offenders in Britain. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/fall-buying-expands-in-wholesale-trades-paris-advices-indicated.html | FALL BUYING EXPANDS IN WHOLESALE TRADES; Paris Advices Indicated Changes Only Minor--Black Strong an Orders Taken. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/admiral-nelsons-own-razor-still-shaves-a-british-chin.html | Admiral Nelson's Own Razor Still Shaves a British Chin | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/railroad-shops-remain-closed.html | Railroad Shops Remain Closed. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/in-the-classroom-and-on-the-campus-school-is-now-replacing-the-home.html | In the Classroom and On the Campus; School Is Now Replacing the Home, It Appears, as the Institution to Be Blamed When Youth's Shortcomings Are Listed. | True | By Eunice Barnard | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/steerage-passage-is-booked-for-gandhi-will-take-two-goats-and.html | Steerage Passage Is Booked for Gandhi; Will Take Two Goats and Thoreau's Essays | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/renninger-is-upheld-in-park-controversy-court-rules-queens-official.html | RENNINGER IS UPHELD IN PARK CONTROVERSY; Court Rules Queens Official Has the Power to Cancel Jacob Riis Concession. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/railroad-defies-trucks-engineer-on-missouri-line-five-mileslong.html | RAILROAD DEFIES TRUCKS.; Engineer on Missouri Line, Five Miles-Long, Also Its President. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/scandals-premiere-aug-10-set-back-a-night-in-atlantic-city-by.html | 'SCANDALS' PREMIERE AUG. 10; Set Back a Night in Atlantic City by Equity Contract. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/heavy-insurance-burden-to-owners-practice-of-carrying-amount-up-to.html | HEAVY INSURANCE BURDEN TO OWNERS; Practice of Carrying Amount Up to Full Value of Mortgags Is Criticized.SEEKS METHOD OF RELIEF Maurice Goodman Asks Aid FromReal Estate Boards and Bankers'Association. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/awaits-move-by-germany-white-house-confirms-that-sackett-has-made.html | AWAITS MOVE BY GERMANY.; White House Confirms That Sackett Has Made Offer. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/egyptian-princess-wills-money-to-poor-widow-of-khedive-tewfik.html | EGYPTIAN PRINCESS WILLS MONEY TO POOR; Widow of Khedive Tewfik Deeply Mourned in Istanbul, Where She Passed Her Summers. | True | Wireless to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/herculaneum-bath-reveals-mosaics-two-intact-floors-uncovered-by.html | HERCULANEUM BATH REVEALS MOSAICS; Two Intact Floors Uncovered by Excavators Are Superior to Those of Pompeii. MODERN HOUSES RAZED Dwellers In Insanitary Resina Over Site of Ancient City Are Sent to New Homes Near Seashore. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/mcoll-eliminates-tailer-2-up-in-golf-provides-upset-in-tourney-at.html | M'COLL ELIMINATES TAILER, 2 UP, IN GOLF; Provides Upset in Tourney at Newport by Defeating Rhode Island Champion. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/bombing-of-target-ship-at-sea-listed-as-aerial-spectacle-announcers.html | BOMBING OF TARGET SHIP AT SEA LISTED AS "AERIAL SPECTACLE"; Announcers on Tug to Describe Sinking of Mount Shasta as Bombs Drop Off Virginia Coast | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/man-manufactures-weather-for-his-health-and-comfort-the-science-of.html | MAN MANUFACTURES WEATHER FOR HIS HEALTH AND COMFORT; The Science of Air-Conditioning Now Brings Up Modification of Architecture and the Improvement of Working Conditions | True | By T.j.c. Martyn. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/group-here-studies-reich-aid-details-first-task-is-to-reconcile.html | GROUP HERE STUDIES REICH AID DETAILS; First Task Is to Reconcile Plan Proposed by Dr. Luther With American Bankers' Views. 6-MONTH EXTENSION ASKED Other Terms in German Message Not Revealed-Mark Quotation Is Unchanged at Closing Here. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/robins-4-in-ninth-upset-phils-8-to-4-bissonettes-single-with-3-on.html | ROBINS' 4 IN NINTH UPSET PHILS, 8 TO 4; Bissonette's Single With 3 on Base Is Wallop That Proves Decisive. VICTORY GOES TO SHAUTE Hurler Retires in Sixth In Favor of Clark, Who Turns Back the Losers' Threat. | True | By Roscoe McGowen. Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/jacksons-unaided-pen.html | JACKSON'S UNAIDED PEN. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/nomadic-cats-of-new-york-a-million-and-a-half-of-them-forage-for.html | NOMADIC CATS OF NEW YORK; A Million and a Half of Them Forage for Food | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/prison-problems-of-america-analyzed-by-a-british-critic-at.html | PRISON PROBLEMS OF AMERICA ANALYZED BY A BRITISH CRITIC; AT PLAY"-- SCENE IN AN AMERICAN PRISON | True | By Alexander Paterson. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/urges-aid-to-depositors-hastings-proposes-state-pay-for-liquidating.html | URGES AID TO DEPOSITORS.; Hastings Proposes State Pay for Liquidating Closed Banks. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/official-says-his-son-was-tortured-by-gang-robbers-burned-gv.html | OFFICIAL SAYS HIS SON WAS TORTURED BY GANG; Robbers Burned G.V. Brothers's Hands Till He Signed a Check for $200. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/brooklyn-netmen-soore-subdue-queens-team-72-as-interborough-tourney.html | BROOKLYN NETMEN SOORE; Subdue Queens Team, 7-2, as Interborough Tourney Opens. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/italian-broadcast-missed-error-in-time-prevents-reception-of-ship.html | ITALIAN BROADCAST MISSED; Error in Time Prevents Reception of Ship Launching at Genoa. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/broad-st-hospital-opens-a-new-clinic-tuberculosis-treatment-aided.html | BROAD ST. HOSPITAL OPENS A NEW CLINIC; Tuberculosis Treatment, Aided by Health Department, Begins Tomorrow. AREA'S DEATH RATE HIGH Plan Is to Give Congested Waterfront District a CompleteDiagnostic Service. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/chile-acts-to-halt-gold-exportation-will-service-foreign-loans-by.html | CHILE ACTS TO HALT GOLD EXPORTATION; Will Service Foreign Loans by Depositing Its Own Currency in Banks Abroad. IMPORTS ARE DISCOURAGED Home Industries Urged to Seek Markets Abroad--Fifty Exiles Return to Santiago. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/the-simple-obdurate-stanley-baldwin-the-man-twice-the-prime.html | THE SIMPLE, OBDURATE STANLEY BALDWIN; The Man, Twice the Prime Minister of Britain, to Whom Conservatives Still Look for Leadership | True | By Kathleen Woodward London. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/fort-mchenry-restored-work-is-completed-on-memorial-to-francis.html | FORT McHENRY RESTORED.; Work Is Completed on Memorial to Francis Scott Key. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/idaho-roundup-nets-pliocene-age-horses-smithsonian-collects-nearly.html | IDAHO 'ROUND-UP' NETS PLIOCENE AGE HORSES; Smithsonian Collects Nearly Complete Skeletons, Buried for1,000,000 Years. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/west-palm-beach-hard-up-city-to-pay-salaries-in-script-plans.html | WEST PALM BEACH HARD UP.; City to Pay Salaries In Script-- Plans Moratorium Elsewhere. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/agree-on-banana-work-colombian-wharf-laborers-accept-wage-cut-and.html | AGREE ON BANANA WORK.; Colombian Wharf Laborers Accept Wage Cut and Get Advance. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/to-sell-land-by-bridge-three-developments-at-new-jersey-plaza-in.html | TO SELL LAND BY BRIDGE.; Three Developments at New Jersey Plaza in Liquidation. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/fort-slocum-beats-nyac-nine-1211-victors-stage-rally-in-eighth.html | FORT SLOCUM BEATS N.Y.A.C. NINE, 12-11; Victors Stage Rally in Eighth Inning That Nets Nine RunsAgainst Clubmen. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/middle-wests-grasshopper-reminiscences-vie-with-tallest-fish.html | Middle West's Grasshopper Reminiscences Vie With Tallest Fish Stories Ever Told; PRAY FOR RELIEF FROM GRASSHOPPERS. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/esperantists-meet-in-cracow-32-nations-send-delegates.html | Esperantists Meet in Cracow; 32 Nations Send Delegates | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/plants-sloop-wins-trophy-on-points-clytie-gains-larchmont-race-week.html | PLANT'S SLOOP WINS TROPHY ON POINTS; Clytie Gains Larchmont Race Week Prize Despite Tie With Iris in Victories. | True | By James Robbins. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/navy-high-command-given-to-schofield-commands-navy.html | NAVY HIGH COMMAND GIVEN TO SCHOFIELD; COMMANDS NAVY. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/seizes-4-with-2-pistols-policeman-arrests-quartet-about-to-get-into.html | SEIZES 4 WITH 2 PISTOLS.; Policeman Arrests Quartet About to Get Into Auto in Brooklyn. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/an-odd-asiatic-tribe-in-europe.html | AN ODD ASIATIC TRIBE IN EUROPE | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/wrecked-french-ship-is-moved-three-miles-salvagers-hope-to-float.html | WRECKED FRENCH SHIP IS MOVED THREE MILES; Salvagers Hope to Float the St. Philibert Today—Many Bodies Believed to Be Inside. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/pelican-wins-twice-at-fishers-island-du-ponts-craft-leads-kite-by.html | PELICAN WINS TWICE AT FISHERS ISLAND; Du Pont's Craft Leads Kite by 52 Seconds in One-Design Class --Then Scores Over Petrel. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/executed-spy-sues-for-libel.html | 'Executed Spy' Sues for Libel. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/goldman-band-criticized.html | GOLDMAN BAND CRITICIZED | True | LAWRENCE K. ROSINGER. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/texas-educator-wins-german-wife-in-3-days-prof-alfred-kenngott-weds.html | TEXAS EDUCATOR WINS GERMAN WIFE IN 3 DAYS; Prof. Alfred Kenngott Weds Baden Baden Hat Shop Saleswoman After Chance Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/italy-wants-peace-mussolini-repeats-premier-reiterates-fascistis.html | ITALY WANTS PEACE, MUSSOLINI REPEATS; Premier Reiterates Fascisti's Intention to Help Keep It, Though 'Not Fearing War.' OPENS RAVENNA AQUEDUCT Says Peace Is Desired Because All Fascist Energies Are Being Used to Improve People's Condition. | True | Wireless to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/church-is-accused-by-vera-cruz-head-tejeda-in-reply-to-bishop-says.html | CHURCH IS ACCUSED BY VERA CRUZ HEAD; Tejeda, in Reply to Bishop, Says Prelate and Other Catholics Incited Murder Attempt. READY TO COMBAT CLERGY Governor Declares Church "Enemy of All Work Tending Toward Human Redemption." | True | Wireless to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/chiles-revolution-bound-up-with-troubles-of-continent-south.html | CHILE'S REVOLUTION BOUND UP WITH TROUBLES OF CONTINENT; SOUTH AMERICAN REVOLUTIONISTS ON THE MARCH | True | By Paul Vanorden Shaw. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/western-union-to-install-ticker-service-in-holland.html | Western Union to Install Ticker Service in Holland | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/sands-point-polo-today-roslyn-four-to-ride-against-home-outfit-in.html | SANDS POINT POLO TODAY.; Roslyn Four to Ride Against Home Outfit in High-Goal Match. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/felix-a-dixon-dead-was-leader-in-bronx-former-assistant-prosecutor.html | FELIX A. DIXON DEAD; WAS LEADER IN BRONX; Former Assistant Prosecutor, 37, Succumbs at His Home in Lake Placid. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/more-about-hats-buckles-bows-and-feathers-decorate-new-imports.html | MORE ABOUT HATS; Buckles, Bows and Feathers Decorate New Imports | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/pampero-leads-tigress-has-margin-of-618-at-finish-in-race-of-pequot.html | PAMPERO LEADS TIGRESS.; Has Margin of 6:18 at Finish in Race of Pequot Y.C. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/news-from-the-hollywood-studios-adventures-in-traffic.html | NEWS FROM THE HOLLYWOOD STUDIOS; Adventures in Traffic. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/plans-television-station-rhines-hotel-of-portland-me-asks-permitto.html | PLANS TELEVISION STATION.; Rhines Hotel of Portland, Me., Asks Permit--To Use New Device. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/soviet-shock-troops-speed-up-industry-a-soviet-shock-brigade-called.html | SOVIET "SHOCK TROOPS" SPEED UP INDUSTRY; A SOVIET "SHOCK BRIGADE" CALLED TO LOAD SEED | True | By Ella Winter. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/retailers-cooperate-on-problems.html | Retailers Cooperate on Problems. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/federal-aides-held-in-immigrant-fraud-two-naturalization-clerks-are.html | FEDERAL AIDES HELD IN IMMIGRANT FRAUD; Two Naturalization Clerks Are Accused of Helping Ring to Smuggle In Aliens. PERMIT FORGING CHARGED Officials Believe Plot for Sale of Bogus Re-entry Credentials to Hundreds Is Broken Up. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/engine-heat-can-be-used-to-prevent-ice-on-plane-wing-cornell-test.html | ENGINE HEAT CAN BE USED TO PREVENT ICE ON PLANE WING, CORNELL TEST SHOWS | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/pleads-for-clerical-jobs-city-employment-bureau-says-need-is.html | PLEADS FOR CLERICAL JOBS.; City Employment Bureau Says Need Is Greatest This Month. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/lord-mountbattens-four-loses.html | Lord Mountbatten's Four Loses. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/25000-see-cubs-defeat-cards-32-victory-in-series-opener-cuts-st.html | 25,000 SEE CUBS DEFEAT CARDS, 3-2; Victory in Series Opener Cuts St. Louis's League Lead to 7 Games. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/thomas-edison-ill-doctor-flies-to-him-ill-at-his-new-jersey-home.html | THOMAS EDISON ILL; DOCTOR FLIES TO HIM; ILL AT HIS NEW JERSEY HOME | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/our-first-president-to-grow-up-with-the-country-a-picture-of-his.html | Our First President to "Grow Up With the Country"; A Picture of His Times in the Letters of Andrew Jackson, Who Led the Common Man to Power | True | By H.i. Brock | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/hubbell-of-giants-blanks-braves-20-four-of-the-players-who-are.html | HUBBELL OF GIANTS BLANKS BRAVES, 2-0; FOUR OF THE PLAYERS WHO ARE STARRING WITH THE GIANTS. | True | By John Drebinger. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/nathan-straus-jr-sails-park-association-head-goes-to-europe-on.html | NATHAN STRAUS JR. SAILS.; Park Association Head Goes to Europe on Pleasure Trip. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/brooklyn-children-killed-boy-3-and-girl-9-die-as-bus-hits-h.html | BROOKLYN CHILDREN KILLED; Boy, 3, and Girl, 9, Die as Bus Hits H. Winokur's Car Up-State. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/for-firmer-prices-ad-executive-declares-retailers-would-welcome.html | FOR FIRMER PRICES.; Ad Executive Declares Retailers Would Welcome Them. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/washington-hails-credits-to-britain-action-called-fine-example-of.html | WASHINGTON HAILS CREDITS TO BRITAIN; Action Called "Fine Example of Cooperative Banking" to Combat Depression. REICH DRAIN SEEN AS CAUSE Burden of Carrying German Load Had Become Too Great for London Alone, Officials Say. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/treaty-cruisers-indications-point-to-abandonment-of-10000ton-ships.html | TREATY CRUISERS.; Indications Point to Abandonment of 10,000-Ton Ships. | True | By Hector C. Bywater. Wireless To the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/brazil-engrossed-in-niemeyer-report-some-newspapers-now-attack.html | BRAZIL ENGROSSED IN NIEMEYER REPORT; Some Newspapers Now Attack Proposal for Establishing New Central Bank. RAPID RECOVERY PREDICTED Sao Paulo Press Sees Financial Improvement of Country Within Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/young-hickory.html | YOUNG HICKORY. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/starbright-takes-yacht-cup-series-perroni-boat-fifth-in-final-race.html | STARBRIGHT TAKES YACHT CUP SERIES; Perroni Boat, Fifth in Final Race, Wins Lipton Cup for Stars With 20 Points. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/cuba-admits-autos-free-island-extends-facilities-as-attraction-to.html | CUBA ADMITS AUTOS FREE.; Island Extends Facilities as Attraction to Tourists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/statistical-summary.html | Statistical Summary | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/shoot-at-alabama-judge-persons-in-auto-fire-into-home-of-jurist-who.html | SHOOT AT ALABAMA JUDGE.; Persons in Auto Fire Into Home of Jurist Who Fights Slot Machines. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/letters-from-readers-of-the-times-on-topics-in-the-news-can-we-in.html | Letters from Readers of The Times on Topics in the News; CAN WE IN JUSTICE CRITICIZE FRANCE FOR ARMS ATTITUDE? Our Own Peace Record, It Is Held, Is Not All That It Might Be | True | M.T WINCHESTER | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/wont-deport-veteran-washington-finds-man-who-served-in-war-a-legal.html | WON'T DEPORT VETERAN.; Washington Finds Man Who Served In War a Legal Resident. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/silver-bay-meeting-will-hear-roosevelt-governor-among-speakers-on.html | SILVER BAY MEETING WILL HEAR ROOSEVELT; Governor Among Speakers on Public Problems at Lake George Parley Aug. 1 to 14. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/weigh-loan-status-of-south-america-bankers-here-assert-better-trade.html | WEIGH LOAN STATUS OF SOUTH AMERICA; Bankers Here Assert Better Trade Balance Is Needed to Cure Fiscal Ills. FOREIGN EXCHANGE NEEDED Chile Setting Aside Sums for Transfer Later When Terms Are More Favorable. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/the-193132-prospects-an-exhaustive-forecast-of-the-broadway.html | THE 1931-32 PROSPECTS; An Exhaustive Forecast of the Broadway Managerial Plans for the Year That Lies Ahead | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/along-the-highways-of-finance-wage-rates-and-the-steel.html | ALONG THE HIGHWAYS OF FINANCE.; Wage Rates and the Steel Manufacturers--Wall Street and Foreign Affairs--Dividend Record of the Railroads. | True | By Eugene M. Lokey. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/now-vacations-are-a-world-problem-hitherto-casually-regarded-they-a.html | NOW VACATIONS ARE A WORLD PROBLEM; Hitherto Casually Regarded, They Are Being Studied in Europe and America as Portentous Social Factors | True | By Mildred Adams | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/new-orleans-hails-agreement-on-port-terminal-unification-and-bridge.html | NEW ORLEANS HAILS AGREEMENT ON PORT; Terminal Unification and Bridge Over Mississippi Seen as Business Revivifier. CREDIT GOES TO GOV. LONG His Control of Bridge Bonds Used to Hasten Plan Which Will Cut Handling Charges. | True | By George N. Coad. Editorial Correspondence, the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/france-puts-hope-in-loan-to-britain-credit-is-believed-likely-to.html | FRANCE PUTS HOPE IN LOAN TO BRITAIN; Credit Is Believed Likely to Halt Withdrawals of Gold From London. PARISIAN BANKS TAKE PART Operation Thought to Be Renewable at End of Three Months Set in Present Agreement. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/rosenbloom-risks-crown-wednesday-bowden-vanquishes-buxby-in-five.html | ROSENBLOOM RISKS CROWN WEDNESDAY; Bowden Vanquishes Buxby in Five Sets for Northern New Jersey Tennis Title | True | By Joseph C. Nichols. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/5000-dine-in-relays-at-religious-feast-men-of-italian-colony-here.html | 5,000 DINE IN RELAYS AT RELIGIOUS FEAST; Men of Italian Colony Here Begin Three-Day Meal at Coney Island. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/program-in-poconos-speed-boat-club-is-arranging-its-annual.html | PROGRAM IN POCONOS; Speed Boat Club Is Arranging Its Annual Races--Golf Meets | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/sir-edmund-gosse-englands-critic-laureate-a-teeming-biography-of.html | Sir Edmund Gosse, England's "Critic Laureate"; A Teeming Biography of the Man Who Exercised a Gentle Sway Over Writers For Three Decades | True | By Percy Hutchison | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/offers-extension-on-debt-utility-would-grant-more-time-to-seattle.html | OFFERS EXTENSION ON DEBT; Utility Would Grant More Time to Seattle in Traction Deal. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/columbus-cruise-starts-jan-30.html | Columbus Cruise Starts Jan. 30. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/open-soviet-trade-inquiry-argentine-police-question-arrested.html | OPEN SOVIET TRADE INQUIRY; Argentine Police Question Arrested Employes of Business House. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/general-road-strike-set-for-tomorrow-westchester-laborers-enlist.html | GENERAL ROAD STRIKE SET FOR TOMORROW; Westchester Laborers Enlist the A.F. of L., Which Will Call Out Organized Workers. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/havana-car-strike-will-be-fought-out-union-extends-24hour-walkout.html | HAVANA CAR STRIKE WILL BE FOUGHT OUT; Union Extends 24-Hour Walkout and Company Threatens to Use Strike-Breakers.JOBLESS ASK FOR PLACES Government Refuses to Take Any Action--Public Uses Taxis and Cheap Buses. | True | Wireless to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/happy-the-great-sets-track-record-trots-mile-in-207-for-new-mark-in.html | HAPPY THE GREAT SETS TRACK RECORD; Trots Mile in 2:07 for New Mark in Light Harness Races at Newark. 20,000 SEE MATINEE CARD Del Hanover Lowers Time for 2Year-Olds With 2:13 --PeterManning on Exhibition. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/jazz-beats-phantom-in-shrewsbury-race-miss-halsey-as-skipper-wins.html | JAZZ BEATS PHANTOM IN SHREWSBURY RACE; Miss Halsey, as Skipper, Wins by 40 Seconds on Course of the Rumson C.C. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/stop-boston-red-meeting-arrest-15.html | Stop Boston Red Meeting, Arrest 15. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/heavy-programs-for-the-vacationists-thousand-islands-cottagers.html | HEAVY PROGRAMS FOR THE VACATIONISTS; Thousand Islands Cottagers Arrange Tournament and Parties-- Lake George Club to Hold a Water Sports Carnival | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/geneva-building-for-arms-parley-excavators-rushing-work-on.html | GENEVA BUILDING FOR ARMS PARLEY; Excavators Rushing Work on Temporary Structure for February Conference. NINE BIG HALLS PLANNED Annex to Secretariat Will Have Every Facility for the Press and Delegates. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/listeningin-near-the-top-and-bottom.html | LISTENING-IN; Near the Top and Bottom. | True | By Orrin E. Dunlap Jr. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/sports-today.html | Sports Today | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/ask-time-extension-on-business-codes-many-industries-delay-replies.html | ASK TIME EXTENSION ON BUSINESS CODES; Many Industries Delay Replies on the Trade Practice Rules Recently Amended. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/to-dedicate-community-chapel.html | To Dedicate Community Chapel. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/newfoundland-as-one-of-the-great-small-nations-mr-smallwood-depicts.html | Newfoundland as One of the "Great Small Nations"; Mr. Smallwood Depicts Britain's Oldest Colony as No Longer the "Cinderella of the Empire" | True | By William MacDonald | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/newport-arranges-charity-ball-annnal-welfare-fund-party-at.html | NEWPORT ARRANGES CHARITY BALL; Annnal Welfare Fund Party at Vanderbilt Home Draws Colony's Interest--Country Club Plans | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/goal-by-pinkerton-wins-for-white-four-tally-in-overtime-period.html | GOAL BY PINKERTON WINS FOR WHITE FOUR; Tally in Overtime Period Gives His Side 10-9 Victory Over Reds at Meadow Brook. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/enlist-states-aid-on-grasshoppers-federal-officials-urge-governors.html | ENLIST STATES' AID ON GRASSHOPPERS; Federal Officials Urge Governors to Cooperate in theRelief Program.NEW APPEAL ON DROUGHTFarmers in Washington Ask Loans --Rains Help In Parts ofthe Northwest. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/prices-fairly-firm-on-curb-exchange-range-narrow-in-the-smallest.html | PRICES FAIRLY FIRM ON CURB EXCHANGE; Range Narrow in the Smallest Turnover for a Day in More Than Five Years. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/burned-cleaning-a-hat-woman-seriously-injured-as-pilot-light.html | BURNED CLEANING A HAT.; Woman Seriously Injured as Pilot Light Ignites Benzine. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/rustproof-vessels-are-forecast-for-2031-british-writer-doubts-ships.html | RUSTPROOF VESSELS ARE FORECAST FOR 2031; British Writer Doubts Ships Will Be Longer Than 1,000 Feet 100 Years From Now. | True | Wireless to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/former-americas-cup-yachts-often-cast-in-humble-roles-fifty-years.html | FORMER AMERICA'S CUP YACHTS OFTEN CAST IN HUMBLE ROLES; FIFTY YEARS AFTER | True | By James Robbins. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/food-report-scored-independent-dealers-are-critical-of-harvard.html | FOOD REPORT SCORED.; Independent Dealers Are Critical of Harvard Expense Survey. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/rebels-defeated-manchurians-say-but-fighting-south-of-peiping.html | REBELS DEFEATED, MANCHURIANS SAY; But Fighting South of Peiping Continues-- Censorship of Press Tightened. CANTON AWAITING ISSUE Success of Rebellion in North Might Be Aid to Southern Group-- Nanking Troops Push Ahead. | True | Wireless to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/king-of-siam-at-tadoussac-with-queen-he-visits-indian-chapel-200.html | KING OF SIAM AT TADOUSSAC; With Queen He Visits Indian Chapel 200 Years Old. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/french-piano-firms-merge-workers-reject-pay-out.html | FRENCH PIANO FIRMS MERGE; WORKERS REJECT PAY OUT | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/shot-over-small-debt-longshoreman-wounded-visiting-another-in.html | SHOT OVER SMALL DEBT.; Longshoreman Wounded Visiting Another in Brooklyn. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/wilson-of-buffalo-beats-rochester-41-bisons-pitcher-allows-only-3.html | WILSON OF BUFFALO BEATS ROCHESTER, 4-1; Bisons' Pitcher Allows Only 3 Hits--Red Wings Still 1 Games Behind the Bears. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/wide-tax-increase-in-effect-in-mexico-gross-receipts-of-industry.html | WIDE TAX INCREASE IN EFFECT IN MEXICO; Gross Receipts of Industry, Commerce and Agriculture WillPay 1 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/bomb-bursts-in-genoa-before-rex-launching-king-and-queen-find-city.html | Bomb Bursts in Genoa Before Rex Launching; King and Queen Find City Under Heavy Guard; LINER REX LAUNCHED AFTER BOMB BLAST | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/the-week-in-white-mountains.html | THE WEEK IN WHITE MOUNTAINS | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/lawyers-campaign-against-dry-south-national-group-opens-drive-there.html | LAWYERS CAMPAIGN AGAINST DRY SOUTH; National Group Opens Drive There to Arouse Sentiment for Prohibition Repeal. VIRGINIA BAR FAVORS PLAN George Gordon Battle Sends Thesis on States' Rights Principle and Offers Remedial Measures. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/travel-in-ecuador-furnishes-thrills-trip-of-300-miles-from-quito-to.html | TRAVEL IN ECUADOR FURNISHES THRILLS; Trip of 300 Miles From Quito to Cuenca Proves Trying to Body and Temper. TAKES 50 HOURS OR LONGER Railroad Goes Only Part of Way, Rest of the Journey Being Made by Various Means. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/tourney-in-southamption-meadow-clubs-annual-invitation-tennis-meet.html | TOURNEY IN SOUTHAMPTION; Meadow Club's Annual Invitation Tennis Meet Promises Colony a Gala Week | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/at-the-wheel-selfoperating-laws.html | AT THE WHEEL; Self-Operating Laws. | True | By James O. Spearing. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/lindberghs-soar-into-wilderness-disdaining-landmarks-they-set.html | LINDBERGHS SOAR INTO WILDERNESS; Disdaining Landmarks, They Set Compass Course From Ottawa for Moose Factory. RADIO TRACES PROGRESS But Last Word Received Was From a Point 130 Miles From the Hudson Bay Goal. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/none-of-the-twenty-princes-of-wales-jest-growed-the-royal-nursery.html | None of the Twenty Princes of Wales "Jest Growed"; The Royal Nursery of Great Britain Includes a Complete Education in Withstanding Publicity | True | By P.w. Wilson | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/montclair-ac-nine-wins-triumphs-over-hilton-club-of-new-york-by-6.html | MONTCLAIR A.C. NINE WINS.; Triumphs Over Hilton Club of New York by 6 to 2. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/likens-america-to-prewar-germany-berlin-judge-finds-conditions-in.html | LIKENS AMERICA TO PRE-WAR GERMANY; Berlin Judge Finds Conditions in Two Countries Are Now Reversed. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/roters-shows-paintings-his-watercolors-depict-varied-aspects-of-new.html | ROTERS SHOWS PAINTINGS; His Water-Colors Depict Varied Aspects of New York City After Nightfall | True | By T. C. Linn Jr. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/lucie-us-yacht-triumphs-at-opening-of-cowes-week.html | Lucie, U.S. Yacht, Triumphs At Opening of Cowes Week | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/germany-will-stop-loan-withdrawals-reichsbank-is-authorized-to-hold.html | GERMANY WILL STOP LOAN WITHDRAWALS; Reichsbank Is Authorized to Hold Up Payments on Unpledged Short-Term Credits.CABINET IS NOW CONFIDENT Bruening and Curtius Will Start for Rome on Wednesday-- Banks Will Be Fully Open Then. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/footnotes-on-a-weeks-headliners-good-word-for-savages.html | FOOTNOTES ON A WEEK'S HEADLINERS; Good Word for Savages. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/oklahoma-is-ruled-by-executive-order-governor-murray-believed-to-be.html | OKLAHOMA IS RULED BY EXECUTIVE ORDER; Governor Murray Believed to Be Planning to Become Second "Old Hickory" in 1932. PLAYING TO THE UNDER DOG "Alfalfa Bill's" Odd Methods Seem to Have Increased His Admitted Strength in the State. | True | By Walter M. Harrison. Editorial Correspondence, The New York Times | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/miss-lifson-wins-us-junior-swim-defeats-miss-forrester-easily-in.html | MISS LIFSON WINS U.S. JUNIOR SWIM; Defeats Miss Forrester Easily in 100-Meter Free-Style Event at Irvington. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/lee-letter-brings-a-new-road-to-washingtons-wedding-place.html | Lee Letter Brings a New Road To Washington's Wedding Place | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/park-lakes-barred-to-children.html | Park Lakes Barred to Children. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/charles-boni-marries-weds-miss-margaret-bradford-new-york-teacher.html | CHARLES BONI MARRIES.; Weds Miss Margaret Bradford, New York Teacher. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/films-for-broadway-now-and-later.html | FILMS FOR BROADWAY, NOW AND LATER | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT-- | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/firemen-called-for-bees-who-sting-farmer-and-horses.html | Firemen Called for Bees Who Sting Farmer and Horses. | True | Special Correspondence, THE NEW YORK TIMES | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/traveling-art-show-set-college-association-to-display-noted.html | TRAVELING ART SHOW SET.; College Association to Display Noted European Works. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/chart-of-the-arlington-handicap.html | Chart of the Arlington Handicap. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/big-peach-crop-cuts-prices-fine-southern-fruit-is-plentiful.html | BIG PEACH CROP CUTS PRICES; Fine Southern Fruit Is Plentiful-- Vegetables Also Are Lower. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/hungarian-doctors-meet-medical-congress-considers-several-problems.html | HUNGARIAN DOCTORS MEET.; Medical Congress Considers Several Problems. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/german-farmers-uniting.html | German Farmers Uniting. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/spread-of-quotations-reduced.html | Spread of Quotations Reduced. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/23d-street-buses-association-criticizes-long-delay-in-granting.html | 23D STREET BUSES.; Association Criticizes Long Delay in Granting Application. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/tracy-outpoints-golden-gets-decision-at-fort-hamilton-balchen.html | TRACY OUTPOINTS GOLDEN.; Gets Decision at Fort Hamilton-- Balchen Referees Preliminary. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/counter-shares-dull-price-changes-mixed-most-bank-stocks-are-firm.html | COUNTER SHARES DULL; PRICE CHANGES MIXED; Most Bank Stocks Are Firm-- Insurance Issues Move Irregularly. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/longleaf-pine-reseeds-itself.html | Longleaf Pine Reseeds Itself. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/gasoline-tax-aids-argentina.html | Gasoline Tax Aids Argentina. | True | Special Cable to THE NEW YORK TIMES.. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/to-hear-pleas-for-fares-public-service-commission-to-take-up.html | TO HEAR PLEAS FOR FARES.; Public Service Commission to Take Up Westchester Cases. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/keen-fight-looms-in-us-amateur-absence-of-jones-in-tourney-over.html | KEEN FIGHT LOOMS IN U.S. AMATEUR; Absence of Jones in Tourney Over Chicago Links Will Spur Quest for Title. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/harvardyale-team-trails-in-net-play-americans-lose-52-to-oxford.html | HARVARD-YALE TEAM TRAILS IN NET PLAY; Americans Lose, 5-2, to Oxford Cambridge on First Day of Play in England. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/english-art-london-artist-groups-puzzle-visitors.html | ENGLISH ART; London Artist Groups Puzzle Visitors | True | By Helen McCloy. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/rug-prices-hold-interest-possibility-of-advances-on-oddsize-rugs.html | RUG PRICES HOLD INTEREST; Possibility of Advances on Odd-Size Rugs Seen at Opening Tomorrow. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/london-calls-mulrooney-paper-phones-to-ask-whether-33-were-slain.html | LONDON CALLS MULROONEY; Paper Phones to Ask Whether 33 Were Slain Here in Day. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/wings-home-first-by-4second-margin-wins-in-star-class-as-60-yachts.html | WINGS HOME FIRST BY 4-SECOND MARGIN; Wins in Star Class as 60 Yachts Sail in Regatta of West Hampton Country Club. GILL'S MALUBAR TRIUMPHS Victor in Moriches Bay Division-- Montauk and Red Head Among Others to Score. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/decrease-in-crime-reported-for-june-detroit-is-credited-with-the.html | DECREASE IN CRIME REPORTED FOR JUNE; Detroit Is Credited With the Most Offenses-- Chicago Is First in Murders. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/acts-to-push-bank-plan-mr-thompson-to-see-president-on.html | ACTS TO PUSH BANK PLAN.; Mr. Thompson to See President on Latin-American Credit Project. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/police-department.html | Police Department | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/radio-music-that-can-be-seen-and-heard-projected-on-screen.html | RADIO MUSIC THAT CAN BE SEEN AND HEARD PROJECTED ON SCREEN | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/navy-moves-to-build-coast-airship-hangar-bids-for-work-on-giant.html | NAVY MOVES TO BUILD COAST AIRSHIP HANGAR; Bids for Work on Giant $2,250,000 Structure on San FranciscoBay to Be Sought Soon. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/mae-murray-sues-to-divorce-prince-mdvani-is-accused-by-film-star-of.html | MAE MURRAY SUES TO DIVORCE PRINCE; M'Dvani Is Accused by Film Star of Beating Her and Attacking Their Child. HOLLYWOOD IS SURPRISED Marriage Was Thought Happy by Movie Colony and Couple Parted Only Two Days Ago. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/hurley-off-for-manila-secretary-flies-first-to-tulsa-on-army-post.html | HURLEY OFF FOR MANILA.; Secretary Flies First to Tulsa on Army Post Inspection Trip. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/pictures-for-week-ending-aug-8.html | Pictures for Week Ending Aug. 8. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/byrd-said-to-plan-new-explorations-admiral-denies-he-yet-has.html | BYRD SAID TO PLAN NEW EXPLORATIONS; Admiral Denies He Yet Has Purchased Ice Breakers From the Soviet. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/lays-fatal-fire-to-wiring-pittsburgh-coroner-sees-switch-tampering.html | LAYS FATAL FIRE TO WIRING.; Pittsburgh Coroner Sees "Switch Tampering" at Home for Aged. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/sports-of-the-times-looking-around-the-field.html | Sports of the Times; Looking Around the Field. | True | By John Kieran. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/dreiser-loses-suit-to-bar-screen-play-injunction-denied-against.html | DREISER LOSES SUIT TO BAR SCREEN PLAY; Injunction Denied Against Adaptation of Author's Book, "An American Tragedy." | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/copperheads-attack-boy-beacon-youth-recovers-after-an-injection-of.html | COPPERHEADS ATTACK BOY.; Beacon Youth Recovers After an Injection of Serum. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/adamss-bat-wins-marblehead-race-secretary-of-navys-class-q-craft.html | ADAMS'S BAT WINS MARBLEHEAD RACE; Secretary of Navy's Class Q Craft Home First in Eastern Yacht Club Regatta. RECORD FLEET COMPETES 271 Boats Take Part in First Day of Midsummer Week--Amethyst Leads the Eight-Meters. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/halt-in-production-urged-for-copper-sentiment-growing-for-full.html | HALT IN PRODUCTION URGED FOR COPPER; Sentiment Growing for Full Shut-Down as Only Way to Regain Sound Basis. STOCKS AT RECORD LEVEL Conditions Becoming Worse, It Is Said, Since Failure of Restriction Conference. SNAG IN THE AFRICAN MINES Opponents of Cessation Here Sea It as Favoring Operations There at Better Prices. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/resume-auto-racing-today-five-events-will-be-held-at-the-woodbridge.html | RESUME AUTO RACING TODAY; Five Events Will Be Held at the Woodbridge Speedway. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/rent-books-on-street-chinese-masses-hear-of-characters-who-dine-on.html | RENT BOOKS ON STREET.; Chinese Masses Hear of Characters Who "Dine on Stewed Bear Paws." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/boy-dies-flying-kite-plunges-through-skylight-to-base-ment-of.html | BOY DIES FLYING KITE.; Plunges Through Skylight to Base ment of Seven-Story Building. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/cruise-through-quiet-canals-outlined-for-leisurely-boat-inland.html | CRUISE THROUGH QUIET CANALS OUTLINED FOR LEISURELY BOAT; Inland Waterways of New Jersey Pennsylvania, Delaware and Maryland Offer Interesting Trip-- Taking Things Easy | True | By James M. Kirshner. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/new-york-joining-in-british-credit-federal-reserve-bank-agrees-if.html | NEW YORK JOINING IN BRITISH CREDIT; Federal Reserve Bank Agrees, if Requested, to Buy Prime Commercial Bills. WALL STREET IS SURPRISED Financiers Had Understood That Aid Would Not Now Be Necessary --Sterling Rises to $4.86. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/residential-developments-in-south-shore-localities.html | RESIDENTIAL DEVELOPMENTS IN SOUTH SHORE LOCALITIES | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/five-former-champions-who-qualified-for-national-amateur-during.html | FIVE FORMER CHAMPIONS WHO QUALIFIED FOR NATIONAL AMATEUR DURING PAST WEEK. | True | Times Wide World Photo. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/held-as-fire-murderer-raffa-whose-home-burned-charged-with-slaying.html | HELD AS FIRE MURDERER.; Raffa, Whose Home Burned, Charged With Slaying Jobless Guest. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/offer-education-post-to-dr-monroe.html | Offer Education Post to Dr. Monroe. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/taxi-drivers-get-a-week-off-for-year-without-accident.html | Taxi Drivers Get a Week Off For Year Without Accident | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/paris-houses-clash-over-period-styles-one-school-harks-back-to-days.html | PARIS HOUSES CLASH OVER PERIOD STYLES; One School Harks Back to Days of Louis XIV While Another Develops Modern Designs. "SENSIBLE" MODES SHOWN But Even Sponsors of the New Use Pellerine Collars, Puff Sleeves and Cavalier Cuffs of Yesterday. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/views-of-wheat-market-few-traders-here-expect-early-upturn-in.html | VIEWS OF WHEAT MARKET.; Few Traders Here Expect Early Upturn in Prices. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/drive-for-economy-wakes-up-britain-sudden-flight-of-gold-reminds.html | DRIVE FOR ECONOMY WAKES UP BRITAIN; Sudden Flight of Gold Reminds Nation of Need to Provide Against Perils. PARTIES MAY JOIN HANDS Effort to Save May Find the Conservatives and Laborites Working Together. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/no-french-drama-for-canada.html | No French Drama for Canada. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/on-open-roads-along-the-sea-motor-tour-through-new-england-new.html | ON OPEN ROADS ALONG THE SEA; Motor Tour Through New England, New Brunswick and the Gaspe Outlined--A Scenic Trip for Roving Cars | True | By Leon A. Dickinson. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/rules-here-on-rio-bonds-exchange-orders-flat-basis-trading-due-to.html | RULES HERE ON RIO BONDS.; Exchange Orders "Flat" Basis Trading Due to Interest Failure. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/sailboat-races-in-adirondacks-st-regis-yacht-club-members-to-start.html | SAILBOAT RACES IN ADIRONDACKS; St. Regis Yacht Club Members to Start Series Next Week-End--Golf Tourney at Elizabethtown | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/icelands-hot-springs-now-being-utilized-steam-runs-dairy-machinery.html | ICELAND'S HOT SPRINGS NOW BEING UTILIZED; Steam Runs Dairy Machinery, Aids Sick and Helps to Grow Vegetables. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/scripps-buys-logan-utah-paper.html | Scripps Buys Logan (Utah) Paper. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/second-air-saga-for-post-lost-navy-balloon-landed-near-moose.html | SECOND "AIR SAGA" FOR POST.; "Lost" Navy Balloon Landed Near Moose Factory in 1921. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/a-criticism-of-the-nobler-professions.html | A Criticism of the "Nobler" Professions | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/white-sox-blank-tigers-by-6-to-0-drive-sorrell-from-box-in-fourth.html | WHITE SOX BLANK TIGERS BY 6 TO 0; Drive Sorrell From Box in Fourth Inning With Hits by Frasier and Blue. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/kliesraths-craft-to-defend-gold-cup-hotsy-totsys-hull-now-being.html | KLIESRATH'S CRAFT TO DEFEND GOLD CUP; Hotsy Totsy's Hull Now Being Changed and Motor Overhauled for the Race. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/german-suicide-rate-held-down-in-slump-prosperous-year-of-1913-had.html | GERMAN SUICIDE RATE HELD DOWN IN SLUMP; Prosperous Year of 1913 Had Higher Proportion of Self-In flicted Deaths Than Did 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/chicago-bears-sign-anderson.html | Chicago Bears Sign Anderson. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/new-unit-for-peerless-motor.html | New Unit for Peerless Motor. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/plans-in-berkshires-art-exhibition-to-open-saturday-annual-country.html | PLANS IN BERKSHIRES; Art Exhibition to Open Saturday -- Annual Country Club Tourney | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/housing-plan-to-help-idle-pittsburgh-program-is-to-provide-jobs-and.html | HOUSING PLAN TO HELP IDLE.; Pittsburgh Program Is to Provide Jobs and Also Aid Landlords. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/leases-brooklyn-building.html | Leases Brooklyn Building. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/regulate-office-air-install-elaborate-system-in-new-metropolitan.html | REGULATE OFFICE AIR.; Install Elaborate System In New Metropolitan Life Building. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/low-interest-rate-for-westchester-mortgage-loans-now-being-offered.html | LOW INTEREST RATE FOR WESTCHESTER; Mortgage Loans Now Being Offered There at Less Than 6 Per Cent. WILL AID FUTURE GROWTH New York Institutions Ready to Advance Ample Funds on Good Properties. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/foreign-markets-continue-dullness-low-trade-levels-still-prevail-in.html | FOREIGN MARKETS CONTINUE DULLNESS; Low Trade Levels Still Prevail in Most of the Latin-American Countries.FURTHER LOSSES IN CHINA Little Improvement Shown in Department of Commerce Survey of European Business. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/credit-company-elects-director.html | Credit Company Elects Director. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/kiss-hoke-engaged-to-sa-rowland-her-troth-announced-by-her-father.html | KISS HOKE ENGAGED TO S.A. ROWLAND; Her Troth Announced by Her Father, Capt. George Hoke, U.S.A., Retired, of Baltimore. WEDDING IN SEPTEMBER Bride-to-Be a Graduate of Washington University and Her Fianceof University of Toronto. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/noyes-victor-at-golf-defeats-pell-7-and-6-in-final-of-wyantenuck.html | NOYES VICTOR AT GOLF.; Defeats Pell, 7 and 6, In Final of Wyantenuck Tournament. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/crime-in-1750-and-today-a-parallel-henry-fieldings-enquiry-suggests.html | CRIME IN 1750 AND TODAY: A PARALLEL; Henry Fielding's "Enquiry" Suggests That Problems of Law Enforcement Have Scarcely Changed Since Then | True | By Celeste Jedel | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/newly-recorded-music-schumanns-kinderscenen-played-by-aubertwolff.html | NEWLY RECORDED MUSIC; Schumann's "Kinderscenen" Played by Aubert--Wolff Conducts Ravel's "Valse"--Furtwaengler Leads Prelude and Liebestod | True | By Compton Pakenham. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/andorrans-defend-tradition-of-peace-big-ben-is-illuminated.html | ANDORRANS DEFEND TRADITION OF PEACE; BIG BEN" IS ILLUMINATED. | True | By Lawrence A. Fernsworth. Wireless To the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/what-nations-spend-on-arms.html | WHAT NATIONS SPEND ON ARMS | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/praises-medical-aid-by-the-radio-to-ships-dr-ar-mansfield-traces.html | PRAISES MEDICAL AID BY THE RADIO TO SHIPS; Dr. A.R. Mansfield Traces the Development of System--Lauds Ability of Sea Captains. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/columbia-river-channel-being-greatly-improved.html | COLUMBIA RIVER CHANNEL BEING GREATLY IMPROVED | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/buys-9-florida-theatres-consolidated-theatres-acquires-public.html | BUYS 9 FLORIDA THEATRES.; Consolidated Theatres Acquires Publix Houses In $2,000,000 Deal. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/jimenez-is-power-that-guides-peru-the-permanent-court-in-session.html | JIMENEZ IS POWER THAT GUIDES PERU; THE PERMANENT COURT IN SESSION. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/lisbon-prohibits-loudspeakers-at-radio-and-phonograph-shops.html | Lisbon Prohibits Loud-Speakers At Radio and Phonograph Shops | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/argentinians-take-our-experts-place-more-than-100-are-employed-by.html | ARGENTINIANS TAKE OUR EXPERTS' PLACE; More Than 100 Are Employed by Colombia to Reorganize Administrative Branches. VENEZUELA HIRES OTHERS Language Barriers and Alleged Air of Superiority Result in NonRenewal of Americans' Contracts. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/wilkins-plans-start-for-pole-tomorrow-submarine-nautilus-taking-on.html | WILKINS PLANS START FOR POLE TOMORROW; Submarine Nautilus Taking On Supplies in Norway After Voyage From England. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/when-the-architect-builds-his-own-home-be-he-never-so-modern-as-his.html | WHEN THE ARCHITECT BUILDS HIS OWN HOME; Be He Never So Modern, as His Own Client He Usually Follows Tradition | True | By H.i. Brock | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/they-say-reality-in-russia.html | THEY SAY--; REALITY IN RUSSIA. | True | By George Bernard Shaw, | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/latest-building-plans.html | LATEST BUILDING PLANS. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/average-car-price-in-1930-placed-at-53-under-1929.html | AVERAGE CAR PRICE IN 1930 PLACED AT $53 UNDER 1929 | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/a-bridal-for-bar-harbor-miss-elizabeth-kents-wedding-is-occasion.html | A BRIDAL FOR BAR HARBOR; Miss Elizabeth Kent's Wedding Is Occasion For Many Parties--Tennis Meet On | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/grants-rise-from-his-days-of-failure-colonel-conger-depicts-vividly.html | Grant's Rise From His Days of Failure; Colonel Conger Depicts Vividly the Transformation of the Civil War Leader | True | By Charles Willis Thompson | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/portraits-recall-society-of-gay-90s-setons-9000-photographs-offer.html | PORTRAITS RECALL SOCIETY OF GAY 90'S; Seton's 9,000 Photographs Offer Quaint Reminder of "New York's 400." 50 YEARS OF CELEBRITIES Bygone Sartorial Effects Amusing In Albums at Vanderbilts, Astore and Others. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/radburn-sales-larger-demand-growing-for-homes-in-the-10000-to-15000.html | RADBURN SALES LARGER.; Demand Growing for Homes in the $10,000 to $15,000 Class. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/books-for-children.html | Books for Children | True | By Anne T. Eaton | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/police-breakdown-due-to-corruption-commission-finds-wickersham.html | POLICE BREAKDOWN DUE TO CORRUPTION, COMMISSION FINDS; Wickersham Report Also Lays 'Failure' to Incompetence and Inadequate Equipment. WITH PUBLIC TRUST GONE Short Tenure of Chiefs, Kept Subservient to Politicians, Is Declared to Be a Major Evil. LINKED TO CRIME ALLIANCE Smashing of This Is Foremost of Experts' Ten Recommendations in Study of Systems in 575 Cities. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/reich-decrees-find-scant-opposition-dress-draws-world-closer.html | REICH DECREES FIND SCANT OPPOSITION; DRESS DRAWS WORLD CLOSER. | True | By Hugh Jedell. Special Cable To The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/mens-dress-for-women-better-than-pajamas-alcalde-avers.html | Men's Dress for Women Better Than Pajamas, Alcalde Avers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/horse-show-gayety-fills-southampton-200-members-of-summer-colonies.html | HORSE SHOW GAYETY FILLS SOUTHAMPTON; 200 Members of Summer Colonies Attend Luncheon atHunt Club.MACKAYS ARE ENTERTAINEDMr. and Mrs. Edmund Lynch GiveLarge Party--First Dance Heldat Beach Club. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/motor-trucks-face-stricter-regulation-rulings-in-ohio-and-virginia.html | MOTOR TRUCKS FACE STRICTER REGULATION; Rulings in Ohio and Virginia Viewed as Support for Rail roads' Contentions. CURBS ON OVERCROWDING Two Lines Barred by One State on Grounds of "Excessive and Undue Hazard." | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/results-of-yesterdays-competition-over-links-in-the-metropolitan.html | Results of Yesterday's Competition Over Links in the Metropolitan District; Results of Yesterday's Play on Near-by Links | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/commodity-group-steadier-in-week-sales-by-cocoa-dealers-to.html | COMMODITY GROUP STEADIER IN WEEK; Sales by Cocoa Dealers to Manufacturers Support Future Contracts. SUGAR DECLINES SLIGHTLY Refiners Now Buying in Smaller Quantities--Coffee Affected by Ship Rate Cuts. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/steady-drop-in-number-of-business-failures-shown-by-reports-for.html | Steady Drop in Number of Business Failures Shown by Reports for Last Seven Months | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/kantmis-is-first-home-leads-missfit-by-0740-in-race-for-gulls-at.html | KANTMIS IS FIRST HOME.; Leads Missfit by 0:740 in Race for Gulls at Bayside Y.C. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/corporation-realty-illinois-bill-to-permit-unlimited-ownership.html | CORPORATION REALTY.; Illinois Bill to Permit Unlimited Ownership. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/browns-turn-back-the-indians-7-to-5-pound-brown-for-four-runs-in.html | BROWNS TURN BACK THE INDIANS, 7 TO 5; Pound Brown for Four Runs in Fourth Inning to Gain Lead-- Blaeholder Subdues Losers. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/credit-deal-pleases-sir-robert-horne-but-former-chancellor-of-the.html | CREDIT DEAL PLEASES SIR ROBERT HORNE; But Former Chancellor of the Exchequer Sees Britain's Finances Mismanaged. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/queens-building-active-new-housing-provided-for-34000-persons-in.html | QUEENS BUILDING ACTIVE.; New Housing Provided for 34,000 Persons in First Half Year. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/sir-ashley-annexes-empire-city-derby-woodward-entry-shows-courage.html | SIR ASHLEY ANNEXES EMPIRE CITY DERBY; Woodward Entry Shows Courage to Beat Danour by HalfLength in Feature.MICROPHONE ALSO VICTOR 8-to-1 Outsider Leads Lucky Tom by Half Length, WithWhitney's Fall Apple Next. | True | By Bryan Field. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/sailor-beats-the-margo-has-margin-of-120-in-atlantic-class-race-of.html | SAILOR BEATS THE MARGO.; Has Margin of 1:20 In Atlantic Class Race of Black Rock Y.C. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/letters-to-the-editor.html | Letters to the Editor | True | B.H. LIDDELL HART. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/park-avenue-stores-in-big-apartment-alteration-planned-for-tall.html | PARK AVENUE STORES IN BIG APARTMENT; Alteration Planned for Tall Building Between 48th and 49th Streets. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/sw-sleeper-on-committee.html | S.W. Sleeper on Committee. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/taxes-in-california-stir-those-who-pay-they-form-a-state-committee.html | TAXES IN CALIFORNIA STIR THOSE WHO PAY; They Form a State Committee to Obtain Reforms in System Generations Old. BIRTH RATE DROP BOTHERS And Wickersham Reports Cause Some Annoyance--Growers of Peaches to Cut Drop. | True | By Frederick F. Forbes. Editorial Correspondence, the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/wheat-prices-gain-after-early-break-september-touches-49-c-lowest.html | WHEAT PRICES GAIN AFTER EARLY BREAK; September Touches 49 c, Lowest Ever in Chicago-- Market Closes Near Top. CORN ALSO MAKES ADVANCE Howell Reported to Be Bullish on Yellow Grain--Oats Also Move Higher. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/new-york-and-paris-extend-large-credit-to-bank-of-england-federal.html | NEW YORK AND PARIS EXTEND LARGE CREDIT TO BANK OF ENGLAND; Federal Reserve Takes Half of $250,000,000, Agreeing to Buy Commercial Bills. NOTE ISSUE IS INCREASED Britain Authorizer Raising of Legal Limit to Meet August Currency Demands. RELIEF FROM DRAIN SEEN Washington Backs View of Other Capitals That All Must Aid In Bearing German Burden. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/plane-service-increased-starting-of-two-new-lines-brings-newark.html | PLANE SERVICE INCREASED.; Starting of Two New Lines Brings Newark Service to 96 a Day. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/no-vote-for-cuban-women-constitutional-reform-committee-not-to.html | NO VOTE FOR CUBAN WOMEN; Constitutional Reform Committee Not to Recommend Change. | True | Wireless to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/six-are-sentenced-in-border-rum-ring-touissant-trombley-and-warren.html | SIX ARE SENTENCED IN BORDER RUM RING; Touissant Trombley and Warren Papinau Get 2 Years anda Fine at Malone, N.Y. SHORT TERM FOR "LEADER" Treinish, Who Aided Prosecution,Receives Four Months--Only One Case Remains. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/linehan-and-ludlum-reach-mexico-city-yale-athletes-just-graduated.html | LINEHAN AND LUDLUM REACH MEXICO CITY; Yale Athletes, Just Graduated, Arrive to Coach University of Mexico Football Team. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/turkey-decorates-american-aviators-boardman-and-polando-guests-of.html | TURKEY DECORATES AMERICAN AVIATORS; Boardman and Polando, Guests of President, Receive Medal Given to Only Two Others. MANY FETES IN THEIR HONOR Polando Predicts a Non-Stop Flight Around World, Refueling in Air --Fliers' Plans Uncertain. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/noted-west-point-athletes-who-have-become-generals-many-developed.html | NOTED WEST POINT ATHLETES WHO HAVE BECOME GENERALS; Many Developed in Their Army Careers the Skill and Quick Thinking They Used on the Playing Field. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/on-the-screen-horizon.html | ON THE SCREEN HORIZON | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/aid-idle-albany-printers-union-members-vote-to-give-jobless-their.html | AID IDLE ALBANY PRINTERS.; Union Members Vote to Give Jobless Their Places Two Days a Month. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/suicide-trick-irks-paris-police-bothered-by-complaints-on-new.html | 'SUICIDE TRICK' IRKS PARIS.; Police Bothered by Complaints on New Device Used by Beggars. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/choice-home-areas-on-long-island-water-front-many-noteworthy.html | CHOICE HOME AREAS ON LONG ISLAND WATER FRONT; Many Noteworthy Improvements Bordering Great South Bay | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/absentminded-burglar-leaves-loot.html | Absent-Minded Burglar Leaves Loot | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/interest-concentrated-above-waist-bulky-effect-is-overcome-as-new.html | INTEREST CONCENTRATED ABOVE WAIST; Bulky Effect Is Overcome as New Models Adopt Lines of Cloth Coats--Hudson Seal Reappears in the Mode | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/a-swiss-festival-honeggers-la-belle-de-meudon-produced-at.html | A SWISS FESTIVAL; Honegger's "La Belle de Meudon" Produced At Mezieres--Songs and Costumes. | True | By Henry Prunieres | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/london-bridge-of-today-has-been-used-for-a-century-built-only-a-few.html | LONDON BRIDGE OF TODAY HAS BEEN USED FOR A CENTURY; Built Only a Few Yards From Its Famous Predecessor, It Has Been Modernized to Meet Traffic Changes | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/washington-national-arboretum-to-aid-horticultural-research.html | WASHINGTON NATIONAL ARBORETUM TO AID HORTICULTURAL RESEARCH | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/amy-johnson-at-irkutsk-plans-to-continue-her-flight-to-tokyo-this.html | AMY JOHNSON AT IRKUTSK.; Plans to Continue Her Flight to Tokyo This Morning. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/shipping-and-mails-92153077.html | SHIPPING AND MAILS | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/mayor-would-allow-gold-digging-at-night-georgia-city-should.html | MAYOR WOULD ALLOW GOLD DIGGING AT NIGHT; Georgia City Should Appreciate Negroes' Faith in Its Soil, He Intimates. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/east-side-foreclosures-madison-and-park-avenue-properties-figure-in.html | EAST SIDE FORECLOSURES.; Madison and Park Avenue Properties Figure in Mortgage Suits. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/here-and-there-in-various-fields-of-sport-noncompetitor-placed.html | Here and There in Various Fields of Sport; Non-Competitor Placed Fourth. | True | By Silas B. Fishkind. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/shotwell-in-budapest-to-study-finances-with-3-others-for-carnegie.html | SHOTWELL IN BUDAPEST.; To Study Finances With 3 Others for Carnegie Foundation. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/current-magazines.html | Current Magazines | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/yacht-thisbe-wins-race-at-stamford-first-in-eightmeter-class-by.html | YACHT THISBE WINS RACE AT STAMFORD; First in Eight-Meter Class by 9:16--Breeze Fails and 119 Craft Finish Late. | True | By James Robbins. Special To the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/changes-in-exchange-list-philadelphia-electric-permanent-bonds.html | CHANGES IN EXCHANGE LIST; Philadelphia Electric Permanent Bonds Replace Temporary Issue. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/brigands-and-famine-blight-kansu-in-that-remote-province-of-china.html | BRIGANDS AND FAMINE BLIGHT KANSU; In That Remote Province of China Men Are Savage and Nature Is Cruel | True | By G. Findlay Andrew. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/found-husband-was-bigamist-by-reading-marriage-licenses.html | Found Husband Was Bigamist By Reading Marriage Licenses | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/some-of-tide-leading-pekingese-owned-by-mrs-fy-mathis-of-greenwich.html | SOME OF TIDE LEADING PEKINGESE OWNED BY MRS. F..Y.. MATHIS OF GREENWICH | True | Times Wide World Photo. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/swiss-cooperative-growing.html | Swiss Cooperative Growing. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/manhattan-flats-at-auction.html | Manhattan Flats at Auction. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/440yard-swim-won-by-miss-robertson-new-york-wsa-star-defeats-miss.html | 440-YARD SWIM WON BY MISS ROBERTSON; New York W.S.A. Star Defeats Miss Feery by 5 Yards in National Junior Test. BREAST STROKE TO ENAMIT Naugatuck Y.M.C.A. Entry Triumphs by 15 Yards in 440Yard Specialty at Bridgeport. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/irrigation-project-abandoned-by-peru-millions-lost-in-collapse-of.html | IRRIGATION PROJECT ABANDONED BY PERU; Millions Lost in Collapse of Vast Plan Due to Antipathy to Leguia Regime. AMERICAN ENGINEER JAILED C.W. Sutton, Who Reclaimed 200,000 Acres of Waste, Victim of New Nationalistic Spirit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/lindberghs-stopping-place-in-the-canadian-wilds.html | LINDBERGH'S STOPPING PLACE IN THE CANADIAN WILDS. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/bank-debits-lower-outside-new-york-loans-and-discounts-of-federal.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Loans and Discounts of Federal Reserve Banks Also Drop for Week of July 25. STOCK PRICES ADVANCE Wholesale Prices Decrease Slightly --About 17 Per Cent Under Same Week Last Year. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/the-great-allure-of-contract-bridge-in-spite-of-its-dissensions-it.html | THE GREAT ALLURE OF CONTRACT BRIDGE; In Spite of Its Dissensions It Grips a Large Part of Our Population | True | By George H. Copeland | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/untermyer-sailing-asks-transit-delay-wants-board-to-put-off-action.html | UNTERMYER SAILING, ASKS TRANSIT DELAY; Wants Board to Put Off Action on Unification Till He Gets Back on Aug. 24. THREATENS FINISH FIGHT Says He Will Even Go to Courts to Block B.M.T. From Getting an Excessive Price. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/irish-apple-takes-title-for-hunters-miss-olcotts-bay-mare-also.html | IRISH APPLE TAKES TITLE FOR HUNTERS; Miss Olcott's Bay Mare Also Gains Two Blues in Show at Southampton. SUN DANCE IS OUTSTANDING Scores Over Kentucky Toddy, Leader in Three Events, to Capture Saddle Championship. | True | By Joseph C. Nichols. Special To The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/silk.html | SILK. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/will-cut-funded-debt-jersey-central-power-and-light-to-redeem.html | WILL CUT FUNDED DEBT.; Jersey Central Power and Light to Redeem Certain Bonds. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/reds-meet-to-ban-imperialist-wars-demonstrations-held-in-russia.html | REDS MEET TO BAN 'IMPERIALIST WARS; Demonstrations Held in Russia, Germany, France, Poland, Spain and Cuba. CZARIST PAPERS PUBLISHED Documents Show Preparations in Days Before World War--Soviet Again Sees Intervention. | True | By Walter Duranty. Special Cable To The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/dogs-tale-creates-two-scholarships-200-copies-of-rare-pamphlet.html | 'DOG'S TALE' CREATES TWO SCHOLARSHIPS; 200 Copies of Rare Pamphlet Containing Mark Twain's Story to Provide Funds. GIFT TO WILLIAMS COLLEGE Irving S. Underhill, Buffalo Alumnus, Discovered Copies in London Unknown to Collectors. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/yankees-are-routed-by-red-sox-9-to-2-byrd-loses-fly-in-the-sun-thus.html | YANKEES ARE ROUTED BY RED SOX, 9 TO 2; Byrd Loses Fly in the Sun, Thus Helping Boston to Score Four Runs in First. RESULT NEVER IN DOUBT Byrd's Single in Fifth Sends In Johnson, Lazzeri With New York's Only Tallies. | True | By William E. Brandt. Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/binghamton-bank-pays-dividend.html | Binghamton Bank Pays Dividend | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/anyway-kansas-grows-wheat.html | Anyway, Kansas Grows Wheat. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/says-reich-seeks-arms-cuts-by-all-arlington-memorial-bridge-now.html | SAYS REICH SEEKS ARMS CUTS BY ALL; ARLINGTON MEMORIAL BRIDGE, NOW NEARLY FINISHED. | True | By Louis Stark. Special To the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/hot-springs-final-captured-by-hess-texan-defeats-mulheisen-61-63-64.html | HOT SPRINGS FINAL CAPTURED BY HESS; Texan Defeats Mulheisen, 6-1, 6-3, 6-4, to Win Virginia State Tennis Title. VICTOR SETS FAST PACE Unerring Play Forces Californian to Take Defensive Throughout the Contest. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/farm-hand-slays-two-deranged-oklahoman-wounds-another-then-gives.html | FARM HAND SLAYS TWO.; Deranged Oklahoman Wounds Another, Then Gives Himself Up. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/miss-kreutzer-wins-in-bronx-beach-swim-beats-two-boys-in-backstroke.html | MISS KREUTZER WINS IN BRONX BEACH SWIM; Beats Two Boys in Back-Stroke Event Featuring Meet--Also Scores in Girls' Race. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/urgs-john-d-jr-to-stay-wage-cuts-woman-mine-owner-asks-him-as.html | URGES JOHN D. JR. TO STAY WAGE CUTS; Woman Mine Owner Asks Him as Colorado Fuel President to Prevent "Human Waste." FEDERAL CUT CALLED HOKUM President of Capital Employes Assails Suggestion of Assistant Secretary of Agriculture. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/woods-scores-two-cue-victories.html | Woods Scores Two Cue Victories. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/indian-club-growing.html | INDIAN CLUB GROWING. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/decrease-in-individual-account-debits-shown-in-weekly-report-of.html | Decrease in Individual Account Debits, Shown in Weekly Report of Reserve Banks | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/american-kennel-club-to-vote-in-september-on-barring-dogs-with.html | American Kennel Club to Vote in September on Barring Dogs With Cropped Ears; DOG BODY TO VOTE ON EAR CROPPING American Kennel Club, at Its September Meeting, Will Consider Barring Clipped Entries.PROPOSAL ONCE DEFEATEDNew Measure Would Affect Dogs Whelped After Jan. 1, 1933-- Other News of Dog World. | True | By Vernon van Ness. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/colds-kills-four-children-indians-in-southern-argentina-suffer.html | COLDS KILLS FOUR CHILDREN; Indians in Southern Argentina Suffer Severely From Extreme Weather | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/wants-no-extension-of-tax-exemption-long-island-realty-head-says.html | WANTS NO EXTENSION OF TAX EXEMPTION; Long Island Realty Head Says Housing No Longer Needs That Stimulus. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/roosevelt-support-crows-in-kentucky-drive-for-solid-delegation-for.html | ROOSEVELT SUPPORT CROWS IN KENTUCKY; Drive for Solid Delegation for the Governor Meeting With Success. DRY LAW MINOR FACTOR Democrats See in Choice of New Yorker Opportunity to Elect a State Ticket. | True | By Robert E. Dundon. Editorial Correspondence, The New York Times | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/the-path-of-opera-stokowskis-ideas-of-modern-musicodramatic-form-in.html | THE PATH OF OPERA; Stokowski's Ideas of Modern MusicoDramatic Form in Perspective of History | True | By Glin Downes. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/favors-to-relatives-of-politicians-laid-to-city-pier-bureau.html | FAVORS TO RELATIVES OF POLITICIANS LAID TO CITY PIER BUREAU; Officials of Concern Hiring Walker and McCooey Kinsmen Queried by Seabury Aides. UNFAIR COMPETITION SEEN Privilege of Using Many Docks Enabled Cement Company to Cut Price, Counsel Hear. UNTERMYER SCORES DOYLE Crain Defender Says He Refused to Argue Contempt Case Because of Veterinarian's Attitude. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/will-charge-capone-with-conspiracy-federal-prosecutor-plans-to.html | WILL CHARGE CAPONE WITH CONSPIRACY; Federal Prosecutor Plans to Present Liquor Case to the Grand Jury Tuesday. MANY AGENTS TO TESTIFY Tax Evasion Case Will Go Over to September, According to Treasury Attorneys. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/march-in-french-parade-american-veterans-aid-in-event-at-colonial.html | MARCH IN FRENCH PARADE.; American Veterans Aid in Event at Colonial Exposition. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/wiggin-sails-to-aid-reich-credit-study-chase-chairman-will-join.html | WIGGIN SAILS TO AID REICH CREDIT STUDY; Chase Chairman Will Join International Bank Group to LookInto Germany's Needs.J.W. DAVIS TAKING HOLIDAYMorris Gest, Jeannette MacDonaldand Peggy Joyce, on theIle de France. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/chemists-to-hold-conference-aug-30-wide-range-of-subjects-will-be.html | CHEMISTS TO HOLD CONFERENCE AUG. 30; Wide Range of Subjects Will Be Discussed at Annual Meeting in Buffalo. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/uruguay-will-pay-debts-at-any-cost-washington-legation-announces.html | URUGUAY WILL PAY DEBTS AT ANY COST; Washington Legation Announces Determination--StateSalaries to Be Slashed.TARIFF RISES ARE PLANNED Country Hopes to Ban Non-Essential or Competitive Goods--Dutiesin Argentina to Go Up. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/long-island-city-factory-leased.html | Long Island City Factory Leased. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/historic-interest-in-queens-names-flushing-and-maspeth-credited.html | HISTORIC INTEREST IN QUEENS NAMES; Flushing and Maspeth Credited With Being First Real Settlements There.SOME RECALL INDIAN DAYS Queensboro Commerce Chamber Explains Significance of ManyWell-Known Localities. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/reich-sends-11000000-gold-to-meet-its-obligations-here.html | Reich Sends $11,000,000 Gold To Meet Its Obligations Here | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/a-fantastic-novel-by-du-mauriers-granddaughter.html | A Fantastic Novel by Du Maurier's Granddaughter | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/throngs-quit-london-for-sunny-holidays-king-george-sails-in-cowes.html | THRONGS QUIT LONDON FOR SUNNY HOLIDAYS; King George Sails in Cowes Race and MacDonald Flies to His Home in Scotland. | True | Wireless to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/leas-plead-not-guilty-in-asheville-trial-other-two-defendants-in.html | LEAS PLEAD NOT GUILTY IN ASHEVILLE TRIAL; Other Two Defendants in Central Bank Case Join Pleas--Jury of Thirteen Is Chosen. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/refined-sugar-imports-up-cuba-increases-shipments-but-cuts-total-of.html | REFINED SUGAR IMPORTS UP; Cuba Increases Shipments, but Cuts Total of Raw Product Sent. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/croquet-champions-hold-titles.html | Croquet Champions Hold Titles. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/scientific-divining-rods-used-to-aid-modern-prospecting-when-the.html | SCIENTIFIC DIVINING RODS USED TO AID MODERN PROSPECTING; WHEN THE GEOPHYSICIST PROSPECTS | True | By Waldemar Kaempffert. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/new-zealand-studies-banking-reform-plan-niemeyers-proposals-taken.html | NEW ZEALAND STUDIES BANKING REFORM PLAN; Niemeyer's Proposals, Taken Up by Parliament, Urge an Independent Reserve Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/gossip-of-the-rialto-the-season-to-have-a-delayed-opening-miss.html | GOSSIP OF THE RIALTO; The Season to Have a Delayed Opening-- Miss Bordoni for "The Improper Duchess"--Sundry Shubert Items | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/old-masters-give-way-in-summer-show-chicago-art-institute-exhibits.html | OLD MASTERS GIVE WAY; In Summer Show Chicago Art Institute Exhibits Work by Contemporaries | True | By C.j. Bulliet. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/pumps-busy-to-beat-murrays-oil-order-oklahoma-producers-rush-to-get.html | PUMPS BUSY TO BEAT MURRAYS'S OIL ORDER; Oklahoma Producers Rush to Get Out Quota Before the Ban Goes Into Effect. GOVERNOR READY TO FIGHT "Alfalfa Bill" Reiterates Defiance In Move to Force Crude Up to $1 a Barrel. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/finds-childhood-shoes-rochester-woman-discovers-pair-she-hid-75.html | FINDS CHILDHOOD SHOES.; Rochester Woman Discovers Pair She Hid 75 Years Before. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/navy-orders-seven-amphibians.html | Navy Orders Seven Amphibians. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/two-of-the-classes-getting-under-way-in-stamford-yacht-club-regatta.html | TWO OF THE CLASSES GETTING UNDER WAY IN STAMFORD YACHT CLUB REGATTA YESTERDAY. | True | Times Wide World Photo. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/alice-b-chapman-weds-clark-belden-ceremony-in-congregational-church.html | ALICE B. CHAPMAN WEDS CLARK BELDEN; Ceremony in Congregational Church, Norwich, N.Y., Performed by Rev. Dr. Goddard.FATHER ESCORTS THE BRIDEBridegroom's Sister, Miss Kathryn C. Belden, the Maid of Honor--H.D. Polhemus Is Best Man. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/world-fliers-go-on-despite-two-stops-nearly-day-behind-herndon-and.html | WORLD FLIERS GO ON DESPITE TWO STOPS, NEARLY DAY BEHIND; Herndon and Pangborn Lose on Post-Gatty Time in Bad Siberian Weather. DROP THREE HOURS AT OMSK Aviators Now Pushing Toward Chita, With Irkutsk Lying 1,000 Miles Ahead. SOVIET OFFICIALS ORDER AID Landing at Jietiegarl Is Made on the Premises of the Russian Metal and Gold Trust. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/nominated-in-rockland-candidates-for-county-offices-chosen-by.html | NOMINATED IN ROCKLAND.; Candidates for County Offices Chosen by Republicans. | True | Special to The New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/north-carolina-has-an-executive-row-strife-between-appointed-and.html | NORTH CAROLINA HAS AN EXECUTIVE ROW; Strife Between Appointed and Elected Officials Makes for Stormy Administration. LATTER HAVE BEEN VICTORS Short Ballot, Ten-Year Plan, State Funds and Salary Reductions Involved in Controversy. | True | By Robert E. Williams. Editorial Correspondence, the New York Times. | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-02 | 1931-08-02 | https://www.nytimes.com/1931/08/02/archives/will-discuss-methods-to-modernize-farms-experts-are-to-address-1000.html | WILL DISCUSS METHODS TO MODERNIZE FARMS; Experts Are to Address 1,000 Connecticut Farmers and Their Wines of Storrs This Week. | True | | C1B 123603,C1B 123604,C1B 123605,C1B 123606,C1B 123607,C1B 123608,C1B 123609 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/reich-loan-inquiry-to-start-saturday-world-bank-calls-the-banking.html | REICH LOAN INQUIRY TO START SATURDAY; World Bank Calls the Banking Committee, Allowing Time for Wiggins's Arrival. HUNGARY'S NEED TAKEN UP Governors of Central Banks Are Told of Her Inability to Float Even Reduced Loan. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/miners-report-bids-from-soviet.html | Miners Report Bids From Soviet. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/financial-markets-markets-influenced-by-domestic-considerations.html | FINANCIAL MARKETS; Markets Influenced by Domestic Considerations, Notably Steel Dividends and Earnings. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/varied-fish-in-reservoir-many-species-found-in-sacandaga-by.html | VARIED FISH IN RESERVOIR.; Many Species Found in Sacandaga by Conservation Survey. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/slavin-to-meet-doyle-wednesday.html | Slavin to Meet Doyle Wednesday. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/police-and-politicians.html | POLICE AND POLITICIANS. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/iowa-corn-crop-saved-rain-soaks-groundwar-on-grasshoppers-begins.html | IOWA CORN CROP SAVED.; Rain Soaks Ground—War on Grasshoppers Begins Today. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/resident-offices-report-on-trade-fall-apparel-orders-increased-last.html | RESIDENT OFFICES REPORT ON TRADE; Fall Apparel Orders Increased Last Week, but Fell Below Average for 1930. NEW HAT MODE ACCEPTED Although One House Feels Change Likely—Early Fur Coats Call Good--Men's Lines Active. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/reds-are-razing-moscows-greatest-church-cathedral-to-become-palace.html | Reds Are Razing Moscow's Greatest Church; Cathedral to Become "Palace of the Soviets" | True | By Walter Duranty. Special Cable To the New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/secretary-is-confident-edison-aide-for-50-years-doubts-inventors.html | SECRETARY IS CONFIDENT.; Edison Aide for 50 Years Doubts Inventor's Condition Is Serious. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/domestic-business-stagnant-in-germany-car-loadings-on-june-13-off.html | DOMESTIC BUSINESS STAGNANT IN GERMANY; Car Loadings on June 13 Off 15% From Year Before-- Retail Prices Down 20%. | True | Wireless to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/mr-and-mrs-sabin-entertain-mackays-southampton-luncheon-guests.html | MR. AND MRS. SABIN ENTERTAIN MACKAYS; Southampton Luncheon Guests Include Ex-Governor Smith and Dr. Butler. TENNIS TOURNEY ON TODAY Committee Takes Clover Top in Fairlea for Stars--Several Luncheons at Beach Club. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/policeman-is-suspended-albert-j-ryan-dropped-after-shooting-of-his.html | POLICEMAN IS SUSPENDED.; Albert J. Ryan Dropped After Shooting of His Brother. | True | | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/princesss-murat-bride-of-paul-frank-today-civil-ceremony-in-cannes.html | PRINCESSS MURAT BRIDE OF PAUL FRANK TODAY; Civil Ceremony in Cannes to Be Followed by Religious Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/sands-point-poloists-turn-back-igleharts-four-by-score-of-9-to-8-on.html | Sands Point Poloists Turn Back Iglehart's Four by Score of 9 to 8 on Post's Goal; POST'S GOAL WINS FOR SANDS POINT Tally in 7th Period Provides Margin in 9-8 Triumph Over Iglehart's Roslyn Four. HARRIMAN SCORING LEADER Registers Four Times for Victors in Close Battle--Losers Twice Deadlock Count. | True | By Robert F. Kelley. Special To The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/homeric-going-to-schnelder-race.html | Homeric Going to Schnelder Race. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/policemen-face-charges-sergeant-and-patrolmen-suspended-on-a.html | POLICEMEN FACE CHARGES.; Sergeant and Patrolmen Suspended on a Doctor's Complaint. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/missing-son-of-banker-returns.html | Missing Son of Banker Returns. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/istanbul-acclaims-american-aviators-boardman-and-polando-hailed-as.html | ISTANBUL ACCLAIMS AMERICAN AVIATORS; Boardman and Polando Hailed as They Lay Wreath--Dinner Tendered by Governor. BOARDMAN MAKES SPEECH Says He Came to Turkey to See the "Stirring Changes" There--Envoy Gives Garden Party for Fliers. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/record-golf-field-likely-for-li-open-more-than-50-post-entries-are.html | RECORD GOLF FIELD LIKELY FOR L.I. OPEN; More Than 50 Post Entries Are Expected to Put the List at Clost to 200. PLAY STARTS TOMORROW Preliminary Amateur-Pro Event on Card Today--Griffen-Conolegue to Defend Honors. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/the-baby-growing-up.html | THE BABY GROWING UP. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/germany-is-ready-to-test-selfhelp-decrees-governing-banks-and.html | GERMANY IS READY TO TEST SELF-HELP; Decrees Governing Banks and Exchange Complete Plan of the Government. INDUSTRY MORE CHEERFUL Strong Trade Balance and the Debts Holiday Are Factors That Bring Confidence. SPIRIT OF PEOPLE BETTER Reconciliation With France Is Urged by 30,000 Socialists at Meeting in Berlin. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/board-likely-to-urge-britain-to-run-pubs-with-barkeeps-and-brewers.html | Board Likely to Urge Britain to Run "Pubs," With Barkeeps and Brewers as Civil Servants | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/backs-plan-to-aid-banks-rosoff-supports-move-to-have-state-pay.html | BACKS PLAN TO AID BANKS.; Rosoff Supports Move to Have State Pay Liquidation Costs. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/carnera-opposes-roberti-tonight-italian-heavyweights-expected-to-at.html | CARNERA OPPOSES ROBERTI TONIGHT; Italian Heavyweights Expected to Attract 18,000 Fans to Bout at Newark. BERGOMAS TO BOX O'KELLY Meet in Return Contest at Garden --Frankie Petrolle to Face Payan at Starlight Park. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/burke-is-held-all-even-deadlocks-with-von-elm-team-in-bestball.html | BURKE IS HELD ALL EVEN.; Deadlocks With Von Elm Team in Best-Ball Foursome. | True | | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/few-items-escape-world-price-drop-declines-since-1929-in-14-nations.html | FEW ITEMS ESCAPE WORLD PRICE DROP; Declines Since 1929 in 14 Nations, in Federal-Survey, RangeFrom 18 to 33 Per Cent.SOME PRICES BELOW 1913But Since Then They Have Risen3 to 5 Per Cent in Britain andFrance, 10 to 13 in Germany. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/three-hurt-as-roller-chair-upsets.html | Three Hurt as Roller Chair Upsets | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/g-phillips-wins-si-tennis-title-defeats-his-brother-russell-former.html | G. PHILLIPS WINS S.I. TENNIS TITLE; Defeats His Brother, Russell, Former Champion in Singles, 6-4, 4-6, 4-6, 6-4, 6-1. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/log-of-the-lindberghs-on-their-flight-to-japan.html | Log of the Lindberghs On Their Flight to Japan | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/pig-iron-output-off-to-11165389-tons-total-in-halfyear-compares.html | PIG IRON OUTPUT OFF TO 11,165,389 TONS; Total in Half-Year Compares With 18,055,348 in Period in 1930-- 88 Furnaces in Blast on June 30. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/senators-conquer-athletics-10-to-6-overcome-4run-lead-to-score.html | SENATORS CONQUER ATHLETICS, 10 TO 6; Overcome 4-Run Lead to Score Second Straight Against the Champions. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/business-better-in-brazil-coffee-prices-drop-however-and-july.html | BUSINESS BETTER IN BRAZIL; Coffee Prices Drop, However, and July Shipments Are Year's Lowest. | True | Wireless to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/census-finds-radio-in-third-of-homes-klein-says-nation-has-83-sets.html | CENSUS FINDS RADIO IN THIRD OF HOMES; Klein Says Nation Has 83 Sets for Each 1,000 Population, a Total of 10,000,000. SEES INDUSTRY HALF GROWN Points to 20,000,000 Waiting Homes and Foreign Market as Promise of Further Expansion. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/hawleys-pronto-yacht-victor.html | Hawley's Pronto Yacht Victor. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/pollution-hearings-in-3-states-today-civic-and-financial-leaders-to.html | POLLUTION HEARINGS IN 3 STATES TODAY; Civic and Financial Leaders to Attend Meetings in Bridgeport, Yonkers and Newark. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/calls-knowledge-divine-attorney-says-the-most-ignorant-are-those.html | CALLS KNOWLEDGE DIVINE.; Attorney Says the Most Ignorant Are Those Who Deny God. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/conclude-novena-today-fathers-of-blessed-sacrament-honor-founder.html | CONCLUDE NOVENA TODAY.; Fathers of Blessed Sacrament Honor Founder, Blessed P.J. Eymard. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Pach Bros. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/students-bad-shoppers-survey-shows-high-school-group-lacked.html | STUDENTS BAD SHOPPERS.; Survey Shows High School Group Lacked Knowledge of Values. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/searchlights-for-fire-engines-instead-of-night-sirens-urged.html | Searchlights for Fire Engines Instead of Night Sirens Urged | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/gangster-ducks-bullets-philadelphian-drops-to-floor-of-car-as.html | GANGSTER DUCKS BULLETS.; Philadelphian Drops to Floor of Car as Gunmen Fire--Passer-By Hit. | True | Special to The New York Times. | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/lindberghs-speed-north-to-churchill-2000-cheer-landing-fly-750.html | LINDBERGHS SPEED NORTH TO CHURCHILL; 2,000 CHEER LANDING; Fly 750 Stormy Miles From Moose Factory to Hudson Bay Port in 8 Hours 50 Minutes. HARBOR DIN GREETS PLANE Town's Eleven Women Serve as Hostesses to the Smiling Tokyo-Bound Couple. DAY'S SILENCE EXPLAINED Weak Radio Prevented Message From Moose Factory Till Press Plane Came Through to Post. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/hawk-attacks-mail-plane-in-south.html | Hawk Attacks Mail Plane in South. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/robins-split-two-as-28000-look-on-bow-to-phils-in-first-52-then-win.html | ROBINS SPLIT TWO AS 28,000 LOOK ON; Bow to Phils in First, 5-2, Then Win Second, 7-5, by Stirring Seventh-Inning Rally. O'DOUL EXCELS AT THE BAT His Double Clears Bases to Give Brooklyn Triumph--Blake Hurls Victory In Opener. | True | By Roscoe McGowen. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/h-craig-severance-fined-accused-of-gibe-at-police-chief-as-wife-is.html | H. CRAIG SEVERANCE FINED.; Accused of Gibe at Police Chief as Wife is Arrested in Traffic Case. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/london-preacher-refers-perplexed-to-paul-holds-nothing-in-life-can.html | London Preacher Refers Perplexed to Paul; Holds Nothing in Life Can Shut Out God | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/26mile-auto-race-captured-by-frame-los-angeles-driver-features-card.html | 26-MILE AUTO RACE CAPTURED BY FRAME; Los Angeles Driver Features Card at Woodbridge Track by Winning Sprint Event. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/jubilee-defeats-star-class-rivals-atkinss-yacht-takes-final-race-of.html | JUBILEE DEFEATS STAR CLASS RIVALS; Atkins's Yacht Takes Final Race of Western Sound Elimination Series. ISELIN'S ACE IS SECOND Runner-Up Home 28 Seconds Ahead of McMichel's Grey Fox, Which Finishes Third. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/yacht-mingo-wins-boston-boat-race-takes-boston-yc-trophy-for-best.html | YACHT MINGO WINS BOSTON BOAT RACE; Takes Boston Y.C. Trophy for Best Corrected Time in 37Mile Ocean Contest. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/sees-trade-up-in-fall-credit-group-head-sees-prospects-of.html | SEES TRADE UP IN FALL.; Credit Group Head Sees Prospects of Improvement by October. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/battle-reds-in-vancouver-many-police-hurt-in-clash-with.html | BATTLE REDS IN VANCOUVER; Many Police Hurt in Clash With Marchers--Eight Arrests Made. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/1181-jews-enter-palestine-only-138-emigrated-during-second-quarter.html | 1,181 JEWS ENTER PALESTINE; Only 138 Emigrated During Second Quarter of Year, Statistics Show. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/two-new-ships-end-visits-today.html | Two New Ships End Visits Today. | True | | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/sarah-e-williams-engaged-to-marry-her-betrothal-to-volney-foster.html | SARAH E. WILLIAMS ENGAGED TO MARRY; Her Betrothal to Volney Foster Righter Is Announced by Her Parents. A JUNIOR LEAGUE MEMBER Bridegroom-to-Be Is a Member of Harvard Club Here and Field Club of Greenwich, Conn. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/prince-to-work-for-ford-louis-ferdinand-of-hohenzollern-on-way-to.html | PRINCE TO WORK FOR FORD.; Louis Ferdinand of Hohenzollern on Way to Brazil to Resume Tasks. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/yacht-bozo-takes-lead-in-interclub-class-royal-bermuda-trophy.html | Yacht Bozo Takes Lead in Interclub Class Royal Bermuda Trophy Series; AILEEN CAPTURES SOUND YACHT RACE Wins Sixth Contest of Interclub Class Competition for Royal Bermuda Trophy. BOZO GAINS SERIES LEAD Goes to Top of Standing by Finishing Second, 58 Seconds BehindShields's Boat. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/101st-cavalry-wins-polo-match-113-outrides-first-divsion-a-four-to.html | 101ST CAVALRY WINS POLO MATCH, 11-3; Outrides First Division A four to score Easy Victory Before 2,500 at Fort Hamilton. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/iowa-indians-move-to-hills-predicting-flood-in-8-days.html | Iowa Indians Move to Hills, Predicting Flood in 8 Days | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/less-fire-insurance-taken-out-in-state-decline-of-1400000000-in.html | LESS FIRE INSURANCE TAKEN OUT IN STATE; Decline of $1,400,000,000 in Risks Is Shown in the Annual Report of Van Schaick. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/rye-beats-ox-ridge-at-polo-98.html | Rye Beats Ox Ridge at Polo, 9-8. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/german-girl-betters-own-worlds-record-fraulein-braumueller-tosses.html | GERMAN GIRL BETTERS OWN WORLD'S RECORD; Fraulein Braumueller Tosses the Javelin 42:28 Meters--800Meter Mark Tied. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/british-model-yachts-lead.html | British Model Yachts Lead. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/bus-strike-for-palestine-owners-decide-on-nationwide-move-when.html | BUS STRIKE FOR PALESTINE.; Owners Decide on Nation-Wide Move When Taxes Are Not Cut. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/players-of-the-game-ellsworth-vinesnewest-tennis-sensation.html | Players of the Game; Ellsworth Vines--Newest Tennis Sensation. | True | By Allison Danzig. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/30000-see-giants-conquer-braves-twice-yankees-break-even-robins.html | 30,000 See Giants Conquer Braves Twice; Yankees Break Even, Robins Divide; GIANTS ANNEX TWO; REGAIN 2D PLACE Triumph Over the Braves, 4 to 2 and 6 to 2, Amid Acclaim of 30,000 at Polo Grounds. MITCHELL HURLS THE FIRST Helps Win Own Game With Homer and Two Singles--Walker in Relief Role, Stars in Second. | True | By John Drebinger. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/dedicate-rebuilt-chapel-dr-moffatt-and-rabbi-newman-speak-at-big.html | DEDICATE REBUILT CHAPEL.; Dr. Moffatt and Rabbi Newman Speak at Big Moose Ceremony. | True | | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/george-calls-duty-on-sugar-too-high-democratic-senator-replies-to.html | GEORGE CALLS DUTY ON SUGAR TOO HIGH; Democratic Senator Replies to Smoot's Demand for Specific Exorbitant Rates. ALSO ASKS ABOUT JUTE Georgian Declares Republicans Seek to Divert Attention From Unemployment and General Distress. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/mr-rogers-adopts-a-wet-plank-would-trade-wheat-for-beer.html | Mr. Rogers Adopts a Wet Plank; Would Trade Wheat for Beer | True | WILL ROGERS. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/cuban-liberals-put-candidate-in-field-clemente-vasquez-bello-named.html | CUBAN LIBERALS PUT CANDIDATE IN FIELD; Clemente Vasquez Bello Named for Presidential Contest in 1932 Under Reform Plan. OTHERS LIKELY TO COMPETE Opposition Skeptical Regarding Vote Next Year and Has Not Selected Standard Bearer. | True | Wireless to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/trionfante-scores-in-handicap.html | Trionfante Scores in Handicap. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/japanese-postal-savings.html | Japanese Postal Savings. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/tigers-beat-white-sox-triumph-over-chicago-by-8-to-4-and-even-the.html | TIGERS BEAT WHITE SOX.; Triumph Over Chicago by 8 to 4 and Even the Series. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/named-his-enemies-on-eve-of-murder-roy-sloane-wrote-to-mother-that.html | NAMED HIS ENEMIES ON EVE OF MURDER; Roy Sloane Wrote to Mother That Gang Chief Decreed Death to Silence Him in Robbery. SUSPECTS QUIT THE CITY Youthful Victim Who Once Argued Way Out of Sing Sing Was Shot From a Passing Auto. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/error-brings-25-police-bmt-towel-coin-boxes-are-robbed-not-the-pay.html | ERROR BRINGS 25 POLICE.; B.M.T. Towel Coin Boxes Are Robbed, Not the Pay Car. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/rain-halts-concert-stadium-audience-sits-through-symphony-drizzle.html | RAIN HALTS CONCERT.; Stadium Audience Sits Through Symphony, Drizzle Cancels Program | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/sun-beau-will-have-chance-to-add-to-record-saturday.html | Sun Beau Will Have Chance To Add to Record Saturday | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/broker-freed-by-court-cleared-of-passing-bad-check-complainant.html | BROKER FREED BY COURT.; Cleared of Passing Bad Check-- Complainant Drops Charge. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/crushed-as-car-hits-tree-one-woman-killed-another-hurt-in-upstate.html | CRUSHED AS CAR HITS TREE; One Woman Killed, Another Hurt in Up-State Picnic Party. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/newark-wins-103-then-loses-by-10-divides-doubleheader-with-reading.html | NEWARK WINS, 10-3, THEN LOSES BY 1-0; Divides Double-Header With Reading but Retains Lead of Half a Game. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/asks-inquiry-on-consul-oklahoman-petitions-washington-regarding.html | ASKS INQUIRY ON CONSUL.; Oklahoman Petitions Washington Regarding Mexican Official. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/lake-george-club-elects.html | Lake George Club Elects. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/asserts-humanity-thirsts-for-creed-dr-van-dusen-declasres-that.html | ASSERTS HUMANITY THIRSTS FOR CREED; Dr. Van. Dusen Declasres That Christ's Basic Teachings Are as Modern as Radio. DENIES LIFE IS COMPLEX Confusion Due to Man's Ancient Trick of Manufacturing a God in Own Image, He Finds. | True | | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/nyu-honors-won-by-18-law-school-students-named-for-years-scholastic.html | N.Y.U. HONORS WON BY 18.; Law School Students Named for Year's Scholastic Excellence. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/seattletotokyo-fliers-reach-fairbanks-fuel-in-air-and-head-for-sea.html | Seattle-to-Tokyo Fliers Reach Fairbanks, Fuel in Air and Head for Sea on Second Try | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/governor-expected-not-to-oust-harvey-reported-to-have-decided-to.html | GOVERNOR EXPECTED NOT TO OUST HARVEY; Reported to Have Decided to Dismiss Charges, as He Did Those Against Mayor. OPENS THE WAY TO SEABURY Inquiry in Queens Believed to Have Influenced Roosevelt in Ruling, Due Today. PRROLE SURVEY PUSHED Hofstadter Counsel Ready to Hear Evidence in That and in Dr. Walker Case. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/outlook-brighter-in-steel-industry-gain-in-first-half-of-august.html | OUTLOOK BRIGHTER IN STEEL INDUSTRY; Gain in First Half of August Over July Expected in Mahoning Valley. SHEET PLANT TO RESUME Republic Company Will Have Thirteen Tin Mills in Operation at Warren. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/wheat-acreage-is-lowest-british-total-for-1931-11970000-13460000.html | WHEAT ACREAGE IS LOWEST.; British Total for 1931 11,970,000--13,460,000 Last Year. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/the-road-to-istanbul.html | THE ROAD TO ISTANBUL. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/scottish-mice-learn-faster-than-russian-savant-finds.html | Scottish Mice Learn Faster Than Russian, Savant Finds | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/15000-coffin-for-janitor-little-philip-of-hazleton-pa-spent-his-all.html | $15,000 COFFIN FOR JANITOR.; "Little Philip" of Hazleton, Pa., Spent His All for Lavish Burial. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/doubts-sharp-rise-in-argentine-tariff-commerce-department-believes.html | DOUBTS SHARP RISE IN ARGENTINE TARIFF; Commerce Department Believes Reports Inaccurate and Cites Aim of Decree. EXPECTS SLIGHT CHANGES But Washington Has Not Received List of Commodities Affected or of Altered Duties. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/109-successs-prizes-presented-to-blind-2500-in-cash-and-medals-for.html | 109 SUCCESS PRIZES PRESENTED TO BLIND; $2,500 in Cash, and Medals for Achievement Given by Harmon Foundation. AWARDS IN MANY FIELDS Economics, Literature, Activity in Home and Aid to Sightless Win New York Honors. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/sees-hoover-renominated-representative-thatcher-predicts-unanimous.html | SEES HOOVER RENOMINATED; Representative Thatcher Predicts Unanimous Action at Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/loan-sharks-again-active.html | Loan Sharks Again Active. | True | L.N.K. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/navy-to-get-plane-speedy-as-british-moffett-says-craft-now-under.html | NAVY TO GET PLANE SPEEDY AS BRITISH; Moffett Says Craft Now Under Contract Will Equal Fast 'Interceptor' Type. CALLS OUR NEED DIFFERENT Peculiar Geographical Position Makes Heavier Machines Necessary, He Asserts. | True | Special to The New York Times. | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/louis-levin-dies-in-brooklyn-at-61-retired-real-estate-operator-and.html | LOUIS LEVIN DIES IN BROOKLYN AT 61; Retired Real Estate Operator and Democratic Politician Was Member of Chamber of Commerce. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/changes-among-brokers-westinghouse-promotes-langan.html | CHANGES AMONG BROKERS.; Westinghouse Promotes Langan. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/seeks-proper-control-of-beauharnois-plan-canadian-government.html | SEEKS 'PROPER CONTROL' OF BEAUHARNOIS PLAN; Canadian Government Expects Bill to Empower It to Protect Project Investors. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/praises-court-study-as-boon-to-justice-strong-expects-commission-to.html | PRAISES COURT STUDY AS BOON TO JUSTICE; Strong Expects, Commission to Evolve Permanent Reforms From Inquiries Findings. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/cotton-ends-week-at-1931-low-prices-decline-at-new-orleans-carries.html | COTTON ENDS WEEK AT 1931 LOW PRICES; Decline at New Orleans Carries Level About $10 a Bale Below the Recent Peak. DEMAND SLACK FOR SPOT Export Business Also Small, Affected by German Situation--Private Crop Estimates Liberal. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/jersey-delinquents-tested-for-defects-new-court-system-adjusts-care.html | JERSEY DELINQUENTS TESTED FOR DEFECTS; New Court System Adjusts Care of Cases by Classification of Abnormalities. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/cochet-status-stirs-comment-in-france-denial-made-that-tennis-act.html | COCHET STATUS STIRS COMMENT IN FRANCE; Denial Made That Tennis Act Has Accepted Pro Offer-- Open Tourneys Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/wilkinss-start-delayed-polar-submarine-will-not-leave-norway-until.html | WILKINSS START DELAYED.; Polar Submarine Will Not Leave Norway Until Tomorrow. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/whites-pelican-victor-leads-home-ian-in-wee-scot-races-of-riverside.html | WHITE'S PELICAN VICTOR.; Leads Home Ian in Wee Scot Races of Riverside Y.C. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/miss-greef-mrs-jessup-gain-in-tennis-mrs-jessup-gains-tennis.html | Miss Greef, Mrs. Jessup Gain in Tennis; MRS. JESSUP GAINS TENNIS SEMI-FINALS Mrs. Shepherd-Barron and Miss Greef Also Win Twice to Advance in Maidstone Play.MRS. WHITTINGSTALL BOWSBritish Star Upset by Miss Anderson, 6-4, 6-3--Miss Morrill Beaten by Miss Greef. | True | By Allison Danzig. Special To the New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/brown-ensembles-stressed-by-patou-paris-couturier-abandons-black.html | BROWN ENSEMBLES STRESSED BY PATOU; Paris Couturier Abandons Black --Features Jersey Frocks With Horizontal Stripes. BRUYERE USES MUCH FUR Seal, Astrakhan and Broadtail Trim Afternoon Coats--Ten-Inch Belts of Patent Leather Shown. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/profits-of-184-companies-rose-356-in-3-months.html | Profits of 184 Companies Rose 35.6% in 3 Months | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/hails-mussolinis-speech-le-temps-says-it-sounds-like-an-order-for.html | HAILS MUSSOLINI'S SPEECH.; Le Temps Says It Sounds Like an Order for Peace. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/estralita-home-first-defeats-rival-star-class-yachts-in-race-at.html | ESTRALITA HOME FIRST.; Defeats Rival Star Class Yachts in Race at Noroton. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/charges-ogpu-plots-here-easley-asks-legislation-to-curb-soviet.html | CHARGES OGPU PLOTS HERE; Easley Asks Legislation to Curb Soviet Secret Agents' Activity. | True | | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/trinity-pair-wins-state-title.html | Trinity Pair Wins State Title. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/british-stocks-depressed-investors-lack-confidence-as-companies.html | BRITISH STOCKS DEPRESSED; Investors Lack Confidence as Companies Report Declines. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/brame-of-pirates-blanks-reds-3-to-0-allows-only-five-hits-as.html | BRAME OF PIRATES BLANKS REDS, 3 TO 0; Allows Only Five Hits as Pittsburgh Registers Third Straight Shut-Out of Series. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/santa-paula-four-routs-roslyn-114-argentine-poloists-led-by-the.html | SANTA PAULA FOUR ROUTS ROSLYN, 11-4; Argentine Poloists, Led by the Reynal Brothers, Capture Series Final. MANY SPILLS MARK GAME Mills, Hopping Andrads, Harrington and Gazzotti Thrown in Thrilling Contest. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/belgian-has-copper-plam-member-of-colonial-council-seeks-to-relieve.html | BELGIAN HAS COPPER PLAM.; Member of Colonial Council Seeks to Relieve Crisis in Katanga. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/religion-termed-superior-to-church-dr-fosdick-says-it-stands-above.html | RELIGION TERMED SUPERIOR TO CHURCH; Dr. Fosdick Says It Stands Above All Creeds in Bringing Out Divine in Man. LIKENS IT TO DEMOCRACY And Declares Its "Unauthorized Version" Is the One That Is Elevating the Lowly. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/book-notes.html | BOOK NOTES | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/300-automobiles-blessed-sprinkled-with-holy-water-at-st-christopher.html | 300 AUTOMOBILES BLESSED.; Sprinkled With Holy Water at St. Christopher Service in New Jersey. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/commodity-index-at-693-fishers-price-figure-is-lowest-average-for.html | COMMODITY INDEX AT 69.3.; Fisher's Price Figure Is Lowest Average for the Year. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/dr-hassler-dead-health-authority-san-francisco-expert-sent-to.html | DR. HASSLER DEAD; HEALTH AUTHORITY; San Francisco Expert Sent to Geneva Conference for United States in 1927. LED TWO FAMOUS DRIVES War on Rats Saved City From Plague in 1906--Suppressed Influenza Epidemic. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/nw-ayer-agency-moving-to-42d-street-advertising-firm-takes-three.html | N.W. AYER AGENCY MOVING TO 42D STREET; Advertising Firm Takes Three Floors in the New Building at 500 Fifth Avenue. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/williams-stunts-in-air-flier-plunges-upside-down-then-rights-plane.html | WILLIAMS STUNTS IN AIR.; Flier Plunges Upside Down, Then Rights Plane Close to Ground. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/calls-new-england-sound-dr-julius-klein-says-district-has-resisted.html | CALLS NEW ENGLAND SOUND; Dr. Julius Klein Says District Has Resisted Depression Well. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/spring-wheat-is-hard-hit-rains-in-some-sections-come-too-late-for.html | SPRING WHEAT IS HARD HIT; Rains in Some Sections Come Too Late for Crop Relief. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/rices-give-dinner-to-100-at-newport-temporary-extension-is-built-on.html | RICES GIVE DINNER TO 100 AT NEWPORT; Temporary Extension is Built on Terrace to Hold Over flow of Guests. CASINO TO PICK GOVERNORS Roger W. Cutler Wins "Boys'" Swimming Race for Cup Given by Mrs. James. | True | Special to The New York Times. | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/seas-halt-gold-hunt-as-divers-near-goal-artiglio-driven-into-brest.html | SEAS HALT GOLD HUNT AS DIVERS NEAR GOAL; Artiglio Driven Into Brest After Three Days' Work on the Sunken Liner Egypt. DIVERS STRUGGLE IN STORM Reach Roof of Bullion Room With $5,0OO,000 Treasure When Halt Is Called. THEY TOIL 10 HOURS BELOW Task of Gutting Away Main Deck Cabins Proves One of Hardest in Salvage Operations. | True | By David Scott. Copyright, 1931, In Europe By the Times. London. Copyright In North and South America By the New York Times Company. All Rights Reserved. Special Cable To the New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/new-deadlock-seen-on-unified-transit-roads-insist-walker-must-give.html | NEW DEADLOCK SEEN ON UNIFIED TRANSIT; Roads Insist Walker Must Give Approval to Any Plan Before They Will Attend Hearings. HE TAKES OPPOSITE VIEW Holds City Cannot Commit Itself in Advance on $500,000,000 Outlay and Other Factors. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/suburban-realty-in-strong-demand-building-in-white-plains-exceeds.html | SUBURBAN REALTY IN STRONG DEMAND; Building in White Plains Exceeds by $2,000,000 Last Year's Period.O.R. KELLY BUYS DWELLINGCountry Trust Company PurchasesFormer Dall Home--NewJersey Activity. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/manchuria-is-pivot-of-oriental-rift-bitterness-of-chinese-toward.html | MANCHURIA IS PIVOT OF ORIENTAL RIFT; Bitterness of Chinese Toward Japanese Rises Out of a Common Interest in Region. MANY KOREANS ARE THERE And Tokyo Protects Their Interests,Which, They Charge, Are Often Violated by Chinese. | True | By Hugh Byas. Special Correspondence, the New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/georgians-oppose-a-lincoln-holiday-womens-organizations-advise.html | GEORGIANS OPPOSE A LINCOLN HOLIDAY; Women's Organizations Advise Legislators Legal Sanction Would Dishonor Dead. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/shanty-sails-home-first-knowltons-sloop-wins-initial-race-in-series.html | SHANTY SAILS HOME FIRST.; Knowlton's Sloop Wins Initial Race in Series of Fishers Island Y.C. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/vixen-again-scores-in-barnegat-bay-wins-right-to-be-named-entry-of.html | VIXEN AGAIN SCORES IN BARNEGAT BAY; Wins Right to Be Named Entry of Home Fleet in Star Class Title Events. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/briand-very-tired-neighbors-believe-cocherel-though-deciding-he-is.html | BRIAND VERY TIRED, NEIGHBORS BELIEVE; Cocherel, Though Deciding He Is Not Desperately Ill, Worries Because He Does Not Fish. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/to-mark-street-clearing-levy-to-begin-razing-of-100-east-side.html | TO MARK STREET CLEARING.; Levy to Begin Razing of 100 East Side Buildings Tomorrow. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/trade-gains-in-west-seen-as-steady-climb-steel-ingot-operations-up.html | TRADE GAINS IN WEST SEEN AS STEADY CLIMB; Steel Ingot Operations Up Two Points--Buying in Some Lines Above Last Year's. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/race-in-honor-of-us-yachts-to-be-held-by-british-club.html | Race in Honor of U.S. Yachts To Be Held by British Club | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/wolfgreer-retain-crown-in-doubles-beat-bowden-and-nannes-62-62-97.html | WOLF-GREER RETAIN CROWN IN DOUBLES; Beat Bowden and Nannes, 6-2, 6-2, 9-7, in Northern New Jersey Title Final. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/makes-rowboat-trips-to-harpoon-sharks-glen-cove-youth-19-spears-big.html | MAKES ROWBOAT TRIPS TO HARPOON SHARKS; Glen Cove Youth, 19, Spears Big Fish as Hobby--Has Caught Two So Far This Season. | True | Special to The New York Times. | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/hoover-and-doak-discuss-unification-of-winter-relief-president.html | HOOVER AND DOAK DISCUSS UNIFICATION OF WINTER RELIEF; President Breaks Rest at Camp to Go Into Plans of the Federal Bureau. RELIES ON LABOR SERVICE But He Holds Chief Burden Must Remain on Affected Communities Themselves. MANY YOUNG ARE JOBLESS Census Reports 40.2 Per Cent of Unemployed in 1930 Were Persons of 15 to 29 Years of Age. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/briton-tells-story-of-ice-cap-crossing-scott-and-two-mates.html | BRITON TELLS STORY OF ICE CAP CROSSING; Scott and Two Mates Traveledby Night, Often in Mist, in 450Mile Greenland Survey. ASCENDED TO 9,000 FEET Sails Sped Sledges Down Slopes --Killing Dogs Before Reaching Ivigtut Was Hardest. | True | Wireless to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/killed-on-the-post-road-south-norwalk-man-is-struck-by-loose-circus.html | KILLED ON THE POST ROAD.; South Norwalk Man Is Struck by Loose Circus Truck Trailer. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/letters-to-the-editor-pan-america-speaks-our-neighbors-to-the-south.html | Letters to the Editor; PAN AMERICA SPEAKS. Our Neighbors to the South on Rela tions With the United States. | True | JOHN BARRETT. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/catalan-plebiscite-demands-autonomy-less-than-onefourth-of-1-per.html | CATALAN PLEBISCITE DEMANDS AUTONOMY; Less Than One-fourth of 1 Per Cent of 500,000 Votes Cast Oppose Statute. MACIA CHALLENGES MADRID President Says Catalonians Want Peace, but Will Have Home Rule at All Costs. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/chicago-price-up-for-yearling-steers-scarcity-of-choice-animals.html | CHICAGO PRICE UP FOR YEARLING STEERS; Scarcity of Choice Animals Brings 25 to 50 Cent Advance--Average Price Higher in Week. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/hertzog-to-lose-labor-aid-south-african-party-to-withdraw-support.html | HERTZOG TO LOSE LABOR AID; South African Party to Withdraw Support of Nationalists Aug. 31. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/manchurians-see-full-victory-soon-peiping-says-rebels-will-be.html | MANCHURIANS SEE FULL VICTORY SOON; Peiping Says Rebels Will Be Crushed in Week-- Hankow Suffers in New Floods. TYPHOON STRIKES CANTON Hongkong Also in Path of Storm Speeding at 136 Miles an Hour and Causing Much Damage. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/49000-see-yanks-divide-in-boston-ruths-bat-helps-win-first-by-41.html | 49,000 SEE YANKS DIVIDE IN BOSTON; Ruth's Bat Helps Win First by 4-1, Then Moore Hurls 1-0 Shut-Out in Nightcap. RUFFING SCORES IN OPENER His Single Starts the Winning Rally --Crowd Sets American League Record for Boston. | True | By William E. Brandt. Special To the New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/blind-chief-noise-victims-survey-shows-citys-din-drowns-out-even.html | BLIND CHIEF NOISE VICTIMS.; Survey Shows City's Din Drowns Out Even Footsteps of Sightless. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/77-saved-in-fire-on-a-crowded-fishing-boat-two-drown-when-launch.html | 77 Saved in Fire on a Crowded Fishing Boat; Two Drown When Launch Capsizes With 16; FISHING BOAT FROM WHICH 77 PERSONS WERE RESCUED WHEN FIRE STARTED. | True | | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/his-americanization-costly.html | HIS AMERICANIZATION COSTLY. | True | Times Wide World Photo. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/cloudburst-floods-part-of-johnstown-water-3-feet-deep-covers-four.html | CLOUDBURST FLOODS PART OF JOHNSTOWN; Water 3 Feet Deep Covers Four Blocks of Business District--Four Injured. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/miners-hit-union-leader-move-to-oust-a-district-chief-is-discussed.html | MINERS HIT UNION LEADER.; Move to Oust a District Chief Is Discussed in Wilkes-Barre. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/state-sets-road-record-4654-miles-were-built-last-week-20000-men.html | STATE SETS ROAD RECORD.; 46.54 Miles Were Built Last Week -- 20,000 Men Employed. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/road-strike-parley-today-contractors-af-of-l-counsel-and-workers-to.html | ROAD STRIKE PARLEY TODAY; Contractors, A.F. of L. Counsel and Workers to Discuss Dispute. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/cards-defeat-cubs-before-42000-fans-derringer-records-13th-victory.html | CARDS DEFEAT CUBS BEFORE 42,000 FANS; Derringer Records 13th Victory in 6 to 2 Verdict Over Root at Chicago. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/oil-shutdown-waits-a-day-in-oklahoma-gov-murray-has-draft-of-his.html | OIL SHUT-DOWN WAITS A DAY IN OKLAHOMA; Gov. Murray Has Draft of His Executive Order Ready and May Proclaim It Today. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/shot-as-he-steals-food-for-household-pennsylvania-lad-wounded.html | SHOT AS HE STEALS FOOD FOR HOUSEHOLD; Pennsylvania Lad, Wounded Foraging for Mother, Brother and Self, Accuses Farmer. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/boy-12-kills-his-father-kentucky-lad-says-he-fired-shotgun-to-save.html | BOY, 12, KILLS HIS FATHER.; Kentucky Lad Says He Fired Shotgun to Save Mother. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/westport-to-see-comedy-by-painter-dorothy-gish-will-be-starred-in.html | WESTPORT TO SEE COMEDY BY PAINTER; Dorothy Gish Will be Starred in Cotton's Play, Opening Tonight at the Country Theatre. "DULCY" IN WHITE PLAINS Millbrook (N.Y.) Players to Give "Hay Fever" This Week--Other Plans for Summer Repertory. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/assails-school-board-tuckahoe-delegation-to-demand-ouster-of-east.html | ASSAILS SCHOOL BOARD.; Tuckahoe Delegation to Demand Ouster of East Chester Trustees. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/board-weighs-grape-loan-federal-agency-will-decide-soon-on-plea-for.html | BOARD WEIGHS GRAPE LOAN.; Federal Agency Will Decide Soon on Plea for $6,000,000. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/canadian-air-tour-at-winnipeg.html | Canadian Air Tour at Winnipeg. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/seek-yuzhamtorg-chief-argentina-to-ask-extradition-of-soviet-agent.html | SEEK YUZHAMTORG CHIEF.; Argentina to Ask Extradition of Soviet Agent From Montevideo. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/scores-worlds-distrust-the-rev-rw-thompson-says-it-will-harm-debt.html | SCORES WORLD'S DISTRUST.; The Rev. R.W. Thompson Says It Will Harm Debt Moratorium. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/buys-two-hosiery-mills-united-capital-corporation-gets-plants-in.html | BUYS TWO HOSIERY MILLS.; United Capital Corporation Gets Plants in North Carolina. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/religion-held-universal-brown-declares-faith-is-for-lowly-as-well.html | RELIGION HELD UNIVERSAL.; Brown Declares Faith Is for Lowly as Well as for Upper Classes. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/jamaica-in-cricket-draw-darkness-costs-barbados-chance-to-win-at.html | JAMAICA IN CRICKET DRAW.; Darkness Costs Barbados Chance to Win at Kensington Oval. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/new-motorist-probation-plan-to-be-tried-in-connecticut.html | New Motorist Probation Plan To Be Tried in Connecticut | True | Special to The New York Times. | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/to-move-for-klein-trial-state-will-seek-action-at-catskill-today-on.html | TO MOVE FOR KLEIN TRIAL.; State Will Seek Action at Catskill Today on Diamond Aide. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/suneagles-polo-victors-aided-by-6goal-handicap-they-beat-primrose.html | SUNEAGLES POLO VICTORS.; Aided by 6-Goal Handicap, They Beat Primrose, 10-9. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/rubber-in-london-steady-at-weekend-decreases-in-english-stocks-are.html | RUBBER IN LONDON STEADY AT WEEK-END; Decreases in English Stocks Are Forecast--Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/favors-refuse-truck-conference.html | Favors Refuse Truck Conference. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/kate-smith-a-palace-hit-popular-song-singer-the-only-newcomer-on.html | KATE SMITH A PALACE HIT.; Popular Song Singer the Only Newcomer on the Bill. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/sees-menace-in-steamer-sheepshead-bay-group-fights-its-use-as-an.html | SEES MENACE IN STEAMER.; Sheepshead Bay Group Fights Its Use as an Artists' Studio. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/police-search-men-at-threeday-dinner-find-five-pistols-among-one.html | POLICE SEARCH MEN AT THREE-DAY DINNER; Find Five Pistols Among One Group at Villa Tammara but Owners All Have Permits. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/shaw-urges-world-to-imitate-soviet-british-author-on-return-to.html | SHAW URGES WORLD TO IMITATE SOVIET; British Author on Return to England Advises Young Men to Go to Russia. TO WRITE HIS IMPRESSIONS Welcoming Him to Russia, Litvinoff Said Moscow Adopted Ideas Wherever They Originated. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/aided-latin-america-buenos-aires-paper-says-britain-financed.html | AIDED LATIN AMERICA.; Buenos Aires Paper Says Britain Financed Freedom There. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/treasury-offers-60000000-issue-91day-bills-dated-aug-10-will-be.html | TREASURY OFFERS $60,000,000 ISSUE; 91-Day Bills Dated Aug. 10 Will Be Sold on Discount Basis to Highest Bidders. FOR MEETING A MATURITY Issue to Take Care of $50,000,000 Bills Falling Due and Other Financial Requirements. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/sees-peace-basis-in-economic-unity-senator-de-jouvenel-asserts-all.html | SEES PEACE BASIS IN ECONOMIC UNITY; Senator De Jouvenel Asserts All Human Society Must Be Organized. FOR GERMAN-FRENCH PACT Would Have These Nations Agree on Production--Le Temps Insists on French Security Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/dr-james-a-averdick-former-legislator-of-kentucky-78-dies-in.html | DR. JAMES A. AVERDICK.; Former Legislator of Kentucky, 78, Dies in Govington. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/bond-tenders-invited-offers-asked-from-holders-of-three-foreign.html | BOND TENDERS INVITED.; Offers Asked From Holders of Three Foreign Issues. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/chinese-farmer-wastes-no-energy-he-earns-but-50-a-year-with-whole.html | CHINESE FARMER WASTES NO ENERGY; He Earns but $50 a Year With Whole Family Employed, but All Get Living Out of Inherited Land. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/girl-swim-stars-clip-world-marks-misses-mcsheehy-and-bein-cut.html | GIRL SWIM STARS CLIP WORLD MARKS; Misses McSheehy and Bein Cut Records in 220-Meter and 700-Yard Events. | True | | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/bank-of-england-rate-rise-to-4-expected-to-aid-foreign-exchanges.html | Bank of England Rate Rise to 4 % Expected To Aid Foreign Exchanges and Halt Gold Flow | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/track-trophy-to-fatseas-greekamerican-athlete-high-scorer-in.html | TRACK TROPHY TO FATSEAS.; Greek-American Athlete High Scorer in Pan-Hellenic Games. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/to-give-the-merry-widow-aborn-company-will-open-the-fall-season.html | TO GIVE THE MERRY WIDOW; Aborn Company Will Open the Fall Season With Operetta on Sept. 7. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/surrender-ends-man-hunt-sought-in-four-states-alleged-slayer-gives.html | SURRENDER ENDS MAN HUNT; Sought in Four States, Alleged Slayer Gives Up in Texarkans. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/urge-ymca-to-aid-youths-to-find-jobs-speakers-at-world-gathering-at.html | URGE Y.M.C.A. TO AID YOUTHS TO FIND JOBS; Speakers at World Gathering at Toronto Also Press for More Attention to Rural Districts. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/nanking-to-honor-colonel-will-confer-a-decorationtwo-banquets-are.html | NANKING TO HONOR COLONEL.; Will Confer a Decoration—Two Banquets Are Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/baltimore-downs-jersey-city-twice-orioles-capture-doubleheader-by.html | BALTIMORE DOWNS JERSEY CITY TWICE; Orioles Capture Double-Header by Scores of 1-0, 4-3 to Take Series 4 to 1. RICHMOND HURLS SHUT-OUT Allows Eight Scattered Hits in Opener, White Home Run by Rice Decides Second Game. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/3-hurt-in-boat-blast-on-lake-george-shore-fw-kavanaugh-with-new.html | 3 HURT IN BOAT BLAST ON LAKE GEORGE SHORE; F.W. Kavanaugh, With New York Engineer and Manufacturer, Burned in Accident. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/translux-adds-features-newsreel-of-107th-street-shooting-takeoff-of.html | TRANS-LUX ADDS FEATURES.; Newsreel of 107th Street Shooting, Take-Off of Fliers on Programs. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/sports-of-the-times-brushings-up-for-the-olympic-games.html | Sports of the Times; Brushings Up for the Olympic Games. | True | By John Kieran. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/dr-peltzer-victor-in-800meter-race-requires-158-910-to-score-over.html | DR. PELTZER VICTOR IN 800-METER RACE; Requires 1:58 9-10 to Score Over Danz in Berlin Meet With Late Burst of Speed. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/sultan-bin-warned-of-our-mighty-nayy-washington-files-yield-letter.html | SULTAN BIN WARNED OF OUR MIGHTY NAYY; Washington Files Yield Letter of Fillmore Asking Opening of Zanzibar to American Trade. PRINCE REMINDED OF PACT Note, Supervised by Daniel Webster, Framed Threat in Flowery Friendly Style of Mohammedans. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/8-die-in-red-riots-in-many-countries-four-slain-at-rocha-uruguay.html | 8 DIE IN RED RIOTS IN MANY COUNTRIES; Four Slain at Rocha, Uruguay and Three in Poland-- Mexican Is Fatally Wounded.BARCELONA SEES BATTLE Rumania, Bulgaria, Austria, Czechoslovakia and Hungary CheckAnti-War Parades. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/dr-je-brunet-dead-fought-to-free-cuba-philadelphia-physician-84-was.html | DR. J.E. BRUNET DEAD; FOUGHT TO FREE CUBA; Philadelphia Physician, 84, Was Captain at 16 in Patriot Army of War of 1868-78. | True | Special to The New York Times. | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/says-hobart-aide-got-shields-check-sheriff-of-bergen-alleges-draft.html | SAYS HOBART AIDE GOT SHIELDS CHECK; Sheriff of Bergen Alleges Draft of Anti-Saloon Chief Was Endorsed by Weinberg. AND CASHED BY CAFE MAN Dry Head Explains He Was Repaying Loan--Alleged to Have GivenRaider Key to a Resort. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/train-kills-three-in-auto-another-is-badly-hurt-as-troop-special.html | TRAIN KILLS THREE IN AUTO; Another Is Badly Hurt as Troop Special Hits Car in Arkansas. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/it-is-not-communism.html | IT IS NOT COMMUNISM. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/us-army-poloists-rally-to-win-1310-register-five-goals-in-final.html | U.S. ARMY POLOISTS RALLY TO WIN, 13-10; Register Five Goals in Final Period to Triumph Over Governors Island. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/australian-exports-in-big-decline.html | Australian Exports in Big Decline. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/new-book-depicts-british-princess-5-lilybet-daughter-of-duke-of.html | NEW BOOK DEPICTS BRITISH PRINCESS, 5; 'Lilybet,' Daughter of Duke of York, Most Welcome Visitor at Bukingham Palace. A FAVORITE OF KING GEORGE Biographer Says, Her Sunny Companionship Helped Him RecoverFrom Grave illness. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/havana-strikers-try-to-burn-cars-company-runs-114-under-guard-but.html | HAVANA STRIKERS TRY TO BURN CARS; Company Runs 114 Under Guard, but Many Outbreaks Cause Suspension of Service. BIGGER STRIKE IS PREPARED Cuban Confederation Calls Out All Union Men for a Day--Red Students Plan a Parade. | True | Wireless to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/miss-kinuye-hitomi-athlete-dies-at-24-captain-of-olympic-teams-of.html | MISS KINUYE HITOMI, ATHLETE, DIES AT 24; Captain of Olympic Teams of Japanese Women at Prague Last Year Victim of Pleurisy. ATTENDED THREE MEETS Held World Records for Women in Tricathlon, Broad Jump and 200-Meter Dash. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/british-unemployed-up-to-2660733.html | British Unemployed Up to 2,660,733. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/fight-vaccination-in-westfield-nj.html | Fight Vaccination in Westfield, N.J. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/german-spirit-changes-observer-sees-dynamic-determination-for.html | GERMAN SPIRIT CHANGES.; Observer Sees Dynamic Determination for Self-Help. | True | By Julian Harris. Copyright, 1931. By N.a.n.a., Inc. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/er-gravess-body-found-long-island-sound-yields-brooklyn-man-who.html | E.R. GRAVESS BODY FOUND; Long Island Sound Yields Brooklyn Man Who Vanished From Ship. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/quest-for-beauty-urged-it-should-be-sought-in-work-the-rev-gc.html | QUEST FOR BEAUTY URGED.; It Should Be Sought in Work, the Rev. G.C. Burbanck Says. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/two-judge-collinses-meet-boston-and-new-york-men-are-introduced-in.html | TWO JUDGE COLLINSES MEET; Boston and New York Men Are Introduced in London. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/lachine-gate-broken-water-freed-by-impact-of-steamer-rushes-upon.html | LACHINE GATE BROKEN,; Water, Freed by Impact of Steamer, Rushes Upon Group, Some of Whom Perish. | True | | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/four-international-matches-will-feature-rifle-shoot-at-camp-perry.html | Four International Matches Will Feature Rifle Shoot at Camp Perry Aug. 23-Sept. 13 | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/collect-fish-yarns-of-the-finger-lakes-chambers-get-authentic-tales.html | COLLECT FISH YARNS OF THE FINGER LAKES; Chambers Get "Authentic" Tales of Bid Ones Caught on Nose and Speared With Umbrelia. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/saddle-river-polo-four-wins.html | Saddle River Polo Four Wins. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/central-foundry-bonds-committee-reports-deposit-of-more-than-75-of.html | CENTRAL FOUNDRY BONDS.; Committee Reports Deposit of More Than 75% of Issue | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/great-coal-merger-is-urged-in-britain-government-group-proposes.html | GREAT COAL MERGER IS URGED IN BRITAIN; Government Group Proposes Uniting 1,000 Colliery Organizations in Six.WOULD OUST 100,000 MENPlan Also Involves the Closing of Hurdreds of Uneconomic Minesin the Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/friendship-urged-as-marital-basis-rabbi-morris-lichtenstein-views.html | FRIENDSHIP URGED AS MARITAL BASIS; Rabbi Morris Lichtenstein Views Marriage as a Companionship Rather Than a Partnership. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/noiram-wins-yacht-race.html | Noiram Wins Yacht Race. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/bilbo-denies-vote-piracy-not-capitalizing-senators-illiness-says.html | BILBO DENIES VOTE PIRACY.; Not Capitalizing Senator's Illiness, Says Mississippi Governor. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/credit-situation-no-worse-in-reich-public-adapts-self-relatively.html | CREDIT SITUATION NO WORSE IN REICH; Public Adapts Self Relatively Easily to Restrictions on Payments by the Banks.BUT BIG RUNS CAN'T BE MET Two-fifths of Six Chief Commercial Banks' Deposits Are RepayableWithin Week at Longest. | True | Wireless to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/argentina-scores-movies-urges-importation-of-our-better-and-more.html | ARGENTINA SCORES MOVIES.; Urges Importation of Our Better and More intelligent Films. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/new-company-laws-seen-london-expects-tighter-regulations-as-result.html | NEW COMPANY LAWS SEEN.; London Expects Tighter Regulations as Result of Kylsant Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/lists-wet-defeats-by-legislatures-wctu-holds-results-should-be.html | LISTS WET DEFEATS BY LEGISLATURES; W.C.T.U. Holds Results Should Be Accepted as Public Verdict by Political Leaders. CALLS CAMPAIGN A FIZZLE Eleven Measures Adopted Dubbed Non-Mandatory, Smoke-Screen Referenda of Little Promise. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/gets-8000-specimens-in-hunt-in-ecuador-philadelphia-entomologist.html | GETS 8,000 SPECIMENS IN HUNT IN ECUADOR; Philadelphia Entomologist Caught Moths and Butterflies With Light and Sheet. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/german-red-revolt-deemed-impossible-hv-kaltenborn-in-radio-talk.html | GERMAN RED REVOLT DEEMED IMPOSSIBLE; H.V. Kaltenborn, in Radio Talk From Berlin, Says People Are Calm in Face of Crises. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/finds-isms-enslaving-bishop-shaler-says-they-bind-and-blind-many.html | FINDS "ISMS" ENSLAVING.; Bishop Shaler Says They Bind and Blind Many. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/corn-the-feature-of-week-in-grain-squeeze-that-sends-july-price-up.html | CORN THE FEATURE OF WEEK IN GRAIN; Squeeze That Sends July Price Up 18c From Recent Low Comes as Surprise. WHEAT, LOWEST SINCE 1894 Oats Also Declines Despite Reports of Crop Damage--Trading In Rye Is Dull. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/hermit-keeps-vigil-refuses-to-leave-st-helena-once-thriving-but.html | HERMIT KEEPS VIGIL; Refuses to Leave St. Helena, Once Thriving but Now-Part of Up-State Power Project. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/walker-will-sail-on-bremen-tonight-mayor-on-way-to-german-baths.html | WALKER WILL SAIL ON BREMEN TONIGHT; Mayor on Way to German Baths-- Bernt Balchen to Inspect Aircraft Developments. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/wooden-indian-in-peril-he-is-rescued-as-snubbed-philadelphian-tries.html | WOODEN INDIAN IN PERIL.; He Is Rescued as "Snubbed" Philadelphian Tries to "Drown" Him. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/world-fliers-dash-onward-from-chita-herndon-and-pangborn-are-29.html | WORLD FLIERS DASH ONWARD FROM CHITA; Herndon and Pangborn Are 29 Hours Behind Post and Gatty at the Half-Way Mark. BUT HOPE TO BREAK RECORD Khabarovsk Is Next Scheduled Stop, Whence Pair Will Take Off for Alaska. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/2-die-in-german-clashes-reds-and-national-socialists-in-battles-at.html | 2 DIE IN GERMAN CLASHES; Reds and National Socialists in Battles at Wittstock and Leipzig. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/overcast-skies-cut-crowds-at-beaches-absent-vacationists-also-a.html | OVERCAST SKIES CUT CROWDS AT BEACHES; Absent Vacationists Also a Factor --Sale of Gin at "30 Cents a Gulp" Halted at Rockaway. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/governor-reviews-camp-smith-troops-the-review-of-new-york-guardsmen.html | GOVERNOR REVIEWS CAMP SMITH TROOPS; THE REVIEW OF NEW YORK GUARDSMEN BY GOVERNOR ROOSEVELT AT CAMP SMITH. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/rev-dr-gl-dobbins-oldest-member-of-new-jersey-methodist-conference.html | REV. DR. G.L. DOBBINS; Oldest Member of New Jersey Methodist Conference Retired in 1913. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/assails-the-modernists-rev-lg-broughton-sees-efforts-to-destroy.html | ASSAILS THE MODERNISTS.; Rev. L.G. Broughton Sees Efforts to Destroy Faith in Prayer. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/defers-settlement-date-berlin-boerse-extends-july-31-futures.html | DEFERS SETTLEMENT DATE; Berlin Boerse Extends July 31 Futures Accounts to Aug. 31. | True | Wireless to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/credits-and-tariffs.html | CREDITS AND TARIFFS. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/may-attack-hawkss-mark-planes-are-likely-to-extend-los.html | MAY ATTACK HAWKS'S MARK; Planes Are Likely to Extend Los Angeles-Cleveland Race to Here. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/broadcasts-to-germany-national-company-gives-first-in-series-of.html | BROADCASTS TO GERMANY.; National Company Gives First in Series of Exchange Programs. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/predicts-roosevelt-will-yield-to-smith-dr-mcbride-says-governors.html | PREDICTS ROOSEVELT WILL YIELD TO SMITH; Dr. McBride Says Governor's Name Will Come Up First, but Switch Will Follow in '32. | True | | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/helen-c-stocking-weds-ch-handle-ceremony-in-methodist-church.html | HELEN C. STOCKING WEDS C.H. HANDLE; Ceremony in Methodist Church, Simsbury, Conn, Performed by Rev. L.H. Dorchester. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/calls-goodwill-chief-world-need-bishop-mccormick-sees-evidence-of.html | CALLS GOOD-WILL CHIEF WORLD NEED; Bishop McCormick Sees Evidence of its Rebirth in Industrial Relief Programs.PUTS PEACE HOPE IN YOUTHAsserts That They Will Find NoHate and Will Refuse to Killon Battlefields. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/red-sign-cut-in-patriotic-shaft.html | Red Sign Cut in Patriotic Shaft. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/to-restock-park-waters-state-conservation-department-will-begin.html | TO RESTOCK PARK WATERS.; State Conservation Department Will Begin Shipping Fish Soon. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/kozeluh-conquers-tilden-in-five-sets-steady-play-enables-him-to-win.html | KOZELUH CONQUERS TILDEN IN FIVE SETS; Steady Play Enables Him to Win at Lake Forest, 3-6, 9-7, 6-1, 4-6, 6-3. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/lay-study-of-bible-urged-dr-kemble-suggests-comparison-of-christ.html | LAY STUDY OF BIBLE URGED.; Dr. Kemble Suggests Comparison of Christ Portraits in Gospels. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/haverstraws-police-chief-and-his-aide-quit-politics.html | Haverstraw's Police Chief And His Aide Quit Politics | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/state-offers-help-in-treating-paralysis-parran-announces-hospital.html | STATE OFFERS HELP IN TREATING PARALYSIS; Parran Announces Hospital and Medical Aid Will Be Given Up-State Where Needed. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/ends-life-lying-in-coffin-chicagoan-turns-on-gas-puts-harp-on-chest.html | ENDS LIFE LYING IN COFFIN.; Chicagoan Turns on Gas, Puts Harp on Chest and Dies. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/reports-all-cities-greet-peace-caravan-katherine-d-blake-says-women.html | REPORTS ALL CITIES GREET PEACE CARAVAN; Katherine D. Blake Says Women on Tour for Disarmament Stir Up Enthusiasm. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/edison-improves-may-resume-work-his-doctor-reports-inventor-feeling.html | EDISON IMPROVES, MAY RESUME WORK, HIS DOCTOR REPORTS; Inventor, Feeling '105% Better,' Already Talks of Going Back to Laboratory. COLLAPSE DUE TO FOOD CUT Patient, on Milk Diet Three Years, Halved Allowance to Ease His Pains. BETTER AFTER NIGHT'S REST Alert and Chatting With Family After Six-Hour Sleep--Takes Heavier Nourishment. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/to-open-dunderburg-road-state-officials-expect-new-albany-link-to.html | TO OPEN DUNDERBURG ROAD; State Officials Expect New Albany Link to Be Ready Soon. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/gloucester-honors-men-lost-at-sea-solemn-music-leads-march-to-shore.html | GLOUCESTER HONORS MEN LOST AT SEA; Solemn Music Leads March to Shore for Services in Memory of Fishermen Sons. FLOWERS CAST ON EBB TIDE Girl Drops Bouquet as Each Name Is Read--Villagers Chant Memorial Song of Townswoman. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/new-bronx-school-to-be-modernistic-ps-107-will-be-first-in-city.html | NEW BRONX SCHOOL TO BE MODERNISTIC; P.S. 107 Will Be First in City Having Exterior Walls of Polychrome Terra Cotta. COST IS PUT AT $750,000 Art Commission Has Given Preliminary Approval--Plans Now Being Prepared. | True | | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/says-government-makes-criminals-gw-herz-lays-disrespect-for-law-to.html | SAYS GOVERNMENT MAKES CRIMINALS; G.W. Herz Lays Disrespect for Law to "Sharp Practices" in Dry Enforcement. CRITICIZES AMELI POLICY Protests Made From Pulpits Against Conditions Which Resulted in Shooting of Children. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/lee-sees-progress-as-christians-duty-declares-church-must-lead-in.html | LEE SEES PROGRESS AS CHRISTIANS' DUTY; Declares Church Must Lead in Ceaseless Human Advance if It Is to Endure. URGES IMPROVED METHODS Views Today's Faith as Growth of Yesterday's and Exhorts Thought for Tomorrow's. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/exgovernor-taylor-still-in-a-coma.html | Ex-Governor Taylor Still in a Coma. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/german-concerns-condemn-foreign-currency-invoicing.html | German Concerns Condemn Foreign Currency Invoicing | True | Wireless to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/boy-dies-saving-2-others-killed-as-he-pushes-companions-from-train.html | BOY DIES SAVING 2 OTHERS.; Killed as He Pushes Companions From Train Path in Carolina. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/asks-rockefeller-to-halt-wage-cut-woll-urges-him-to-intervene-to.html | ASKS ROCKEFELLER TO HALT WAGE CUT; Woll Urges Him to Intervene to Cancel Colorado Fuel and Iron Company Reduction. ASSAILS 'SELFISH BANKERS Charges They Prompt Lowering of Scales Here and Abroad to Serve Own Interests. PRAISES FARRELL'S STAND Also Hails Hoover's Insistence on Maintaining Pay--Argues Increases Are Needed. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/finds-religion-stagnant-the-rev-j-herbert-smith-notes-lack-of.html | FINDS RELIGION STAGNANT.; The Rev. J. Herbert Smith Notes Lack of Imaginative Thought. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/shot-in-row-over-25-cents-taxicab-drivers-assailants-escape.html | SHOT IN ROW OVER 25 CENTS.; Taxicab Driver's Assailants Escape -- Policeman Attacked. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/city-bank-surveys-german-problems-predicts-reich-will-overcome.html | CITY BANK SURVEYS GERMAN PROBLEMS; Predicts Reich Will Overcome Difficulties if People Back Government Leaders. DEFENDS AMERICAN BANKS Declares Institutions in This Nation Were Blamed Unjustly in Flight of Mark. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/capt-george-k-collins-oldest-member-of-new-york-state-bar.html | CAPT. GEORGE K. COLLINS.; Oldest Member of New York State Bar Association Dies at 96. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/expedition-medals-for-warded-to-byrd-medal-awarded-to-byrd-and-his.html | EXPEDITION MEDALS FOR WARDED TO BYRD; MEDAL AWARDED TO BYRD AND HIS AIDES. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/wabc-last-year-broadcast-663056445-musical-notes.html | WABC Last Year Broadcast 663,056,445 Musical Notes | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/british-dividend-omitted-london-midland-scottish-railway-passes.html | BRITISH DIVIDEND OMITTED.; London, Midland & Scottish Railway Passes Half-Yearly Payment. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/honors-professor-abroad-goettingen-elects-princeton-lecturer-to.html | HONORS PROFESSOR ABROAD; Goettingen Elects Princeton Lecturer to Faculty. | True | Special to The New York Times. | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/slaying-witnesses-visit-duringer.html | Slaying Witnesses Visit Duringer. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/mdonald-to-visit-stimson-thursday-british-premier-to-be-guest-of.html | M'DONALD TO VISIT STIMSON THURSDAY; British Premier to Be Guest of American Secretary of State in Scottish Highlands. ECONOMY GRAVE PROBLEM Serious Condition of Budget Is Said to Have Inspired Credit by Paris and New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/flying-reporter-on-job-north-country-pilot-beats-storm-with.html | FLYING REPORTER ON JOB.; North Country Pilot Beats Storm With Lindbergh Story. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/paris-market-weak-in-european-crises-banks-cautious-and-keep-cash.html | PARIS MARKET WEAK IN EUROPEAN CRISES; Banks Cautious and Keep Cash Reserves Against Runs, Regarded as Unlikely. CREDIT DEALINGS SMALL Gold Imports From London Are Now Suspended, Sterling Having Hardened. | True | Wireless to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/rochester-wins-two-defeats-buffalo-43-and-32-to-load-montreal-by.html | ROCHESTER WINS TWO,; Defeats Buffalo, 4-3 and 3-2, to Load Montreal by One Percentage Point. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/a-downeast-frolic.html | A DOWN-EAST FROLIC. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/thirteen-on-outing-hurt-in-auto-crash-truck-in-which-they-were.html | THIRTEEN, ON OUTING, HURT IN AUTO CRASH; Truck in Which They Were Riding in Collision With Taxi in Bronx --Hempstead Woman Killed. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/miss-rice-wins-cup-in-berkshire-tennis-name-will-be-inscribed-on.html | MISS RICE WINS CUP IN BERKSHIRE TENNIS; Name Will Be Inscribed on the Trophy Donated by Albert Spalding. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/iowa-asks-cash-aid-to-fight-grasshopper-it-seeks-to-divert-funds.html | IOWA ASKS CASH AID TO FIGHT GRASSHOPPER; It Seeks to Divert Funds for Live-Stock Feed to Buy Poison Bait. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/stock-prices-off-sharply-in-july-240-issuss-off-1821603590.html | STOCK PRICES OFF SHARPLY IN JULY; 240 Issuss Off $1,821,603,590 Contrasted With Rise of $3,235,401,713 in June. ONLY ADVANCE IN SUGARS Up on Average of 458 Points--All Other Groups Drop, Led by Rails, Down 7,395. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/indian-bishop-coming-to-ask-missionary-aid-only-native-anglican.html | INDIAN BISHOP COMING TO ASK MISSIONARY AID; Only Native Anglican Prelate to Make Plea at Session of Episcopal Church. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/appeals-to-hoover-to-bar-timber-sale-paper-and-pulp-association.html | APPEALS TO HOOVER TO BAR TIMBER SALE; Paper and Pulp Association Calls Alaskan Deal Menace to Newsprint Industry. RISE IN IDLENESS SEEN President Is Told Use of Forest Reserves Now Would Not Benefit Consumers. | True | | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/losses-reported-in-insurance-field-assets-of-384-joint-stock-fire.html | LOSSES REPORTED IN INSURANCE FIELD; Assets of 384 Joint Stock, Fire and Marine Companies Shrunk $246,924,000 in 1930. TOTAL OF POLICIES GAINED $855,596,000 Was Added to Risks In Year--Total Income Put at $1,178,838,000. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/trust-is-acquired-by-atlas-utilities-ungerleider-corporation-the.html | TRUST IS ACQUIRED BY ATLAS UTILITIES; Ungerleider Corporation the Seventh Taken Over in Less Than a Year. MORE ADDITIONS IN VIEW Net Asset Value of the Capital Stock of Ungerleider $40.92 a Share Dec. 31. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/lipton-due-next-month-will-not-sail-here-until-yachting-season.html | LIPTON DUE NEXT MONTH.; Will Not Sail Here Until Yachting Season Closes in England. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/perry-of-lake-erie.html | PERRY OF LAKE ERIE. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/basis-is-worked-out-for-merger-of-banks-union-of-continental-and.html | BASIS IS WORKED OUT FOR MERGER OF BANKS; Union of Continental and Straus and International Trust Acquisition Due Sept. 16. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/drops-13500-feet-safely-youth-makes-delayed-parachute-leap-from.html | DROPS 13,500 FEET SAFELY.; Youth Makes Delayed Parachute Leap From Plane at Tampa. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/muscle-shoals-protest-representative-taylor-insists-on-cove-creek.html | MUSCLE SHOALS PROTEST.; Representative Taylor Insists on Cove Creek Dam Inclusion. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/bomb-found-in-grenoble-incident-climaxes-week-of-clashes-between.html | BOMB FOUND IN GRENOBLE.; Incident Climaxes Week of Clashes Between Italians In French Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/stock-price-index-drops-prof-fishers-figure-84-for-week-against-864.html | STOCK PRICE INDEX DROPS.; Prof. Fisher's Figure 84 for Week, Against 86.4 in Previous Week. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/2215000-in-municipal-bonds-to-be-put-on-market-today.html | $2,215,000 in Municipal Bonds To Be Put on Market Today | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/warns-idle-girls-away-welfare-council-says-they-should-have-25-a.html | WARNS IDLE GIRLS AWAY.; Welfare Council Says They Should Have $25 a Week to Live Here. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/cassatt-co-form-underwriting-unit-stock-exchange-firm-divides.html | CASSATT & CO. FORM UNDERWRITING UNIT; Stock Exchange Firm Divides Investing Business From Brokerage Activities. NEW CORPORATION SET UP Similar Step Expected by Other Stock Commission Houses Dealing in Securities. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/dox-hops-off-tomorrow-representative-outlines-9day-flight-from-rio.html | DO-X HOPS OFF TOMORROW.; Representative Outlines 9-Day Flight From Rio de Janeiro to Miami. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/lifts-ban-on-newspapers-argentina-permits-80-in-buenos-aires.html | LIFTS BAN ON NEWSPAPERS.; Argentina Permits 80 in Buenos Aires Province to Function. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/finds-courts-speed-prohibition-cases-wickersham-board-in-partial.html | FINDS COURTS SPEED PROHIBITION CASES; Wickersham Board, in Partial Survey, Mainly in Connecticut, Reports No 'Procedural Delays.' ADDED BURDEN ADMITTED Despite Rise to 80 Per Cent of Docket, Handling Is Said to 'Dispel Illusion of Difficulty.' | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/the-screen-the-weeks-news.html | THE SCREEN; The Week's News. | True | By Mordaunt Hall. | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/nyac-conquers-norwich-nine-143-scores-seven-runs-in-first-inning-to.html | N.Y.A.C. CONQUERS NORWICH NINE, 14-3; Scores Seven Runs in First Inning to Clinch Victory at Travers Island. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/indians-take-two-from-the-browns-tighten-hold-on-fourth-place-by.html | INDIANS TAKE TWO FROM THE BROWNS; Tighten Hold on Fourth Place by Winning Both Ends of Twin Bill, 9-4 and 11-9. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/value-of-rest-at-home-it-is-the-ideal-place-for-it-says-office-of.html | VALUE OF REST AT HOME.; It Is the Ideal Place for It, Says Office of Education. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/pupils-gain-by-study-with-sound-pictures-38-per-cent-improvement.html | PUPILS GAIN BY STUDY WITH SOUND PICTURES; 38 Per Cent Improvement Noted From Four-Day Educational Test in Washington. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/approves-the-work-of-zionist-congress-jacob-de-haas-back-from-basle.html | APPROVES THE WORK OF ZIONIST CONGRESS; Jacob de Haas, Back From Basle, Praises the Selections to Palestine Posts. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/eyewitness-gives-clue-to-gangsters-who-killed-child-voluntarily.html | EYEWITNESS GIVES CLUE TO GANGSTERS WHO KILLED CHILD; Voluntarily Describes Slayers After Police Promise to Shield His Identity. EARLY ARREST PREDICTED After Questioning Man, Captain Hyams Says: 'We Feel We Know Who the Gunmen Are.' ALIEN SQUAD ENTERS CASE Balky Witnesses in Foreign Colony Face Deportation Threats-- Pulpit Protests Crime. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/ask-paiama-ban-on-men-but-women-do-not-mind-own-sex-wearing-them-on.html | ASK PAIAMA BAN ON MEN.; But Women Do Not Mind Own Sex Wearing Them on Boardwalk. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/mackiewiener-win-in-glen-cove-golf-card-71-to-beat-driggs-and.html | MACKIE-WIENER WIN IN GLEN COVE GOLF; Card 71 to Beat Driggs and Swenson in Amateur BestBall Play-Off. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/barton-fisk-blake-noted-layman-dies-retired-in-1902-as-treasurer-of.html | BARTON FISK BLAKE NOTED LAYMAN, DIES; Retired in 1902 as Treasurer of Clothing Firm of Wanamaker & Brown in Philadelphia. A CONGREGATIONAL DEACON Long Active in American Sunday School Union, of Which He Was a Former President. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/business-failures-drop-in-argentina-total-is-9715728-for-july.html | BUSINESS FAILURES DROP IN ARGENTINA; Total Is $9,715,728 for July, Compared With $12,757,385 in Same Month Last Year. CORPORATION EARNINGS OFF Sugar, Jute and Bag Industries Are Hardest Hit, While Only Banks Report Increased Volume. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/two-die-as-boat-capsizes-14-others-in-fishing-party-saved-when-sea.html | TWO DIE AS BOAT CAPSIZES.; 14 Others in Fishing Party Saved When Sea Overturns Launch. | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/strikers-move-on-clifton-silk-workers-to-try-today-to-get-doherty.html | STRIKERS MOVE ON CLIFTON; Silk Workers to Try Today to Get Doherty Employes to Join Them. | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/rain-grounds-gliders-at-contest-opening-warner-welcomes-31-pilots.html | RAIN GROUNDS GLIDERS AT CONTEST OPENING; Warner Welcomes 31 Pilots in Hawks's Place at Elmira (N.Y.) Meeting. | True | Special to The New York Times. | C1B 123542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/gf-peabody-feted-on-80th-birthday-members-of-the-lake-george-club.html | G.F. PEABODY FETED ON 80TH BIRTHDAY; Members of the Lake George Club Hold Reception for the Philanthropist. MAKE GIFT OF PARCHMENT Inscription Recites His Deeds for Humanity and His Country, State and Community. | True | Special Cable to THE NEW YORK TIMES. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/maccoll-beats-kountze-to-win-golf-tournament-at-newport.html | MacColl Beats Kountze to Win Golf Tournament at Newport | True | Special to The New York Times. | C1B 123542 |
| 1931-08-03 | 1931-08-03 | https://www.nytimes.com/1931/08/03/archives/rockswells-yacht-wild-goose-wins-225mile-block-island-race-on.html | Rockswell's Yacht Wild Goose Wins 225-Mile Block Island Race on Corrected Time; WILD GOOSE TAKES BLOCK ISLAND RACE Rockwell's Sloop Wins 225-Mile Contest, Having 22:14 Margin on Corrected Time.WILD DUCK CATCHES FIRESunbeam Goes Aground, WhitePlaymate Is Disabled--Nimbus,First Home, Tenth on List. | True | By James Robbins. Special To the New York Times. | C1B 123542 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/new-york-amateurs-to-box-in-new-orleans-and-lynn.html | New York Amateurs to Box In New Orleans and Lynn | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/chauffeur-vexed-by-bee-hits-tree-womans-nose-broken.html | Chauffeur, Vexed by Bee, Hits Tree; Woman's Nose Broken | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/seniors-golf-date-set-us-and-canadian-teams-to-meet-at-apawamis.html | SENIORS' GOLF DATE SET.; U.S. and Canadian Teams to Meet at Apawamis Sept. 9. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/music-fund-gets-10000-will-of-mrs-rebecca-von-inten-aids-foundation.html | MUSIC FUND GETS $10,000.; Will of Mrs. Rebecca Von Inten Aids Foundation and Mount Sinai. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/paul-frank-is-wed-to-princess-murat-civil-ceremony-in-cannes-for.html | PAUL FRANK IS WED TO PRINCESS MURAT; Civil Ceremony in Cannes for New Yorker and Daughter of Former Helena Stallo. RELIGIOUS MARRIAGE TODAY Arthur B. Campbell Best Man and Prince Rospigliosi and Prince Napoleon Murat Attend Bride. | True | Special Cable to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/will-meet-to-plan-lifeboat-race.html | Will Meet to Plan Lifeboat Race. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/scarsdale-auto-horn-din-quieted.html | Scarsdale Auto Horn Din Quieted. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/medicine-chief-dies-fought-gen-custer-goesinlodge-80-last-indian-on.html | MEDICINE CHIEF DIES; FOUGHT GEN. CUSTER; Goes-in-Lodge, 80, Last Indian on Wyoming Reservation Who Was at Massacre. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/fs-franklin-dead-at-alexandria-bay-organizer-five-years-ago-and.html | F.S. FRANKLIN DEAD AT ALEXANDRIA BAY; Organizer Five Years Ago and Vice President of Paxell Company of Cranford, N.J. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/3-grand-juries-join-drive-on-criminals-racketeer-is-slain-bench.html | 3 GRAND JURIES JOIN DRIVE ON CRIMINALS; RACKETEER IS SLAIN; Bench Charges Jurors to Help in War on Gangs--Freschi Urges "Strong Measures." McGEEHAN DEFENDS POLICE Accuses Wickersham Board of "Romancing" in Its Findings of Political Influence. GANG VICTIM STRANGLED Angelo Marino Is Fourth Person to Be Killed by Underworld Here in Six Days. | True | | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/mauretanias-mail-robbed-of-25000-cash-consigned-to-bank-here-from.html | Mauretania's Mail Robbed of $25,000 Cash Consigned to Bank Here From the Bahamas | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/new-gang-killing-confronts-police-racketeer-found-strangled-in.html | NEW GANG KILLING CONFRONTS POLICE; Racketeer Found Strangled in Queens as They Push Inquiry Into 3 Other Shootings. BILL TO BAR ARMS ASKED Mulrooney Hopeful of Solving 107th St. Murder--He Plans Further Curb on Gunmen. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/keep-up-war-on-gangsters-internal-revenue-officials-will-make.html | KEEP UP WAR ON GANGSTERS; Internal Revenue Officials Will Make Arrests Here Soon. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/grain-prices-ease-estimates-ignored-wheat-loses-38-to-58-cent-with.html | GRAIN PRICES EASE; ESTIMATES IGNORED; Wheat Loses 3/8 to 5/8 Cent, With Trading Mostly Local on Chicago Board. CORN FINISHES AT BOTTOM September Leads In Downturn, Dropping 1 3/8--Oats Dip on Hedging--Rye Off In Sympathy. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/lindbergh-is-asked-to-send-bird-feathers-from-arctic.html | Lindbergh Is Asked to Send Bird Feathers From Arctic | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/ruling-on-harvey-today-governor-expected-to-drop-charges-but.html | RULING ON HARVEY TODAY.; Governor Expected to Drop Charges, but Criticize Queens Chief. | True | From a Staff Correspondent of The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/mcadoo-undergoes-operation.html | McAdoo Undergoes Operation. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/a-son-to-dr-and-mrs-unger.html | A Son to Dr. and Mrs. Unger. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/ship-lines-announce-new-low-rate-list-minimum-firstclass-trip-to.html | SHIP LINES ANNOUNCE NEW LOW RATE LIST; Minimum First-Class Trip to Europe $155 in Winter and $172.50 in Summer. COST FOR EACH SHIP LISTED Revised Schedule Effective Aug17 for Eastbound Passagand Oct. 1 for Westbound.GERMAN RATES HIGHEST Official Year Divided Into TwoSeasons--Low Winter Tariffsto Benefit Travelers. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/international-silvers-dividend.html | International Silver's Dividend. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/stockowning-customers-increase.html | Stock-Owning Customers Increase. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/ziegfeld-to-open-theatre-school.html | Ziegfeld to Open Theatre School. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/orourke-named-manager-browns-infielder-to-replace-berghammer-of.html | O'ROURKE NAMED MANAGER.; Browns' Infielder to Replace Berghammer of Milwaukee Club. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/two-tie-for-medal-in-brookline-golf-donnelly-and-kaler-card-149s-to.html | TWO TIE FOR MEDAL IN BROOKLINE GOLF; Donnelly and Kaler Card 149s to Lead Qualifiers in New England Amateur Event. RAINSTORM FORCES A HALT Six Entrants, Tied for Last Two Positions, Postpone Play-Off Until Today. | True | Special to The New York Times. | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/reichsbanks-gold-increases-in-week-rise-of-10495000-marks-is.html | REICHSBANK'S GOLD INCREASES IN WEEK; Rise of 10,495,000 Marks Is Reported--Total Holdings Put at 1,363,298,000. RATIO NOW 36 PER CENT Circulation Up 259,125,000 Marks --Reserve in Foreign Funds Gains 86,789,000. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/electric-shock-kills-boy-short-circuit-in-vacuum-cleaner-results.html | ELECTRIC SHOCK KILLS BOY.; Short Circuit in Vacuum Cleaner Results Fatally for 5-Year-Old. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/collins-to-return-soon-cards-injured-first-baseman-may-be-able-to.html | COLLINS TO RETURN SOON; Cards' Injured First Baseman May Be Able to Play in Ten Days. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/frau-schratt-says-rudolf-was-suicide-archduke-slew-sweetheart-in.html | FRAU SCHRATT SAYS RUDOLF WAS SUICIDE; Archduke Slew Sweetheart in 1889, Then Himself, Friend of Emperor Tells Vienna Paper. FALSE REPORTS SENT FIRST Ruler Switched to True Version Because of Thinness of Others, Statement Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/girl-15-ends-life-in-subway-over-tiffs-jumps-in-front-of.html | GIRL, 15, ENDS LIFE IN SUBWAY OVER TIFFS; Jumps in Front of Train--Chided by Sisters for Wearing Their Clothes, Brother Says. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/newark-loses-43-but-retains-lead-holds-halfgame-advantage-over.html | NEWARK LOSES, 4-3, BUT RETAINS LEAD; Holds Half-a-Game Advantage Over Rochester Despite Setback by Reading. KIRSCH EXCELS ON MOUND Goes Route, Allowing Bears Only Four Safeties--Retires First Fifteen Men to Face Him. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/mrs-kiang-regains-her-citizenship-americanborn-wife-of-chinese.html | MRS. KIANG REGAINS HER CITIZENSHIP; American-Born Wife of Chinese Professor Is First to Benefit Under the Cable Law. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/crew-lounges-in-sprot-togs-on-rum-yacht-women-on-craft-seized-in.html | Crew Lounges in Sprot Togs on Rum Yacht; Women on Craft Seized in Chase Off Jersey | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/auction-results.html | AUCTION RESULTS | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/tokyo-fliers-foiled-by-weather-again-robbins-and-jones-lose.html | TOKYO FLIERS FOILED BY WEATHER AGAIN; Robbins and Jones Lose Refueling Plane in Fog AfterLeaving Fairbanks.UNABLE TO FUEL AT COASTLacking Sufficient Gasoline, TheyTurn Back and Land--Their Supply Plane Down at Ruby. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/loot-and-sutter-triumph-on-court-carried-to-three-sets-each-as.html | LOOT AND SUTTER TRIUMPH ON COURT; Carried to Three Sets Each as Country's Leading Stars Begin Southampton Play.DOEG AND WOOD ALSO GAINVines, Van Ryn, Allison and Mangin Among Other Victers inTourney at Meadow Club. | True | By Allison Danzig Special To the New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/rochester-beaten-by-buffalo-9-to-5-defeat-costs-wings-chance-to.html | ROCHESTER BEATEN BY BUFFALO, 9 TO 5; Defeat Costs Wings Chance to Take First Place--Lead Montreal by Half Game. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/full-time-in-woolen-mill-whole-force-resume-jobs-at-medway-plant.html | FULL TIME IN WOOLEN MILL.; Whole Force Resume Jobs at Medway Plant After 18 Months. | True | | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/new-england-aids-port-its-exports-help-build-new-york-supremacy.html | NEW ENGLAND AIDS PORT.; Its Exports Help Build New York Supremacy, Bulletin Says. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/jersey-board-to-push-labor-preference-law-highway-commission-orders.html | JERSEY BOARD TO PUSH LABOR PREFERENCE LAW; Highway Commission Orders Report on Charges of BridgeWork Discrimination. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/business-world-buying-activity-well-maintained.html | BUSINESS WORLD; Buying Activity Well Maintained. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/world-fliers-quit-race-for-new-mark-rest-in-khabarovsk-herndon-and.html | WORLD FLIERS QUIT RACE FOR NEW MARK; REST IN KHABAROVSK; Herndon and Pangborn Bitterly Disappointed Over Failure to Beat Post and Gatty. BUT PREPARE TO FLY HOME Pair Feared Torture by Chinese at Unexpected Halt in Storm, but Got Away Safely. PLANE SLIGHTLY DAMAGED Pilot Praises Herndon's Navigation 950 Miles Through Rain and Fog From Chita, Siberia. | True | By Hugh Herndon Jr. Co-Pilot and Navigator On Roundthe-World Flight.world Copyright, 1931, By N.a.n.a., Inc. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/new-england-doctors-meet-harvard-to-aid-health-officers-in.html | NEW ENGLAND DOCTORS MEET; Harvard to Aid Health Officers in Paralysis Fight. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/urged-cigarette-inquiry-trade-groups-were-first-to-demand-antitrust.html | URGED CIGARETTE INQUIRY; Trade Groups Were First to Demand "Anti-Trust" Investigation. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/flight-to-col-lea-with-305000-told-bookkeeper-testifies-at-trial.html | FLIGHT TO COL. LEA WITH $305,000 TOLD; Bookkeeper Testifies at Trial That Asheville Bank Failed to Get Back $45,000 in Notes. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/seek-soviet-secret-code-buenos-aires-police-to-burn-open-safe.html | SEEK SOVIET SECRET CODE.; Buenos Aires Police to Burn Open Safe Seized in Yuzhamtorg Office. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/woods-wins-at-pocket-billiards.html | Woods Wins at Pocket Billiards. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/rail-heads-reject-parley-with-union-association-holds-it-lacks.html | RAIL HEADS REJECT PARLEY WITH UNION; Association Holds It Lacks Jurisdiction to Deal With Unemployment. COUNTER-PROPOSAL MADE Unions Are Told to Ask Individual Carriers to Move for Joint Conference. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/opposes-call-on-hoover-mayor-of-new-haven-says-cities-should.html | OPPOSES CALL ON HOOVER.; Mayor of New Haven Says Cities Should Provide Own Relief. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/river-death-car-driver-held.html | River Death Car Driver Held. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/13-prosecutors-face-inquiry-as-seabury-hunts-queens-fixers-all.html | 13 PROSECUTORS FACE INQUIRY AS SEABURY HUNTS QUEENS FIXERS; All Hallinan Aides Are Called as Sweeping Investigation of Borough Is Begun. BOTH PARTIES UNDER FIRE Theofel, Democratic Chief, to Be Subpoenaed--Counsel Takes Up Harvey Charges. A MAGISTRATE IS ACCUSED Ruling on Borough Head by Governor Today to Clear Way forWide Graft Search. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/1930-hunger-riot-town-now-sends-its-crops-to-idle.html | 1930 "Hunger Riot" Town Now Sends Its Crops to Idle | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/motor-gratuities-commissioner-harnett-asks-for-direct-information.html | MOTOR GRATUITIES.; Commissioner Harnett Asks for Direct Information of Misconduct. | True | CHARLES A. HARNETT. | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/poor-little-rich-boys-something-should-be-done-to-turn-talents-into.html | POOR LITTLE RICH BOYS.; Something Should Be Done to Turn Talents Into Proper Channels. | True | W. JEROLD O'NEIL. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/silk-strikers-win-1500-more-to-ranks-1000-in-the-doherty-mill-at.html | SILK STRIKERS WIN 1,500 MORE TO RANKS; 1,000 in the Doherty Mill at Clifton, One of Largest in the Paterson Area, Walk Out. POLICE REPULSE PICKETS One Arrested Accused of Stoning a Policeman--Workers Counter With Charge of Clubbing. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/holds-jailers-underpaid-patterson-says-they-are-most-unfairly.html | HOLDS JAILERS UNDERPAID.; Patterson Says They Are Most Unfairly Treated of City Employes. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/public-links-stars-to-start-play-today-team-and-individual-crowns.html | PUBLIC LINKS STARS TO START PLAY TODAY; Team and Individual Crowns at Stake in National Tournament at St. Paul. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/pilnyak-predicts-fall-of-capitalism-russian-novelist-returning-to.html | PILNYAK PREDICTS FALL OF CAPITALISM; Russian Novelist, Returning to Moscow to Write About Us, Sees Socialism Gaining. FINDS ART STUNTED HERE Thinks Soviet Gives Creators a Better Chance--Chass Book Praises Mexico's Serenity. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/asiatic-fleet-wins-prizes-captures-destroyer-honors-for-battle.html | ASIATIC FLEET WINS PRIZES.; Captures Destroyer Honors for Battle Efficiency and Gunnery. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/arabs-still-fight-armories-for-jews-militant-youths-are-expected-to.html | ARABS STILL FIGHT ARMORIES FOR JEWS; Militant Youths Are Expected to Cause Disturbances Over British Project. REVISIONISTS SEE POGROM Paper Charges Agitators Tour Villages--Arab Leader Sees Rejection of Farm Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/move-to-wreck-train-foiled-in-rumania-express-halted-near-gap-in.html | MOVE TO WRECK TRAIN FOILED IN RUMANIA; Express Halted Near Gap in Rails --Thirty Arrested--Red Plot Suspected. | True | Special Cable to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/treasury-statement.html | TREASURY STATEMENT. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/masked-thugs-rob-get-payroll-and-cash-in-delivery-room-holdup5.html | MASKED THUGS ROB; Get Payroll and Cash in Delivery Room Hold-Up--5 Robberies in Brooklyn. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/illinois-prison-back-to-normal.html | Illinois Prison Back to Normal. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/young-victor-in-swim-takes-title-in-fivemile-event-in-lake-ontario.html | YOUNG VICTOR IN SWIM.; Takes Title in Five-Mile Event in Lake Ontario. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/southampton-host-to-tennis-players-colonists-entertain-during-the-a.html | SOUTHAMPTON HOST TO TENNIS PLAYERS; Colonists Entertain During the Annual Matches--Mrs. J. A. Stewart Honored. DR. MILO A. GATES A VISITOR Charles H. Sabin and Grower Whalen in Charge of Friday's Benefit Dance for Boys' Club. | True | Special to The New York Times. | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/navy-yard-lays-off-200-change-in-building-plans-at-philadelphia.html | NAVY YARD LAYS OFF 200.; Change in Building Plans at Philadelphia Affects Civilians. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/advances-feature-rug-opening-here-prices-on-odd-sizes-increased-510.html | ADVANCES FEATURE RUG OPENING HERE; Prices on Odd Sizes Increased 5-10% by Leading Mills for Fall Season. FEWER BUYERS ON HAND Number Below What Was Expected in Market--Mohawk Shows New Constructions. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/groups-in-3-states-meet-on-pollution-aid-for-municipalities-urged-a.html | GROUPS IN 3 STATES MEET ON POLLUTION; Aid for Municipalities Urged at Hearings in Yonkers, Newark and Bridgeport. COPELAND SEES "MENACE" Calls Hudson River "a Great Open Sewer"--Mastick Assails. "Nuisance"--Keans Also Speaks. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/pratt-estates-lead-in-glen-cove-values-total-assessment-on.html | PRATT ESTATES LEAD IN GLEN COVE VALUES; Total Assessment on Properties of Family $5,765,130--Figure for Morgans Is $1,895,425. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/ascribes-crime-wave-to-official-fixers-pennington-dry-enforcement.html | ASCRIBES CRIME WAVE TO 'OFFICIAL FIXERS'; Pennington, Dry Enforcement Head in Philadelphia, Says Corruption Is Rife Here. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/free-camps-need-funds-enrolment-heavier-but-treasury-has-6000-less.html | FREE CAMPS NEED FUNDS.; Enrolment Heavier, but Treasury Has $6,000 Less Than Last Year. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/travers-is-goal-of-twenty-grand-mrs-payne-whitneys-star-is-training.html | TRAVERS IS GOAL OF TWENTY GRAND; Mrs. Payne Whitney's Star Is Training Well for Major Test at Spa Meeting. RACE WITH MATE LOOMS Stars Likely to Clash in Saratoga Cup Along With Sun Beau, Mokatam and Questionnaire. | True | By Bryan Field. Special To the New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/music-philharmonic-indoors-again.html | MUSIC; Philharmonic Indoors Again. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/royal-tree-first-by-four-lenghs-second-choice-defeats-noine-with.html | ROYAL TREE FIRST BY FOUR LENGTHS; Second Choice Defeats Noine, With Odds Next, in Feature at Empire City. STUDIOUS ANNEXES OPENER Favorite Leads Merry Dance and Henry L.--Dark Vision and Begorra Also Triumph. | True | By Fred van Ness. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/bergomas-is-victor-in-bout-at-garden-outpoints-okelly-in-feature.html | BERGOMAS IS VICTOR IN BOUT AT GARDEN; Outpoints O'Kelly in Feature 10-Rounder of New Talent Card Before 3,000. HENDERSON DEFEATS KERR Capitalizes on Reach to Score in Semi-Final--Donohue Knocks Out Fagan in First. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/reichsbank-gains-from-credit-curb-weekly-statement-shows-rise-of.html | REICHSBANK GAINS FROM CREDIT CURB; Weekly Statement Shows Rise of $23,000,000 in Gold and Foreign Exchange. CREDIT TO ENGLAND HAILED Berlin Sees Brighter Chance of Franco-German Understanding. to Stabilize Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/balchen-sails-in-bremen-byrd-pilot-to-inspect-diesel-enginesship.html | BALCHEN SAILS IN BREMEN.; Byrd Pilot to Inspect Diesel Engines--Ship Carries 1,500. | True | | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/buys-three-calumet-lines-cummings-acquires-concerns-serving.html | BUYS THREE CALUMET LINES; Cummings Acquires Concerns Serving Michigan District. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/the-english-not-sensitive.html | The English Not Sensitive. | True | JAMES ENTWISLE. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/financial-markets-stocks-advance-irregularly-in-dull-tradinggrain.html | FINANCIAL MARKETS; Stocks Advance Irregularly in Dull Trading-- Grain Prices Move Somewhat Lower. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/a-gesture-of-goodwill.html | A GESTURE OF GOOD-WILL. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/lenient-with-porto-rico-federal-board-surprised-by-farmers-protest.html | LENIENT WITH PORTO RICO.; Federal Board Surprised by Farmers' Protest on Loans. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/trading-is-spread-over-a-wide-area-tenth-street-purchase-by-john.html | TRADING IS SPREAD OVER A WIDE AREA; Tenth Street Purchase by John Barry Ryan Features Quiet Market. $1,400,000 PARK AV. LOAN Suburban Home Deals Provide Bulk of Business in the Metropolitan Section. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/dox-in-final-test-flight-president-of-brazil-and-several-of-his.html | DO-X IN FINAL TEST FLIGHT.; President of Brazil and Several of His Cabinet Fly Over Capital. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/reds-blanked-80-by-smith-of-cubs-alltime-mayor-league-record-tied.html | REDS BLANKED, 8-0, BY SMITH OF CUBS; All-Time Mayor League Record Tied as Cincinnati Suffers 4th Straight Shut-Out. JOHNSON FAILS ON MOUND Walks Three to Force In Run in First Frame--Barton Hits initial Homer in Majors. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/bolivian-to-renew-buenos-aires-talks-bustamante-is-commissioned-as.html | BOLIVIAN TO RENEW BUENOS AIRES TALKS; Bustamante Is Commissioned as New Envoy to Join in Efforts for Relations With Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/sports-of-the-times-hitting-to-the-outfield.html | Sports of the Times.; Hitting to the Outfield. | True | By John Kieran. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/30-beaten-in-riot-at-bombay-meeting-fracas-starts-when-moslems.html | 30 BEATEN IN RIOT AT BOMBAY MEETING; Fracas Starts When Moslems Demand One of Their Number Head Nationalist Parley. GANDHI DEDICATES TEMPLE Styling Himself a Social Reformer, He Pleads With Hindus to Admit "Untouchables" to Worship. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/giant-vegetables-reported-by-soviet-new-farm-method-is-said-to.html | GIANT VEGETABLES REPORTED BY SOVIET; New Farm Method Is Said to Increase Size and Yield Ten and Twelve Fold. MANY TONS TO THE ACRE Extra Rich Fertilizer Is Used and Plant Growth Is on Frame Work Above Weeds. | True | By Walter Duranty. Wireless To the New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/a-wimpfheimer-hat-maker-dead-leader-in-his-industry-who-started-his.html | A. WIMPFHEIMER, HAT MAKER, DEAD; Leader in His Industry, Who Started His Own Business at 14, Was in 81st Year. LONG ACTIVE AS A BANKER Oldest Member of Adelphi Lodge of Masons Succumbs at the Seashore to Heart Disease. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/18000-gems-stolen-in-park-avenue-hotel-broker-and-wife-give-alarm.html | $18,000 GEMS STOLEN IN PARK AVENUE HOTEL; Broker and Wife Give Alarm on Return From Trip-- $17,000 Jewels Untouched. | True | | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/little-lilly-llama-makes-her-zoo-debut-5dayold-daughter-of-jack-and.html | LITTLE LILLY LLAMA MAKES HER ZOO DEBUT; 5-Day-Old Daughter of Jack and Jill Llama Vies With Her Proud Father in Sharpshooting. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/mrs-jenkinss-auto-runs-down-a-woman-owner-not-in-car-is-founder-of.html | MRS. JENKINS'S AUTO RUNS DOWN A WOMAN; Owner, Not in Car, Is Founder of Group Formed to Curb Motor Accidents. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/mexican-bank-shut-another-has-a-run-banco-credito-espanol.html | MEXICAN BANK SHUT; ANOTHER HAS A RUN; Banco Credito Espanol, Capitalized at About $2,000,000, Hopes to Be Able to Reopen.BANCO NACIONAL PAYS ALLMeets Demands Despite Stream of Depositors--Prices of Necessaries Rise Sharply. | True | Special Cable to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/young-gunmen-lay-judge-taylor-sentencing-pair-in-brooklyn-denounces.html | YOUNG GUNMEN LAY; Judge Taylor, Sentencing Pair in Brooklyn, Denounces Making of Gang Films. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/shoe-cutters-on-strike-small-lynn-factories-affected-by-new-unions.html | SHOE CUTTERS ON STRIKE.; Small Lynn Factories Affected by New Union's Order. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/east-and-west-split-honors-in-arlington-stake-events.html | East and West Split Honors In Arlington Stake Events | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/ends-her-life-by-gas-but-protects-pets-former-actress-despondent.html | ENDS HER LIFE BY GAS BUT PROTECTS PETS; Former Actress, Despondent Over Finances, Places Birds and Marmoset in Safety. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/unfair-acts-denied-by-sugar-institute-refiners-group-files-answer.html | UNFAIR ACTS DENIED BY SUGAR INSTITUTE; Refiners' Group Files Answer to Suit Alleging Monopoly and Seeking Dissolution. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/jersey-city-releases-smith.html | Jersey City Releases Smith. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/mate-lost-off-yacht-of-king-at-regatta-admiral-mitchell-and-lady.html | MATE LOST OFF YACHT OF KING AT REGATTA; Admiral Mitchell and Lady Hulton Are Burned on AnotherVessel at Cowes. | True | Special Cable to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/girl-15-fatally-burned-cleaning-fluid-ignites-and-sets-her-clothing.html | GIRL, 15, FATALLY BURNED; Cleaning Fluid Ignites and Sets Her Clothing Afire. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/three-negroes-die-in-chicago-red-riot-three-patrolmen-wounded-in.html | THREE NEGROES DIE IN CHICAGO RED RIOT; Three Patrolmen Wounded in Clash With a Mob of 5,000 Over a Rent Eviction. KNIVES AND GUNS USED Twenty Rioters Seized--100 Policemen Rush to Area to Prevent New Outbreak. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/hits-cotton-acreage-cut-texas-banker-opposes-plan-to-come-up-at.html | HITS COTTON ACREAGE CUT; Texas Banker Opposes Plan to Come Up at Southern Meeting. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/lloyd-george-is-progressing.html | Lloyd George Is Progressing. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/osterweil-and-kletz-form-firm.html | Osterweil and Kletz, Form Firm. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/burmese-rebel-chief-held-authorities-declare-prisoner-is-noted-king.html | BURMESE REBEL CHIEF HELD; Authorities Declare Prisoner Is Noted "King Golden Crow." | True | | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/us-team-selected-for-wightman-play-mrs-moody-mrs-harper-and-miss.html | U.S. TEAM SELECTED FOR WIGHTMAN PLAY; Mrs. Moody, Mrs. Harper and Miss Jacobs From Coast Named to Meet British Women. MRS. WIGHTMAN CAPTAIN Two Others From East, Miss Morrill and Mrs. Jessup, Completethe Personnel of Squad. | True | Times Wide World Photo. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/roosevelt-begins-state-tour-today-trip-on-the-inspector-starting-on.html | ROOSEVELT BEGINS STATE TOUR TODAY; Trip on the Inspector, Starting on Barge Canal, Will Take Him Into Canada. POWER SITES ON ROUTE Walsh and Other Trustees Will Visit Massena Point and Beauharnois With Governor. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/5-seized-in-torturing-of-george-v-brothers-three-women-in-group.html | 5 SEIZED IN TORTURING OF GEORGE V. BROTHERS; Three Women in Group, Prosecutor's Son Says, Held Matches to His Feet Till He Gave Checks. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/schaaf-signed-to-meet-snyder.html | Schaaf Signed to Meet Snyder. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/boys-in-sloop-ahto-finish-ocern-trip-pair-arrive-at-plymouth.html | BOYS IN SLOOP AHTO FINISH OCERN TRIP; Pair Arrive at Plymouth, England, Twenty-nine DaysFrom Newport.SPEAR BIG SHARK EN ROUTE Youths Also Report Offers of LargeSums From Rum, Arms andAlien Smugglers. | True | Special Cable to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/jerseys-dry-candidate.html | JERSEY'S DRY CANDIDATE. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/city-obtains-data-on-queens-dismissals-harvey-confident-estimate.html | CITY OBTAINS DATA ON QUEENS DISMISSALS; Harvey Confident Estimate Board Will Provide Funds to Reengage Highway Workers. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/knight-commander-wins-inaugural-takes-5000-handicap-at-hawthorne.html | KNIGHT COMMANDER WINS INAUGURAL; Takes $5,000 Handicap at Hawthorne Track Opening by HalfLength From Silverdale.BROWN WISDOM IS THIRDWinner Scores Tenth Victory ofSeason and Pays $10.08--CoversSix Furlongs in 1:12 4-5. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/oldest-rail-line-quits-in-coal-field-honesdale-pa-road-103-years.html | OLDEST RAIL LINE QUITS IN COAL FIELD; Honesdale (Pa.) Road, 103 Years Old, Authorized by the I.C.C. to Abandon Service. TRUCKS TOOK ITS TRAFFIC Branch of Delaware & Hudson Was... | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/will-supply-texas-with-gasoline.html | Will Supply Texas With Gasoline. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/the-screen-the-gangsters-nemesis.html | THE SCREEN; The Gangster's Nemesis. | True | By Mordaunt Hall. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/morosco-matched-with-brouse.html | Morosco Matched With Brouse. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/new-mark-for-empress-of-britain.html | New Mark for Empress of Britain. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/wages-in-food-industry-maintained-generally-at-normal-manufacturers.html | WAGES IN FOOD INDUSTRY; Maintained Generally at Normal, Manufacturers Report. | True | | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/peter-ibbetson-scores-at-ravinia-deems-taylors-opera-sung-in-open.html | 'PETER IBBETSON' SCORES AT RAVINIA; Deems Taylor's Opera, Sung in Open Air, Wins Plaudits of Chicago Hearers. BORI AND JOHNSON IN CAST Composer Shares in Ovation at First Production of Work Outside of New York. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/navy-cut-demand-brings-sharp-clash-speakers-at-williamstown-plead.html | NAVY CUT DEMAND BRINGS SHARP CLASH; Speakers at Williamstown Plead for Battleship Abolition as Disarmament Essential. RODGERS URGES BIG FLEET One Second to None Is Needed to Back Our Diplomacy, He Declares, Citing 'Jealousy.' STIMSON PLAN PRAISED Appeal to Public Opinion Offers Our Best Effort for Peace, Edwin L. James Says. | True | By Louis Stark. Special To the New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/dr-jlsuydam-dies-new-jersey-physician-middlesex-county-official-for.html | DR. J.L.SUYDAM DIES; NEW JERSEY PHYSICIAN; Middlesex County Official for 18 Years Had Been Active in Political Circles. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/sun-beau-assigned-top-weight-of-131-kilmer-champion-must-concede-14.html | SUN BEAU ASSIGNED TOP WEIGHT OF 131; Kilmer Champion Must Concede 14 to 16 Pounds to Other Starters in Hawthorne Handicap. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/fire-on-fishing-boat-under-investigation-federal-officials-clear.html | FIRE ON FISHING BOAT UNDER INVESTIGATION; Federal Officials Clear Usona Owners of Charge Life-Boats Were Inadequate. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/fights-wage-reductions-longshoremens-head-applauds-hoover-stand-for.html | FIGHTS WAGE REDUCTIONS.; Longshoremen's Head Applauds Hoover Stand for Stable Pay. | True | Wireless to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/world-fliers-win-much-praise-here-trip-of-herndon-and-pangborn-so.html | WORLD FLIERS WIN MUCH PRAISE HERE; Trip of Herndon and Pangborn So Far Is Termed Remarkable Achievement.DELAYED BY BAD WEATHER Both Have Had Little Rest in SixDay Dash to Break Recordof Post and Gatty. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/cowes-week-opens-throng-sees-races-fine-weather-draws-thousands-to.html | COWES WEEK OPENS; THRONG SEES RACES; Fine Weather Draws Thousands to Year's Greatest Yachting Festival.DORADE FINISHES SECONDStaphens's Craft, Winner of Transatlantic Race, Places in Handicap Event. | True | By T.b. MacAuley. Special Cable To the New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/9-ships-bring-2740-from-many-ports-200-customs-and-immigration-men.html | 9 SHIPS BRING 2,740 FROM MANY PORTS; 200 Customs and Immigration Men Kept Busy Handling All-Morning Rush. LOST PICTURE SOUGHT HERE Conte Grande Captain Seeks "The Garden of the Poets," Missing Since Spanish Revolt. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/ship-reported-aground-wireless-says-tad-jones-is-ashore-off.html | SHIP REPORTED AGROUND.; Wireless Says T.A.D. Jones Is Ashore Off Massachusetts. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/virgin-islands-head-assailed-by-sponsor-efficiency-chief-says-dr.html | VIRGIN ISLANDS HEAD ASSAILED BY SPONSOR; Efficiency Chief Says Dr. Pearson Flouts Congress by GivingHigh Pay Jobs to Friends. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/royal-couple-in-budapest-anton-and-ileana-arrive-by-plane-will-fly.html | ROYAL COUPLE IN BUDAPEST; Anton and Ileana Arrive by Plane--Will Fly to Vienna in Day or Two. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/to-deepen-olcott-harbor-channel.html | To Deepen Olcott Harbor Channel. | True | Special to The New York Times. | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/urge-teachers-aid-to-correct-speech-dr-ed-mcdowell-asserts-that.html | URGE TEACHERS' AID TO CORRECT SPEECH; Dr. E.D. McDowell Asserts That Defects Can Be Ironed Out if Early Effort Is Made. SAYS 89 IN 1,000 STUTTER Points Out That Proper Enunciation Is Difficult in Cities Where Many Racial Groups Mingle. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/tolan-double-victor-takes-100-and-220yard-dishes-in-canadian-meet.html | TOLAN DOUBLE VICTOR.; Takes 100 and 220-Yard Dishes In Canadian Meet. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/mulrooney-classes-thugs-as-cowards-in-radio-talk-he-deplores-lurid.html | MULROONEY CLASSES THUGS AS COWARDS; In Radio Talk He Deplores Lurid Publicity That Paints the Gangster as a Hero. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/mrs-ltsharples-dead-in-chester-pa-daughter-of-the-late-governor-wc.html | MRS. L.T.SHARPLES DEAD IN CHESTER, PA; Daughter of the Late Governor W.C. Sproul of Pennsylvania Succumbs to Heart Disease. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/oil-prices-changed-over-wide-area-pennsylvania-crude-up-15-cents-a.html | OIL PRICES CHANGED OVER WIDE AREA; Pennsylvania Crude Up 15 Cents a Barrel--Gasoline Cut One Cent in Philadelphia. REDUCTION IN BUNKER FUEL Standard of New Jersey Lowers That Product and Diesel Oil 5 Cents a Barrel. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/plane-crash-kills-army-flier.html | Plane Crash Kills Army Flier. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/slattery-stages-hard-drill-here-challenger-confident-he-will-lift.html | SLATTERY STAGES HARD DRILL HERE; Challenger Confident He Will Lift Rosenbloom's Title Tomorrow Night. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/confer-in-budapest-roosevelt-french-minister-and-bethlen-talk-over.html | CONFER IN BUDAPEST.; Roosevelt, French Minister and Bethlen Talk Over Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/siamese-royal-party-at-montreal.html | Siamese Royal Party at Montreal. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/exgov-taylor-rallying-shows-remarkable-vitality-after-serious.html | EX-GOV. TAYLOR RALLYING.; Shows Remarkable Vitality After Serious Operation. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/athletics-win-two-lead-now-12-games-grove-checks-senators-by-32-in.html | ATHLETICS WIN TWO; LEAD NOW 12 GAMES; Grove Checks Senators by 3-2 in Opener for 22d Victory and 13th in a Row. CROWD OF 32,000 ATTENDS Homers by Simmons, Foxx and Todt Help Earnshaw to Triumph In Second by 6-5. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/hoover-not-to-press-wheat-sales-on-reich-senator-harris-protests.html | Hoover Not to Press Wheat Sales on Reich; Senator Harris Protests Cotton Proposals | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/miss-rita-hutsel-to-wed-her-engagement-to-marry-richard-h-post-is.html | MISS RITA HUTSEL TO WED.; Her Engagement to Marry Richard H. Post Is Announced. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/wheeling-fetes-three-noted-fliers.html | Wheeling Fetes Three Noted Fliers. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/comparison-of-world-flights.html | Comparison of World Flights | True | | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/oliver-harrimans-are-newpost-hosts-mrs-gibson-fahnestock-also-gives.html | OLIVER HARRIMANS ARE NEWPOST HOSTS; Mrs. Gibson Fahnestock Also Gives a Dinner--Special Prizes Posted for Kennel Show. TENNIS TOURNAMENT TODAY Eight Couples Enter for Doubles Sweepstakes--Casino Stock. holders Have Meeting. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/fall-kills-a-1200-dog-greyhound-leaos-from-terrace-of-14story.html | FALL KILLS A $1.200 DOG.; Greyhound Leaos From Terrace of 14-Story Penthouse Apartment. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/play-for-chrystal-herne-ladies-of-creation-comedy-will-mark-her.html | PLAY FOR CHRYSTAL HERNE.; "Ladies of Creation," Comedy, Will Mark Her Return to Broadway. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/sports-today.html | Sports Today | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/larry-fay-on-sunburned-list.html | Larry Fay on Sunburned List. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/to-head-educators-dr-paul-monroe-says-he-will-accept-world.html | TO HEAD EDUCATORS.; Dr. Paul Monroe Says He Will Accept World Federation Post. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/police-judge-threatened-card-warns-island-park-official-to-lay-off.html | POLICE JUDGE THREATENED.; Card Warns Island Park Official to "Lay Off Liquor Cases." | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/express-bank-joins-clearing-association-first-addition-to.html | EXPRESS BANK JOINS CLEARING ASSOCIATION.; First Addition to Membership This Year--Organized in April, 1930. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/chaplin-to-stay-at-versailles.html | Chaplin to Stay at Versailles. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/pinero-play-offered-by-berkshire-actors-effie-shannon-joins-group.html | PINERO PLAY OFFERED BY BERKSHIRE ACTORS; Effie Shannon Joins Group in 'The Magistrade'--Mrs. I.C.B. Hana a Hostess. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/garol-clarifies-status-helens-divorce-absolute-and-final-he-says-to.html | GAROL CLARIFIES STATUS.; Helen's Divorce Absolute and Final He Says to End Press Rumors. | True | Special Cable to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/daily-transits-in-july-lowest-for-panama-canal-since-1925.html | Daily Transits in July Lowest For Panama Canal Since 1925 | True | Special Cable to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/ethel-barrymore-feted-joins-birthday-party-in-hollywood-after.html | ETHEL BARRYMORE FETED.; Joins "Birthday Party" in Hollywood After "Nightmare" in Denver. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/detroit-to-float-loan-of-35500000-30000000-to-go-to-highest-bidder.html | DETROIT TO FLOAT LOAN OF $35,500,000; $30,000,000 to Go to Highest Bidder and Remainder to City Sinking Fund. BANKERS SET CONDITIONS Program of Economy Stipulated by Concerns Agreeing to Underwrite New Issue. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/buffalo-buys-fitzberger-purchases-allentown-first-baseman-in.html | BUFFALO BUYS FITZBERGER.; Purchases Allentown First Baseman in Straight Cash Deal. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/cottdn-prices-hit-fifth-low-in-row-selling-is-resumed-after-early.html | COTTDN PRICES HIT FIFTH LOW IN ROW; Selling Is Resumed After Early Rise of $1 a Bale on Short Covering. FOREIGN LIQUIDATION EBBS Market Steadies Toward Finish, the List Ending 4 Points Lower to 1 Point Higher. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/follies-girl-wed-to-salesman.html | Follies Girl Wed to Salesman. | True | | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/tokyo-police-seek-490000-in-checks-investigate-advance-by-bank-to.html | TOKYO POLICE SEEK $490,000 IN CHECKS; Investigate Advance by Bank to Former Cabinet Minister for Seiyuka Fund. | True | By Hugh Byas. Wireless To the New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/beaverbrook-in-canada-publisher-says-visit-has-nothing-to-do-with.html | BEAVERBROOK IN CANADA.; Publisher Says Visit Has Nothing to Do With Newsprint. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/ireland-is-stirred-by-murder-of-girl-the-slayer-of-a-dairymaid.html | IRELAND IS STIRRED BY MURDER OF GIRL; The Slayer of a Dairymaid, David O'Shea, Farm Worker, Goes to Gallows Today. POLICE METHODS ASSAILED Detective Hid Under Bed in Home of Suspect--Killer Accused of Plot to "Frame" Victim's Fiance. | True | Special Cable to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/merritt-starr-dies-in-chicago-at-75-lawyer-who-had-29000000.html | MERRITT STARR DIES IN CHICAGO AT 75; Lawyer Who Had $29,000,000 Standard Oil Fine Set Aside Was Noted as a Scholar. AN AUTHORITY ON DANTE He Had Written Books on Lincoln and Roosevelt--A Pioneer in Founding the Secret Service. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/small-sums-listed-for-post-road-land-westchester-supervisors-hear.html | SMALL SUMS LISTED FOR POST ROAD LAND; Westchester Supervisors Hear Total of $7,547 Was Paid to Scarsdale Owners. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/1000000-in-gold-arrives-from-london-shipment-is-first-received-here.html | $1,000,000 IN GOLD ARRIVES FROM LONDON; Shipment Is First Received Here From Britain Since October, 1929. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/newton-delatorre-score-in-golf-play-card-67-to-lead-amateurpro.html | NEWTON, DELATORRE SCORE IN GOLF PLAY; Card 67 to Lead Amateur-Pro Field in Prelude to Long Island Open. THREE TEAMS TIE FOR 2D Driggs-Lacey, Burkhardt-Klein and Emmet-Fulford Turn In 68s at Southward Ho. | True | By William D. Richardson. Special To the New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/roosevelt-gives-blood-in-war-on-paralysis-by-which-he-was-attacked.html | Roosevelt Gives Blood in War on Paralysis By Which He Was Attacked Ten Years Ago | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/explorer-in-brazil-loses-his-supplies-three-canoes-of-matto-grosso.html | EXPLORER IN BRAZIL LOSES HIS SUPPLIES; Three Canoes of Matto Grosso Field Party Under Petrullo Swept Away With Arms. PLAN NOW RUSHING FOOD Johnson, Expedition's Sponsor, Is Hastening to Jungle After Flying to Rio de Janeiro. | True | By David Newell. Copyright, 1931, By the New York Times. All Rights Reserved. Special Cable To the New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/pj-brady-will-head-municipal-airport-banker-chosen-by-walker-for-be.html | P.J. BRADY WILL HEAD MUNICIPAL AIRPORT; Banker Chosen by Walker for Bennett Field Post--Dr. Kimball Slated to Be Meteorologist. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/halsey-not-to-withdraw-new-jersey-dry-candidate-says-republicans.html | HALSEY NOT TO WITHDRAW.; New Jersey Dry Candidate Says Republicans Urged Him to Do So. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/city-gives-75000-to-paralysis-fight-10-physicians-and-25-nurses-to.html | CITY GIVES $75,000 TO PARALYSIS FIGHT; 10 Physicians and 25 Nurses to Be Added at Once to Health Bureau Force. 114 CASES OVER WEEK-END Total of 836 for Year Is Far Less Than in 1916--Peak of Malady Expected to Pass Soon. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/hold-up-nine-get-3000-robbers-seize-payroll-in-cushmans-bronx.html | HOLD UP NINE, GET $3,000.; Robbers Seize Payroll in Cushman's Bronx Baking Plant. | True | | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/changes-made-in-listings-soconyvacuum-admitted-and-some-issues.html | CHANGES MADE IN LISTINGS.; Socony-Vacuum Admitted and Some Issues Eliminated. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/edison-much-better-sits-up-and-reads-spends-several-hours-in-his.html | EDISON MUCH BETTER; SITS UP AND READS; Spends Several Hours in His Living Room--Press Accounts of Illness Interest Him. HAS GOOD NIGHT'S SLEEP Doctor Calls His Recuperative Powers Remarkable but Refuses Plea for a Cigar. LIKENS PATIENT TO A SHIPSays He Must Steer Safe Course in"Narrow Channel," Lest He "Strike a Rock." | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/cut-by-indiana-standard-stock-put-at-1-annual-rate-against-2-and.html | CUT BY INDIANA STANDARD; Stock Put at $1 Annual Rate, Against $2 and $2.50 Formerly Paid | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/kay-carroll-is-dead-former-vanities-girl-prominent-figure-in.html | KAY CARROLL IS DEAD; FORMER 'VANITIES' GIRL; Prominent Figure in Producer's Trial Succumbs in Teledo (Ohio) Hospital at 25. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/troopers-in-pajamas-seize-robber.html | Troopers in Pajamas Seize Robber. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/fire-department.html | Fire Department. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/john-munro-dead-dime-novel-pioneer-with-his-father-he-was-first-to.html | JOHN MUNRO DEAD; DIME NOVEL PIONEER; With His Father He Was First to Publish Popular Books in Paper Backs. SUCCUMBS AT AGE OF 64 Issued Works of Laura Jean Libbey, the "Daredevil Dick" Series and "Uncle Tom's Cabin." | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/mackays-sail-for-europe-leave-on-majestic-for-holiday-in-scotland.html | MACKAYS SAIL FOR EUROPE.; Leave on Majestic for Holiday in Scotland With Group of Friends. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/lions-tree-sons-of-premier-in-kruger-park-south-africa.html | Lions Tree Sons of Premier In Kruger Park, South Africa | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/stanley-baldwin-reaches-64th-year.html | Stanley Baldwin Reaches 64th Year. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/famous-speedboats-burn-miss-britan-1-among-craft-lost-in-blaze-in.html | FAMOUS SPEEDBOATS BURN.; Miss Britan 1 Among Craft Lost in Blaze in England. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/scene-on-bay-shore-links-and-defending-champion-in-tourney-starting.html | SCENE ON BAY SHORE LINKS AND DEFENDING CHAMPION IN TOURNEY STARTING TODAY. | True | Times Wide World Photo. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/stock-prices-firmer-on-the-paris-bourse-improvement-attributed-to.html | STOCK PRICES FIRMER ON THE PARIS BOURSE; Improvement Attributed to the Monetary Agreement--French Rentes in Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/boats-save-50-caught-one-rescue-craft-at-penarth-capsizes-in-rough.html | BOATS SAVE 50 CAUGHT; One Rescue Craft at Penarth Capsizes in Rough Sea--FlamesWreck Structure. | True | Special Cable to THE NEW YORK TIMES. | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/mrs-jessup-loses-former-marjorie-gladman-springs-surprise-by.html | MRS. JESSUP LOSES; Former Marjorie Gladman Springs Surprise by Winning at Maidstone Club, 6-4, 10-8. ADVANCES TO FINAL ROUND Will Meet Mrs. Shepherd-Barron Today--British Teams Gain in Doubles. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/says-wykoff-set-record-head-timer-at-aau-meet-to-ask-recognition-of.html | SAYS WYKOFF SET RECORD.; Head Timer at A.A.U. Meet to Ask Recognition of 0:09.4 Mark. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/banks-insist-reich-pay-trade-credits-total-600000000-want.html | BANKS INSIST REICH PAY TRADE CREDITS; TOTAL $600,000,000; Want Liquidation at Maturity of Acceptance Paper Having 90 Days or Less to Run. LOAN PLANS ARE DELAYED Definite Agreement Today is Unlikely--Action by London Must Be Reconciled. BASLE AIDS REICHSBANK France Also Joins in Renewing $100,000,000 Advance--Gain in Gold Shown in Berlin. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/boardwalk-holdup-stirs-atlantic-city-four-masked-men-brandishing.html | BOARDWALK HOLDUP STIRS ATLANTIC CITY; Four Masked Men Brandishing Pistols Kidnap Armed Bank Aide and Get $3,000. ROBBERY THIRD IN A DAY Restaurateur Beaten Near Promenade and $700 Stolen--Three RifleTaxi Concern Safe of $2,000. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/kills-friends-wife-and-commits-suicide-islip-manor-house-painter.html | KILLS FRIEND'S WIFE AND COMMITS SUICIDE; Islip Manor House Painter, Deranged, Also Wounds the Woman's Husband. FLEES, SETS HOME AFIRE Turns Pistol on Himself When Police Start to Break Down Door to His Dwelling. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/mrs-holmes-annexes-net-prize-at-golf-scores-911180-in-tourney-at.html | MRS. HOLMES ANNEXES NET PRIZE AT GOLF; Scores 91-11-80 in Tourney at Buffalo--Miss Bright Wins Low Gross Award. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/heavy-static-blocks-fliers-radio.html | Heavy Static Blocks Fliers' Radio. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/letters-to-the-editor-why-grant-immunity-present-laws-give-too-much.html | Letters to the Editor; WHY GRANT IMMUNITY? Present Laws Give Too Much Protection to Criminals. | True | WM. W. NILES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/calls-bible-worship-sin-dr-hutton-of-london-addresses-the.html | CALLS BIBLE WORSHIP SIN.; Dr. Hutton of London Addresses the Northfield Conference. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/weybosset-mills-strike-ends.html | Weybosset Mills Strike Ends. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/many-curb-issues-make-recoveries-germans-and-latinamericans-lead.html | MANY CURB ISSUES MAKE RECOVERIES; Germans and Latin-Americans Lead Rise in Foreign Bonds, Most Buoyant Group. ACTIVE STOCKS IMPROVE Some Utilities and Oils Among Numerous Securities That Finish at Declines. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/finds-peace-prospect-stronger-in-europe-ah-benjamin-returning-says.html | FINDS PEACE PROSPECT STRONGER IN EUROPE; A.H. Benjamin, Returning, Says Franco-German Accord Is Best in History. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/merge-in-wayne-gas-field-tristate-company-controls-84000000-cubic.html | MERGE IN WAYNE GAS FIELD; Tri-State Company Controls 84,000,000 Cubic Feet. | True | Special to The New York Times. | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/offers-henderson-will-executor-seeks-to-probate-document-signed-by.html | OFFERS HENDERSON WILL; Executor Seeks to Probate Document Signed by Widow in April. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/dinner-for-departing-erie-officers.html | Dinner for Departing Erie Officers. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/air-expert-quits-reich-ministry.html | Air Expert Quits Reich Ministry. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/state-academy-to-get-new-ship.html | State Academy to Get New Ship. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/north-bergen-issue-of-6-notes-planned-new-jersey-officials-meet.html | NORTH BERGEN ISSUE OF 6% NOTES PLANNED; New Jersey Officials Meet With Holders of Securities in Move to Aid Township. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/nathan-hale-club-meets-gh-gillies-superintendent-of-gardens.html | NATHAN HALE CLUB MEETS.; G.H. Gillies, Superintendent of Gardens, Addresses Members. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/long-island-deals-woodmere-site-bought-for-a-sixstory-apartment.html | LONG ISLAND DEALS.; Woodmere Site Bought for a SixStory Apartment. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/alibi-received-with-thanks.html | Alibi Received With Thanks. | True | EDWIN SMITH. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/murray-drafts-order-for-oil-shutdown-oklahoma-governor-expects-to.html | MURRAY DRAFTS ORDER FOR OIL SHUT-DOWN; Oklahoma Governor Expects to Issue Edict Today or Tomorrow in Move to Boost Prices. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/to-attend-icc-hearing-today.html | To Attend I.C.C. Hearing Today. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/demands-forfeit-of-riis-park-lease-association-official-accuses.html | DEMANDS FORFEIT OF RIIS PARK LEASE; Association Official Accuses Concessionaire of Breaking Contract and Profiteering. AN INQUIRY IS PROMISED Queens Commissioner Doubts Overcharging, but Will Look IntoOther Allegations. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/toronto-scottish-beaten-loses-to-new-westminster-royals-in-canadian.html | TORONTO SCOTTISH BEATEN; Loses to New Westminster Royals In Canadian Football Final. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/catalonia-speeds-autonomy-action-statute-likely-to-be-ready-for.html | CATALONIA SPEEDS AUTONOMY ACTION; Statute Likely to Be Ready for Debate in Madrid This Week-- Bitter Opposition Forecast. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/urge-hoover-to-act-on-alaska-pulpwood-newsprint-makers-say-project.html | URGE HOOVER TO ACT ON ALASKA PULPWOOD; Newsprint Makers Say Project Near Juneau Would Flood Over-Expanded Market. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/montreal-drops-two-to-toronto-50-41-allen-holds-royals-to-four-hits.html | MONTREAL DROPS TWO TO TORONTO, 5-0, 4-1; Allen Holds Royals to Four Hits in Shutout-- Harrison Wins the Nightcap. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/mrs-bob-sues-for-15837-wife-of-indicted-promoter-seeks-to-collect.html | MRS. BOB SUES FOR $15,837.; Wife of Indicted Promoter Seeks to Collect on Note He Assigned to Her. | True | | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/contrasts-us-with-mexico-stuart-chase-in-book-out-today-praises.html | CONTRASTS US WITH MEXICO.; Stuart Chase, in Book Out Today. Praises Latter's Serene Life. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/log-of-the-lindberghs-on-their-flight-to-japan.html | Log of the Lindberghs On Their Flight to Japan | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/back-to-coolidge.html | BACK TO COOLIDGE." | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/britain-increases-its-lead-in-model-yacht-competition.html | Britain Increases Its Lead In Model Yacht Competition | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/sues-to-see-church-books-reinstated-trustee-renews-fight-on.html | SUES TO SEE CHURCH BOOKS; Reinstated Trustee Renews Fight on Christian Science Group. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/charter-oak-races-will-start-today-pick-of-horses-assembled-at.html | CHARTER OAK RACES WILL START TODAY; Pick of Horses Assembled at Hartford for Grand Circuit's Four-Day Meeting. OFFER $30,000 IN PURSES Futurity With Total Value of $7,000 to Be Run in Two Divisions as Inaugural Feature. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/soconyvacuum-off-in-initial-trading-shares-of-new-oil-merger-sell.html | SOCONY-VACUUM OFF IN INITIAL TRADING; Shares of New Oil Merger Sell at 18 3/8, Then Fall to 18 on Stock Exchange. CERTIFICATES ARE CALLED Holders Who Fail to Turn In Old Vacuum Securities for Exchange Will Lose Dividends. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/highgrade-bonds-hold-as-others-dip-hungarian-consolidated-loans.html | HIGH-GRADE BONDS HOLD AS OTHERS DIP; Hungarian Consolidated Loans Lose 17 and 14 Points and Elk Horn Coal 24. BOWMAN BILTMORES DROP Government Obligations Become Easier, the Treasury's 4 s Falling 8-32 Point. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/hearing-is-urged-on-parkway-shift-straus-group-questions-plan-to.html | HEARING IS URGED ON PARKWAY SHIFT; Straus Group Questions Plan to Transfer 7 Brooklyn Streets to Highways Bureau. LAND OWNERS CONCERNED Fear Gas Stations and Refreshment Stands if Park Department Control Ceases. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/humid-heat-kills-4-storm-brings-relief-thunder-showers-cool-the.html | HUMID HEAT KILLS 4; STORM BRINGS RELIEF; Thunder Showers Cool the City After Mercury Touches 90-- Hot Wave to Continue. 3 DROWNED, 7 PROSTRATED Torrid Spell Abates in West, but Holds East in Grip--98 in Washington. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/archduchess-fights-writ-says-she-cannot-come-here-before-her-suit.html | ARCHDUCHESS FIGHTS WRIT; Says She Cannot Come Here Before Her Suit Against Broker Is Tried. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/mcmahon-and-shapiro-box-aug-13.html | McMahon and Shapiro Box Aug. 13. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/herz-again-assails-amelis-dry-record-says-new-policy-is-a-farce-and.html | HERZ AGAIN ASSAILS AMELI'S DRY RECORD; Says New Policy Is a Farce and Urges Ousting of Federal Attorney for Laxity. | True | | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/index-of-automobile-output-eases-off-again-decreases-in-sales.html | Index of Automobile Output Eases Off Again; Decreases in Sales Continues Only Gradual | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/contractors-yield-in-highway-strike-chief-westchester-employers.html | CONTRACTORS YIELD IN HIGHWAY STRIKE; Chief Westchester Employers Agree to Recognize Union and Alter Wage Scale. 1,000 BACK AT WORK TODAY All Companies Expected to Grant Pay of $5 for Eight-Hour Day on New Public Road Jobs. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/jj-walsh-out-for-smith-former-connecticut-committee-chief-urges.html | J.J. WALSH OUT FOR SMITH.; Former Connecticut Committee Chief Urges Candidacy in 1932. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/argentina-opens-safe-of-soviets-bureau-raids-on-communists-are.html | ARGENTINA OPENS SAFE OF SOVIET'S BUREAU; Raids on Communists Are Ordered in Uruguay to GetFurther Evidence. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/the-claw-and-the-egypt.html | THE CLAW AND THE EGYPT. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/fights-off-two-thugs-who-try-to-kidnap-him-son-of-a-founder-of.html | FIGHTS OFF TWO THUGS WHO TRY TO KIDNAP HIM; Son of a Founder of International Shoe Company Robbed and Beaten Near St. Louis. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/oil-price-gains-in-week-averages-691-cents-a-barrel-against-567-in.html | OIL PRICE GAINS IN WEEK.; Averages 69.1 Cents a Barrel, Against 56.7 in Preceding Period. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/rockefeller-is-silent-withholds-comment-on-appeals-to-halt-colorado.html | ROCKEFELLER IS SILENT.; Withholds Comment on Appeals to Halt Colorado Wage Cut. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/art-arms-and-armor-on-view.html | ART; Arms and Armor on View. | True | By Edward Alden Jewell. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/daughter-to-gardnerrichardsons.html | Daughter to Gardner-Richardsons. | True | Wireless to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/hines-scores-easily-in-tennessee-tennis-beats-stansell-in-second.html | HINES SCORES EASILY IN TENNESSEE TENNIS; Beats Stansell in Second Round by 6-2, 6-2-Peterson Gains on Bye and Two Defaults. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/repairs-delay-nautilus-wilkins-submarine-cant-leave-bergen-for.html | REPAIRS DELAY NAUTILUS.; Wilkins Submarine Can't Leave Bergen for North Pole Today. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/hoover-returns-from-rapidan.html | Hoover Returns From Rapidan. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/180pound-sailfish-caught-off-panama-herman-gray-believes-it-record.html | 180-POUND SAILFISH CAUGHT OFF PANAMA; Herman Gray Believes It Record Winner--George Vanderbilt Lands's Whale. | True | Special Cable to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/smoot-ridicules-george-on-tariff-he-asks-why-georgian-attacks-duty.html | SMOOT RIDICULES GEORGE ON TARIFF; He Asks Why Georgian Attacks Duty on Sugar While He Favors That on Cotton. HOLDS REVENUE ESSENTIAL Representative Ackerman Challenges Critics of Act to Cease "Glittering Generalities." | True | Special to The New York Times. | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/wild-winds-seize-pilot-in-thunderclouds-clevelander-near-death-in.html | Wild Winds Seize Pilot in Thunderclouds; Clevelander Near Death in Freak Flight | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/15000-more-strikers-back-in-suit-trade-clothing-workers-end-dispute.html | 15,000 MORE STRIKERS BACK IN SUIT TRADE; Clothing Workers End Dispute With Manufacturers' Exchange --Independents in Line. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/haas-out-for-3-weeks-athletics-outfielder-has-fractured-wrist-xray.html | HAAS OUT FOR 3 WEEKS.; Athletics' Outfielder Has Fractured Wrist, X-Ray Discloses. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/newton-and-gavuzzi-take-lead-in-race-cover-50mile-lap-in-54000-and.html | NEWTON AND GAVUZZI TAKE LEAD IN RACE; Cover 50-Mile Lap in 5:40:00 and Show Way in Canadian 500-Mile Grind. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/mr-rogers-suddenly-discovers-that-there-is-a-dearth-of-news.html | Mr. Rogers Suddenly Discovers That There Is a Dearth of News | True | WILL ROGERS. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/manhattan-theatre-service-today.html | Manhattan Theatre Service Today | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/a-loquacious-lindbergh-flier-away-from-crowds-is-found-gay-chatty.html | A LOQUACIOUS LINDBERGH.; Flier, Away From Crowds, Is Found Gay, Chatty, Smiling. | True | Copyright, 1931, by N.a.n.a., Inc. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/brazil-to-lower-duties-reacts-to-protest-against-huge-tax-on-ad.html | BRAZIL TO LOWER DUTIES.; Reacts to Protest Against Huge Tax on Ad Valorem Imports. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/carnera-bout-put-off-fight-with-roberti-in-newark-delayed-by-rain.html | CARNERA BOUT PUT OFF.; Fight With Roberti in Newark Delayed by Rain Till Tonight. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/for-the-family-manager.html | FOR THE FAMILY MANAGER. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/oxfordcambridge-capture-five-more-matches-from-yaleharvardmargin.html | OXFORD-CAMBRIDGE; Capture Five More Matches From Yale-Harvard--Margin Now Is 10 to 4. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/vilas-wins-golf-medal-cards-a-77-to-lead-qualifiers-in-thousand.html | VILAS WINS GOLF MEDAL; Cards a 77 to Lead Qualifiers In Thousand Islands Tourney. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/painters-score-wages-on-government-work-union-officials-say.html | PAINTERS SCORE WAGES ON GOVERNMENT WORK; Union Officials Say Prevailing Rate Is Not Paid on New Interior Department Building. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/fairservis-gets-divorce-new-yorker-weds-mildred-e-barry-in-reno.html | FAIRSERVIS GETS DIVORCE.; New Yorker Weds Mildred E. Barry in Reno Court. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/world-bank-votes-reich-credit-again-france-also-agrees-to-join-in.html | WORLD BANK VOTES REICH CREDIT AGAIN; France Also Agrees to Join in Extending $100,000,000 for Longer Period. HOLDINGS AT BASLE DROP Monthly Statement Shows Decline of $28,000,000, Which Is Laid to Hoover Moratorium. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/the-crime-commission-accuracy-of-its-reports-is-insisted-upon.html | THE CRIME COMMISSION.; Accuracy of Its Reports Is Insisted Upon. | True | GEORGE W. WICKERSHAM. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/will-readjust-ingalls-plane.html | Will Readjust Ingalls Plane. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/british-postmen-mustwear-ties-and-collars-despite-heat.html | British Postmen Must-Wear Ties and Collars Despite Heat | True | Special Cable to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/reserves-school-decision-dr-cole-asks-east-chester-trustees-to-file.html | RESERVES SCHOOL DECISION; Dr. Cole Asks East Chester Trustees to File Cost of Building. | True | Special to The New York Times. | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/meningitis-closes-theatres.html | Meningitis Closes Theatres. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/revolt-collapses-in-northern-china-mukden-and-shansi-forces-drive.html | REVOLT COLLAPSES IN NORTHERN CHINA; Mukden and Shansi Forces Drive Shih Yu-san to Beg for Chance to Flee. BUT REQUEST IS REJECTED Nanking Orders Shantung Leader to Proceed With Complete Subjection of Rebels. CANTON MENACE RECEDESWang Predicts Easy Adjustment ofDefection Now--Floods in Hankow Area Worse. | True | By Hallett Abend. Wireless To the New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/ninth-trust-added-by-atlas-utilities-sterling-securities-with-net.html | NINTH TRUST ADDED BY ATLAS UTILITIES; Sterling Securities, With Net Assets of $20,000,000, Is Taken Over. OTHER CONCERNS SOUGHT Atlas Issues Balance Sheet for First Time--Controls About $48,000,000 of Assets. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/brokerage-office-on-dollar-liner.html | Brokerage Office on Dollar Liner. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/mitchell-and-bonnar-gain-pro-golf-places-qualify-on-ithaca-course.html | MITCHELL AND BONNAR GAIN PRO GOLF PLACES; Qualify on Ithaca Course for National Event--Hunter and Collins Score in West. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/detroit-plan-advances-officials-see-solution-of-59400000-floating.html | DETROIT PLAN ADVANCES.; Officials See Solution of $59,400,000 Floating Debt Problem. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/speech-from-throne-praises-moratorium-canada-will-cooperate.html | SPEECH FROM THRONE PRAISES MORATORIUM; Canada Will Cooperate, Parliament Is Told as SessionEnds on Ottawa. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/counter-stocks-firm-in-a-narrow-range-advances-and-declines-about.html | COUNTER STOCKS FIRM IN A NARROW RANGE; Advances and Declines About Equal in Bank, Insurance and Utility Lists. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/landmark-at-baker-lake-hill-will-show-way-to-point-near-frigid-zone.html | LANDMARK AT BAKER LAKE.; Hill Will Show Way to Point Near Frigid Zone. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/many-relics-found-in-beth-zur-ruins-excavations-near-jerusalem-by.html | MANY RELICS FOUND IN BETH ZUR RUINS; Excavations Near Jerusalem by Americans Reveal Accuracy of Book of Maccabees. GANGSTERS VICTIM BARED Professors Sellers and Albright Get Evidence of Syrians' Battles Against the Jews. | True | Special Cable to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/scottish-miners-and-owners-agree.html | Scottish Miners and Owners Agree. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/argentine-cadets-visit-annapolis.html | Argentine Cadets Visit Annapolis. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/english-wedded-bliss-rewarded-by-bacon-three-couples-receive.html | ENGLISH WEDDED BLISS REWARDED BY BACON; Three Couples Receive Flitches in Curious Village Trial Which Dates Back to 1445. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/enter-isolation-cells-three-longtermers-are-sent-to-auburn-from.html | ENTER ISOLATION CELLS.; Three Long-Termers Are Sent to Auburn From Dannemora. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/london-bridge.html | LONDON BRIDGE. | True | | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/british-girls-wear-pajamas-on-holiday-feminine-hikers-in-shorts.html | BRITISH GIRLS WEAR PAJAMAS ON HOLIDAY; Feminine Hikers in Shorts Crowd the Highways--Princes Perform With Speed Boats. | True | Special Cable to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/brons-mortgages-filed.html | BRONS MORTGAGES FILED. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/east-chester-plots-sold.html | East Chester Plots Sold. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/rent-lines-at-25-cents-a-hake-boys-below-hook-on-the-fish.html | Rent Lines at 25 Cents a Hake; Boys Below Hook on the Fish | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/stock-rights-granted-westvaco-chlorine-products-issues-notice-to.html | STOCK RIGHTS GRANTED.; Westvaco Chlorine Products Issues Notice to Stock Exchange. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/sues-on-mclean-note-philadelphia-starts-action-to-taken-saratoga.html | SUES ON McLEAN NOTE.; Philadelphia Starts Action to Taken Saratoga Stables. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/lindberghs-fly-on-over-perilous-route-another-stopping-place-of-the.html | LINDBERGHS FLY ON OVER PERILOUS ROUTE; ANOTHER STOPPING PLACE OF THE LINDBERGHS IN CANADIAN WILDS. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on July 29. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/vienna-youths-in-23-duels-student-fights-result-from-promotion-of.html | VIENNA YOUTHS IN 23 DUELS; Student Fights Result From Promotion of Dr. Ignaz Seipel. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/mrs-bonner-gives-east-hampton-dinner-rehearsals-begin-for-annual.html | MRS. BONNER GIVES EAST HAMPTON DINNER; Rehearsals Begin for Annual 'Revels'--Many See Tennis Matches for Cup. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/other-municipal-loans-state-of-connecticut.html | OTHER MUNICIPAL LOANS.; State of Connecticut. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/40000-liquor-raid-results-from-tip-secret-vault-behind-brick-wall.html | $40,000 LIQUOR RAID RESULTS FROM TIP; Secret Vault Behind Brick Wall of Garage in Bronx Yields Varied Beverages. HUNT IN THEFT CASE FAILS Mulrooney Finds No Indication Police Got Missing Liquor at Gerrittsen Beach. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/sees-death-racing-law-woman-fears-father-73-may-die-before-case.html | SEES DEATH RACING LAW.; Woman Fears Father, 73, May Die Before Case Comes to Trial. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/george-wrestling-victor-beats-stasiak-taking-two-of-three.html | GEORGE WRESTLING VICTOR.; Beats Stasiak, Taking Two of Three Falls--Macaluso, LaDitzi Draw. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/mnamara-and-berg-to-fight-tonight-greenwich-village-and-english.html | M'NAMARA AND BERG TO FIGHT TONIGHT; Greenwich Village and English Rivals Will Meet in Ten Rounds at Queensboro. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/mexico-bars-alien-labor-americans-are-warned-to-ascertain-whether.html | MEXICO BARS ALIEN LABOR.; Americans Are Warned to Ascertain Whether They Come Under Ban | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/duns-index-number-down-slightly-lower-on-aug-1-than-on-either-july.html | DUN'S INDEX NUMBER DOWN.; Slightly Lower on Aug. 1 Than on Either July 1 or June 1. | True | | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/adams-declares-for-a-treaty-navy-new-policy-sheet-calls-for-holding.html | ADAMS DECLARES FOR A TREATY NAVY; New "Policy Sheet" Calls for Holding Status "Second to None" Under London Pact. SMALL CRUISERS FAVORED Six-Inch-Gun Ships Restored to the Plan--Appropriations Held Doubtful. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/open-clark-murder-trial-officials-in-los-angeles-search-for-weapons.html | OPEN CLARK MURDER TRIAL.; Officials In Los Angeles Search for Weapons in Crowd at Court. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/pint-of-fuel-left-in-istanbul-plane-boardman-and-polando-make.html | PINT OF FUEL LEFT IN ISTANBUL PLANE; Boardman and Polando Make Discovery of Shortage After Flight Is Finished. HONORED BY TURKISH FLIERS Bostonians Are Dinner Guests of Aviation League and Pay Tribute to Hospitality. | True | Wireless to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/sothern-of-orioles-sold-to-the-robins-outfielder-to-report-today-to.html | SOTHERN OF ORIOLES SOLD TO THE ROBINS; Outfielder to Report Today to Brooklyn--Pitcher Parmalee Returns to the Giants. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/mrs-glenn-curtiss-weds-hs-wheeler-widow-of-aviation-pioneer-and.html | MRS. GLENN CURTISS WEDS H.S. WHEELER; Widow of Aviation Pioneer and Head of Airplane Concern Are Married at Atlantic City. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/otis-steel-to-spend-400000.html | Otis Steel to Spend $400,000. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/naval-orders.html | Naval Orders. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/book-notes.html | BOOK NOTES | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/bar-foreign-cars-on-yugoslav-trains-authorities-order-equipment.html | BAR FOREIGN CARS ON YUGOSLAV TRAINS; Authorities Order Equipment Changed at Border After Bomb Blast Kills Three. SECOND TRAGEDY AVERTED Bag Filled With Inflammables Is Found in German Coach Vacated at Frontier--Croats Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/immigration-drops-to-97139-for-year-declines-144561-or-598-per-cent.html | IMMIGRATION DROPS TO 97,139 FOR YEAR; Declines 144,561, or 59.8 Per Cent, From Previous Fiscal Period to Lowest Since 1865. BUT DEPARTURES INCREASE Exodus of 61,882 Compares With 50,661 a Year Ago-- Deportees Reach Record of 18,142. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/walker-off-to-europe-to-rest-and-study-praises-mulrooneys-fight-on.html | Walker, Off to Europe to Rest and Study, Praises Mulrooney's Fight on Gangsters; WALKER OFF ON TRIP TO REST AND STUDY | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/action-on-dividends.html | ACTION ON DIVIDENDS | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/ewing-victor-at-tennis-turns-back-cole-62-119-to-gain-quarterfinals.html | EWING VICTOR AT TENNIS.; Turns Back Cole, 6-2, 11-9, to Gain Quarter-Finals at Yonkers. | True | | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/bank-loans-decrease-as-investments-rise-federal-reserve-report.html | BANK LOANS DECREASE AS INVESTMENTS RISE; Federal Reserve Report Shows $41,000,000 Drop for Former --Latter Up $53,000,000. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/rosenberg-terry-in-semifinal.html | Rosenberg, Terry in Semi-Final. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/kent-cricket-team-freeman-bowls-brilliantly-for-victors-capturing-8.html | KENT CRICKET TEAM; Freeman Bowls Brilliantly for Victors, Capturing 8 Wickets for 35 Runs at Canterbury. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/italian-cup-flier-killed-captain-giovanni-monti-was-training-for.html | ITALIAN CUP FLIER KILLED.; Captain Giovanni Monti Was Training for Schneider Races. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/simple-lines-mark-some-paris-styles-straight-silhouette-for-daytime.html | SIMPLE LINES MARK SOME PARIS STYLES; Straight Silhouette for Daytime and Long Poured-In Fashion for Evening Are Shown.SUITS NEARLY ANKLE-LONGDisplayed for Afternoon Dress WithSeparate Tunic Blouse--TinyHats Are Offered. | True | Special Cable to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/burning-oil-barge-menaces-shipping-spectacular-blaze-on-oil-barge.html | BURNING OIL BARGE MENACES SHIPPING; SPECTACULAR BLAZE ON OIL BARGE IMPERILS SHIPS AND WATERFRONT. | True | Times Wide World Photo. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/junior-skippers-open-indian-harbor-cruise-thirteen-craft-leave.html | JUNIOR SKIPPERS OPEN INDIAN HARBOR CRUISE; Thirteen Craft Leave Greenwick for First Race, Twelve-Mile Run to Huntington Bay. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/police-department.html | Police Department. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/noise-racketeers.html | Noise Racketeers. | True | VICTIM. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/woman-85-faces-life-prison-term-convicted-for-theft-three-times-she.html | WOMAN, 85, FACES LIFE PRISON TERM; Convicted for Theft Three Times She May Come Under the Baumes Law Provisions. RECORD GOES BACK TO '84 Mrs. Marion La Touche Arrested Nine Times--Her Ex-Landlady Charges Swindle. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/vanderbilt-suit-to-be-in-secret.html | Vanderbilt Suit to Be in Secret. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/prices-of-cellophane-reduced.html | Prices of Cellophane Reduced. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/ohio-tractor-plant-to-hire-500.html | Ohio Tractor Plant to Hire 500. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/yanks-again-upset-the-red-sox-9-to-8-pummel-five-boston-pitchers.html | YANKS AGAIN UPSET THE RED SOX, 9 TO 8; Pummel Five Boston Pitchers, While Comez Stems Late Rally of Rivals TEN WALKS HELP VICTORS Ruth and Combs Star in the Field-- McCarthymen Have 14 Left on Bases, Near the Record. | True | By William E. Brandt. Special To the New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/indians-set-back-the-browns-5-to-3-connally-tightens-in-pinches.html | INDIANS SET BACK THE BROWNS, 5 TO 3; Connally Tightens in pinches, While His Mates Get 12 Hits Off Two Rival Hurlers. | True | | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/yacht-bat-third-as-robin-scores-secretary-of-navy-adamss-craft.html | YACHT BAT THIRD AS ROBIN SCORES; Secretary of Navy Adams's Craft Trails in Eastern Y.C. Race at Marblehead. FLEET OF 254 COMPETES Astrild Records Upset in Bar Harbor Class by Beating Mingo-- Armida Is Victor. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/money.html | MONEY | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/cuba-today-faces-industrial-tieup-general-strike-called-in-sympathy.html | CUBA TODAY FACES INDUSTRIAL TIE-UP; General Strike Called in Sympathy for Union Street-CarWorkers of Havana.PROTEST TO LAST 24 HOURS Spanish-Language Newspapers WillNot Be Published-- Buses to Run to Aid Car Strikers. | True | Special Cable to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/new-clash-in-nicaragua-21-guardsmen-engage-200-insurgents-in.html | NEW CLASH IN NICARAGUA.; 21 Guardsmen Engage 200 Insurgents in 20-Minute Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/farmoffer-for-shoals-federation-bid-is-pledged-as-the-commission.html | FARM-OFFER FOR SHOALS.; Federation Bid Is Pledged as the Commission Organizes. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/utilitiy-earnings-statements-for-various-periods-issued-by-public.html | UTILITIY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/diamond-expected-to-plead-guilty-gangsters-lawyers-on-eve-of-trial.html | DIAMOND EXPECTED TO PLEAD GUILTY; Gangster's Lawyers, on Eve of Trial, Confer 5 Hours With Judge and Prosecutor. HE FACES A 4-YEAR TERM 50 Witnesses Ready to Testify Today Against Racketeer on Federal Liquor Charges. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/gas-kills-woman-in-her-home.html | Gas Kills Woman in Her Home. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/sues-to-foreclose-club-argonaut.html | Sues to Foreclose Club Argonaut. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/to-greet-crew-of-dorade-bronx-trade-board-plans-official-welcome.html | TO GREET CREW OF DORADE.; Bronx Trade Board Plans Official Welcome for Yacht Race Victors. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/trace-financial-crises-iselin-and-co-discuss-troubles-of-germany.html | TRACE FINANCIAL CRISES; Iselin and Co. Discuss Troubles of Germany and Other Nations. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/feathered-hats-do-women-give-thought-to-methods-of-obtaining.html | FEATHERED HATS; Do Women Give Thought to Methods of Obtaining Trimming? | True | R. LACHER. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/baird-opens-newark-base-jersey-republican-nominee-confers-with.html | BAIRD OPENS NEWARK BASE.; Jersey Republican Nominee Confers With Salmon on County Drive. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/chichester-flies-to-aparrl-luzon.html | Chichester Flies to Aparrl, Luzon. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/vause-faces-contempt-exjudge-is-cited-for-failing-to-tell-of-his.html | VAUSE FACES CONTEMPT.; Ex-Judge Is Cited for Failing to Tell of His Personal Property. | True | | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/tigers-rout-faber-and-stop-white-sox-reach-veteran-for-seven-hits.html | TIGERS ROUT FABER AND STOP WHITE SOX; Reach Veteran for Seven Hits and Five Runs in Eighth to Triumph by 7-2. QUELLICH DRIVES HOMER Circuit Smash Comes With Alexander on Base--Losers BunchSafeties in Third. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/giants-and-robins-renew-feud-today-begin-series-at-polo-grounds.html | GIANTS AND ROBINS RENEW FEUD TODAY; Begin Series at Polo Grounds With Double-Header--Vance to Face McGrawmen. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/drys-seek-to-ban-wine-brick-sales-new-form-of-concentrate-will.html | DRYS SEEK TO BAN 'WINE BRICK' SALES; New Form of Concentrate Will Build Up 13% Alcohol Content When Diluted.AGENTS "WARN" BUYERS Intent to Violate Law Apparent, Says Dry Leader--Appeal toCongress Planned. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/macy-is-insistent-on-banking-inquiry-back-from-fishing-trip-he.html | MACY IS INSISTENT ON BANKING INQUIRY; Back From Fishing Trip, He Declares Recent Events Have OnlyStrengthened His Opinion. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/falling-cornice-kills-moving-man.html | Falling Cornice Kills Moving Man. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/big-australian-trade-drop-but-year-ended-june-30-had-favorable.html | BIG AUSTRALIAN TRADE DROP; But Year Ended June 30 Had Favorable Balance of $141,500,000. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/starlight-park-bouts-put-off.html | Starlight Park Bouts Put Off. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/lightning-kills-farmer-same-bolt-paralyzes-2-boys-and-2-horses-hits.html | LIGHTNING KILLS FARMER.; Same Bolt Paralyzes 2 Boys and 2 Horses, Hits Barn Up-State. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/constance-beats-class-p-yachts-trails-alva-over-finish-line-in-bay.html | CONSTANCE BEATS CLASS P YACHTS; Trails Alva Over Finish Line in Bay Shore Regatta, but Wins on Corrected Time. GOOD IDEA LEADS PUNTJACH Scores by Seven Seconds in Class C.C.--Red Head Shows Way to Shore Birds. | True | Special to The New York Times. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/3-drown-in-england-in-sight-of-mother-two-girls-and-youth-die-on.html | 3 DROWN IN ENGLAND IN SIGHT OF MOTHER; Two Girls and Youth Die on Picnic at Shore-- Another Daughter and Friend Saved. | True | Special Cable to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/15-hurt-in-argentine-jail-fight.html | 15 Hurt In Argentine Jail Fight. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/soviet-improves-its-engineers-lot-decree-ranks-specialists-with.html | SOVIET IMPROVES ITS ENGINEERS' LOT; Decree Ranks Specialists With Proletarian Workers, Giving Former Same Privileges. AFFECTS FOOD AND HOUSING Engineers to Have Wider Leeway in Using Own Judgment, Industrial Gazette Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/paints-herself-in-action-helen-wills-moodys-portrait-on-exhibition.html | PAINTS HERSELF IN ACTION.; Helen Wills Moody's Portrait on Exhibition Here. | True | | C1B 122662 |
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/another-chinese-shift.html | ANOTHER CHINESE SHIFT. | True | | C1B 122662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-04 | 1931-08-04 | https://www.nytimes.com/1931/08/04/archives/brokers-loans-off-47232168-in-july-stock-exchange-reports-total-now.html | BROKERS' LOANS OFF $47,232,168 IN JULY; Stock Exchange Reports Total Now $1,344,092,754, the Smallest on Record. TIME CREDIT UP $13,910,691 Increases to $302,950,553--Demand Advances Drop $61,142,859 to $1,041,142,201. | True | | C1B 122662 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/american-head-in-mexico-rancher-to-be-tried-for-killing-of-peon.html | AMERICAN HEAD IN MEXICO.; Rancher to Be Tried for Killing of Peon Near the Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/assails-vare-and-moore-councilman-roper-refuses-to-enter.html | ASSAILS VARE AND MOORE.; Councilman Roper Refuses to Enter Philadelphia Race. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/mitchell-puts-an-end-to-secrecy-on-names-of-parole-endorsers.html | Mitchell Puts an End to Secrecy On Names of Parole Endorsers | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/newark-loses-41-drops-to-2d-place-gives-way-to-rochester-as-red.html | NEWARK LOSES, 4-1; DROPS TO 2D PLACE; Gives Way to Rochester as Red Wings Take First Game of Series Between Leaders. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/sporadic-disorders-mark-cuban-strike-havana-police-say-protest-was.html | SPORADIC DISORDERS MARK CUBAN STRIKE; Havana Police Say Protest Was Failure, but Unions Claim Success. MERCHANTS CLOSE STORES Linotypists Walk Out, Halting the Spanish Newspapers--Three Attempts to Bomb Street Cars. | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/new-sears-roebuck-service-plan.html | New Sears, Roebuck Service Plan | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/new-lanvin-modes-stress-freedom-accordionpleated-skirts-and-pajamas.html | NEW LANVIN MODES STRESS FREEDOM; Accordion-Pleated Skirts and Pajamas Shown--Jumper Blouses Evening Novelty. FURS ARE LAVISHLY USED Wool Coats Have Eskimo Collars and All-Fur Sleeves--Black With White of Natural Is Color Scheme. | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/tubercular-deaths-drop-metropolitan-life-notes-less-diphtheria-also.html | TUBERCULAR DEATHS DROP.; Metropolitan Life Notes Less Diphtheria Also, But a Rise in Cancer. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/bayonne-jobless-ask-aid-suggest-deductions-from-wages-of-workers-to.html | BAYONNE JOBLESS ASK AID.; Suggest Deductions From Wages of Workers to Pay for City Projects. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/miss-dawes-pays-driving-fine.html | Miss Dawes Pays Driving Fine. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/rule-against-coolidge-in-flexible-duty-case-customs-court-decision.html | RULE AGAINST COOLIDGE IN FLEXIBLE DUTY CASE; Customs Court Decision Holds Straw Hat Duty Increase Unconstitutional. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/cardinals-defeat-pirates-by-7-to-1-victors-three-runs-in-sixth-are.html | CARDINALS DEFEAT PIRATES BY 7 TO 1; Victors' Three Runs' in Sixth Are First to Be Scored Off Pittsburgh in 46 Innings. HAINES EXCELS ON MOUND Limits Losers to Seven Safeties and Aids Own Cause With Single to Start Winning Drive. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/brieger-will-press-fight-upon-harvey-accuser-calls-on-borough.html | BRIEGER WILL PRESS FIGHT UPON HARVEY; Accuser Calls on Borough President to Quit--Praises Attitude of Governor. QUEENS HEAD IS ELATED Ignoring Censure, He Hails Ruling as Vindication--Haillnan to Act on Perjury Charge. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/government-to-put-300000000-works-under-way-by-fall-hoover-also.html | GOVERNMENT TO PUT $300,000,000 WORKS UNDER WAY BY FALL; Hoover Also Says Cooperative Employment Service Has Placed 638,689 Men. TWO REPORTS GIVEN OUT Treasury Shows Status of Construction, Doak Results ofReorganized Job Bureau. WORK GAIN REPORTED HERE Federation of Labor PessimisticAbout Next Winter, but SeesEncouraging Signs Now. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/woman-85-in-lineup-mrs-latouche-is-held-as-swindler-faces-life-term.html | WOMAN, 85, IN LINE-UP.; Mrs. LaTouche Is Held as Swindler --Faces Life Term if Guilty. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/new-jersey-loan-official-seized.html | New Jersey Loan Official Seized. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/scottish-mp-fined-john-mcgovern-and-eight-others-preached-on.html | SCOTTISH M.P. FINED.; John McGovern and Eight Others Preached on Glasgow Green. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/frymere-scores-an-ace.html | Frymere Scores an Ace. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/reopens-11-more-tin-mills.html | Reopens 11 More Tin Mills. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/loses-to-argentine-buses-rosario-street-car-company-will-cease.html | LOSES TO ARGENTINE BUSES; Rosario Street Car Company Will Cease Operation This Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/silk-strikers-to-ask-sweat-shop-inquiry-af-of-l-group-in-paterson.html | SILK STRIKERS TO ASK 'SWEAT SHOP' INQUIRY; A.F. of L. Group in Paterson Seeks Action by Mayor-- Says 500 More Joined Walk-Out. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/wolgast-wins-decision-flyweight-champion-outpoints-brennan-at.html | WOLGAST WINS DECISION.; Flyweight Champion Outpoints Brennan at Jersey City. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/east-texas-raises-average-oil-output-daily-production-of-country-is.html | EAST TEXAS RAISES AVERAGE OIL OUTPUT; Daily Production of Country Is Reported as 13,700 Barrels Higher at 2,500,650. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/argentine-exchange-sags-gold-peso-drops-to-152-to-100-uruguayan.html | ARGENTINE EXCHANGE SAGS.; Gold Peso Drops to 152 to $100-- Uruguayan Currency Also Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/moses-will-run-again-senator-says-nd-baker-will-be-democratic.html | MOSES WILL RUN AGAIN.; Senator Says N.D. Baker Will Be Democratic Nominee in 1932. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/the-jp-cuyler-jrs-have-a-son.html | The J.P. Cuyler Jr.'s Have a Son. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/plane-wings-part-2-die-two-crashes-at-burlington-vt-airport-in-two.html | PLANE WINGS PART, 2 DIE.; Two Crashes at Burlington (Vt.) Airport in Two Hours. | True | | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/carnera-defeats-roberti-in-third-12000-in-newark-see-giant-batter.html | CARNERA DEFEATS ROBERTI IN THIRD; 12,000 in Newark See Giant Batter Rival--Referee Halts the Contest. ROSSI TURNS BACK HALPER Awarded the Decision in EightRound Semi-Final--Mess Knocks Out Siernos. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/roll-scores-in-tennis-beats-oritsky-62-119-in-clay-court-play-at.html | ROLL SCORES IN TENNIS.; Beats Oritsky, 6-2, 11-9, in Clay Court Play at Philadelphia. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/payan-wins-in-ring-defeats-frankie-petrolle-in-eight-rounds-at.html | PAYAN WINS IN RING.; Defeats Frankie Petrolle in Eight Rounds at Starlight Park. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/home-run-in-twelfth-wins-for-baltimore-heffiners-smash-gives-orioles.html | HOME RUN IN TWELFTH WINS FOR BALTIMORE; Heffiner's Smash Gives Orioles 9-8 Triumph Over Montreal in First Game of Series. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/lauder-cheerful-and-vigorous-at-61.html | Lauder Cheerful and Vigorous at 61 | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/2807000-bushel-rise-noted-in-last-weeks-grain-exports.html | 2,807,000 Bushel Rise Noted In Last Week's Grain Exports | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/robbed-in-a-paris-store-new-york-woman-reports-theft-of-35000-in.html | ROBBED IN A PARIS STORE.; New York Woman Reports Theft of $35,000 in Jewels and Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/gledhill-defeats-allison-in-upset-texan-downed-by-intercollegiate.html | GLEDHILL DEFEATS ALLISON IN UPSET; Texan Downed by Intercollegiate Champion, 6-4, 10-8, in Southampton Tennis Play. VAN RYN ALSO ELIMINATED Yields to Coen's Brilliant Shots by 6-4, 6-3--Sutter, Doeg, Lott Are Among the Other Victors. | True | By Allison Danzig. Special To the New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/economy-urged-on-city-board-of-trade-asks-executive-order-to.html | ECONOMY URGED ON CITY.; Board of Trade Asks Executive Order to Restrain Budgets. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/negro-evictons-halt-after-chicago-riot-cermak-and-others-pledge-aid.html | NEGRO EVICTONS HALT AFTER CHICAGO RIOT; Cermak and Others Pledge Aid as Police Guard Against New Fatal Outbreak. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/risko-beats-christner-reaches-rival-easily-to-win-12round-decision.html | RISKO BEATS CHRISTNER.; Reaches Rival Easily to Win 12Round Decision. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/to-vote-on-deal-with-swift-co.html | To Vote on Deal With Swift & Co. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/sees-aid-to-health-in-love-british-biologist-cites-physical.html | SEES AID TO HEALTH IN LOVE; British Biologist Cites Physical, Emotional and Intellectual Factors. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/says-democracies-failed-dr-lingelbach-at-columbia-blames-their.html | SAYS DEMOCRACIES FAILED.; Dr. Lingelbach at Columbia Blames Their Faults for Dictatorships. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/lehman-to-be-acting-governor.html | Lehman to Be Acting Governor. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/prisco-bank-assets-at-2131350.html | Prisco Bank Assets at $2,131,350. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/revels-cast-rehearses-fifty-members-of-east-hampton-colony-meet-at.html | REVELS" CAST REHEARSES.; Fifty Members of East Hampton Colony Meet at Maidstone Club. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/no-change-in-yugoslavia-king-alexander-denies-he-plans-a-shakeup-to.html | NO CHANGE IN YUGOSLAVIA.; King Alexander Denies He Plans a Shake-Up to End Dictatorship. | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/bronze-statue-by-piel-stolen.html | Bronze Statue by Piel Stolen. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/a-son-to-gen-and-mrs-moseley.html | A Son to Gen. and Mrs. Moseley. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/turns-hose-on-peddler-bank-employee-fined-5-on-woman-sidewalk.html | TURNS HOSE ON PEDDLER.; Bank Employee Fined $5 on Woman Sidewalk Merchant's Complaint. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/greets-argentine-middies-hoover-is-host-to-48-visitors-on-american.html | GREETS ARGENTINE MIDDIES; Hoover Is Host to 48 Visitors on American Tour. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/woody-co-to-pay-50-cents-on-dollar-windup-of-the-affairs-of.html | WOODY & CO. TO PAY 50 CENTS ON DOLLAR; Wind-Up of the Affairs of Bankrupt Brokerage Firm Expected in 2 Weeks. COMPOSITION IS DRAFTED Frank Bailey Has Agreed to Return $825,000 Which He Received From Ryder. OTHER ASSETS AVAILABLE Irving Trust Fourteen Months in Charge as Receiver--Ryder in Sing Sing. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/examiner-opposes-ironton-rr-merger-report-to-icc-calls-plan-for.html | EXAMINER OPPOSES IRONTON R.R. MERGER; Report to I.C.C. Calls Plan for Detroit Lines a Project of the Pennsylvania. FINANCIAL HOLDINGS CITED Approval of Proposal Would Legalize Control by Pennroad Corporation, Report Says. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/fliers-at-west-point-for-aviators-day-general-smith-describes-land.html | FLIERS AT WEST POINT FOR "AVIATORS' DAY"; General Smith Describes Land Needs of Military Academy, Especially for Aviation. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/8-in-loan-company-indicted-for-fraud-globe-credit-union-officers.html | 8 IN LOAN COMPANY INDICTED FOR FRAUD; Globe Credit Union Officers Are Accused of Looting Concern Formed to Aid the Needy. SIX SEIZED DENY GUILT Forgery, Misapplication of Funds and False Reports Alleged In True Bills. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/idle-finds-watch-rewarded-by-job-vendor-picks-up-mcaneny-timepiece.html | IDLE, FINDS WATCH, REWARDED BY JOB; Vendor Picks Up McAneny Timepiece and Returns It Despite Advice Not to Do So.LOST HAND TWO YEARS AGOMemento Presented to Former Borough President by HisCabinet in 1913. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/roosvelt-ruling-on-harvey-only-meager-guidance.html | Roosvelt Ruling on Harvey; Only Meager Guidance. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/ileana-and-husband-after-marriage.html | ILEANA AND HUSBAND AFTER MARRIAGE. | True | Times Wide World Photo. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/rate-for-insurance-on-workers-raised-cost-of-compensation-policies.html | RATE FOR INSURANCE ON WORKERS RAISED; Cost of Compensation Policies Increased an Average of 15% With State's Sanction. 4.5% IS EMERGENCY FACTOR Van Schaick Urges Rigid Economies by Companies With a View to Possible Reductions Later. | True | | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/show-ticket-agencies-move-to-cooperate-mcbride-and-lebland-groups.html | SHOW TICKET AGENCIES MOVE TO COOPERATE; McBride and Lebland Groups Act to Reduce Length of 'Buys'-- Merger Rumor Denied. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/prices-irregular-on-curb-exchange-range-narrow-with-the-losses.html | PRICES IRREGULAR ON CURB EXCHANGE; Range Narrow, With the Losses Outweighing Gains in Fairly Active Trading. INDUSTRIAL LIST FIRMER Petroleum Stocks Quiet, Several Leaders Declining--Some Domestic Bonds Up. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/manhattan-alterations.html | MANHATTAN ALTERATIONS. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/wife-obtains-divorce-from-c-vanderbilt-jr-reno-decree-is-granted-on.html | WIFE OBTAINS DIVORCE FROM C. VANDERBILT JR.; Reno Decree Is Granted on Grounds of Mental Cruelty--Marriage Was the Second for Both. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/czech-bank-rate-raised-increase-from-4-to-5-per-cent-follows-rises.html | CZECH BANK RATE RAISED.; Increase From 4 to 5 Per Cent Follows Rises in Other Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/few-huge-factories-found-in-america-conference-boards-survey-shows.html | FEW HUGE FACTORIES FOUND IN AMERICA; "Conference Board's Survey Shows Only Half of 1 Per Cent of Plants Employ 1,000. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/kansas-judge-here-asks-law-obedience-flouting-of-prohibition-can.html | KANSAS JUDGE HERE ASKS LAW OBEDIENCE; Flouting of Prohibition Can Loosen American Foundations, Says Hopkins, Impaneling Jury. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/sees-catholic-role-in-politics-slight-protestant-author-asserts-few.html | SEES CATHOLIC ROLE IN POLITICS SLIGHT; Protestant Author Asserts Few Comparatively Hold Public Office in United States. 35 OF 435 IN CONGRESS John F. Moore Declares There Are 63 Masons in Senate Against Six Catholics. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/cannot-meet-payroll-new-south-wales-needs-immediate-2500000-loan.html | CANNOT MEET PAYROLL.; New South Wales Needs Immediate $2,500,000 Loan, Premier Says. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/world-fliers-plan-tokyoseattle-hop-4700-miles-over-sea-herndon-and.html | WORLD FLIERS PLAN TOKYO-SEATTLE HOP, 4,700 MILES OVER SEA; Herndon and Pangborn Stay as Khabarovsk for Rest and Repairs to Plane. $25,000 PRIZE IN PROSPECT Award by Japanese Newspaper for Non-Stop Flight May Be Won by Americans. LONGEST JUMP OVER WATER Four Previous Attempts at Same Crossing Have Been Defeated by Weather Conditions. | True | By Hugh Herndon Jr., Co-Pilot and Navigator of Round-Theworld Flight.world Copyright, 1931, By N.a.n.a., Inc., | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/to-curb-tug-boat-horns-marine-and-health-officers-map-a-law-to-curb.html | TO CURB TUG BOAT HORNS.; Marine and Health Officers Map a Law to Curb East River Noise. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/walker-aids-police-outing-fund.html | Walker Aids Police Outing Fund. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/first-feminine-call-boy-named-by-lehigh-valley-railroad.html | First Feminine 'Call Boy' Named By Lehigh Valley Railroad | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/sports-today.html | Sports Today | True | | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/cotton-states-parley-endorses-acreage-cut-five-states.html | COTTON STATES PARLEY ENDORSES ACREAGE CUT; Five States' Representatives in Austin Agree to Seek Bills Like One Pending in Texas. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/many-mexicans-die-in-east-coast-flood-panuco-tamesi-and-other.html | MANY MEXICANS DIE IN EAST COAST FLOOD; Panuco, Tamesi and Other Rivers Inundate 10,000 Square Miles in Two States. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/mrs-hm-lydig-left-979739-to-charity-her-estate-is-appraised-at.html | MRS. H.M. LYDIG LEFT $979,739 TO CHARITY; Her Estate Is Appraised at $1,932,792--Will Disposes of $473,897 Trust Fund. COLUMBIA GETS $40,000 Fund Establishes Lydig Fellowship -- Estate of Mrs. H.W. Nichols Is Put at $2,774,634. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/lessons-of-great-flights.html | LESSONS OF GREAT FLIGHTS. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/business-world-number-of-buyers-here-increased.html | BUSINESS WORLD; Number of Buyers Here Increased. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/japanese-girl-inherits-trust-fund.html | Japanese Girl Inherits Trust Fund. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/comedalists-lose-in-brookline-golf-donnelly-beaten-by-hennessey.html | CO-MEDALISTS LOSE IN BROOKLINE GOLF; Donnelly Beaten by Hennessey, Kaler Bows to Lapham in New England Play. QUARTER-FINALS REACHED Stratton Triumphs Over Forrest, Former Yale Captain, 1 Up, in Hard-Fought Match. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/nutts-gumdrops-for-hoover-turn-out-to-be-choice-cigars.html | Nutt's 'Gumdrops' for Hoover Turn Out to Be Choice Cigars | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/log-of-the-lindberghs-on-their-flight-to-japan.html | Log of the Lindberghs On Their Flight to Japan | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/newton-and-gavuzzi-lead-win-another-lap-in-500mile-race-in-canada.html | NEWTON AND GAVUZZI LEAD.; Win Another Lap in 500-Mile Race in Canada. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/southampton-hails-visitors-for-tennis-round-of-entertainment-marks.html | SOUTHAMPTON HAILS VISITORS FOR TENNIS; Round of Entertainment Marks Opening of Tournament at Meadow Club. PREPARE TO GREET FLEET Committee Will Meet at Luncheon to Plan Social Diversions for Officers Expected Aug. 10. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/held-in-firetorture-case-two-women-and-three-men-accused-by-son-of.html | HELD IN FIRE-TORTURE CASE; Two Women and Three Men Accused by Son of Brothers, Crain Aide. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/gives-lawyers-more-time-shearn-extends-to-aug-10-period-for-13-to.html | GIVES LAWYERS MORE TIME.; Shearn Extends to Aug. 10 Period for 13 to File Briefs. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/says-rum-yacht-crew-tried-to-bribe-patrol-coast-guard-officer.html | SAYS RUM YACHT CREW TRIED TO BRIBE PATROL; Coast Guard Officer Testifies One of 12 Prisoners Asked 'What's It Worth to You?' | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/widow-asks-for-cooper-seat.html | Widow Asks for Cooper Seat. | True | Special to The New York Times. | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/holds-districting-requires-statute-bennett-gives-opinion-that-the.html | HOLDS DISTRICTING REQUIRES STATUTE; Bennett Gives Opinion That the Legislative Resolution Is of No Effect. ANSWERS QUERY BY FLYNN Secretary of State Had Asked Attorney General How to Proceed in Kings Vacancy. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/vice-president-curtis-asked-to-be-racing-steward-for-day.html | Vice President Curtis Asked To Be Racing Steward for Day | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/londoners-win-economic-contest.html | Londoners Win Economic Contest. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/decide-to-liquidate-the-midtown-bank-directors-entrust-operation-to.html | DECIDE TO LIQUIDATE THE MIDTOWN BANK; Directors Entrust Operation to Manufacturers Trust to Act Solely as Agent. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/wine-bricks.html | WINE BRICKS. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/publishers-plan-broad-st-building-dow-jones-co-to-raze-their.html | PUBLISHERS PLAN BROAD ST. BUILDING; Dow, Jones & Co. to Raze Their Present Quarters for a Larger Structure. HOME IN E. 69TH ST. LEASED L.C. Thaw Rents C.A. Whelan Residence--Two 11th Av. Plots Figure in Day's Conveyances. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/retail-failures-rise-bradstreets-reports-305-for-week-out-of-total.html | RETAIL FAILURES RISE.; Bradstreet's Reports 305 for Week Out of Total of 427. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/killed-by-auto-in-1st-av-man-run-down-at-4th-stanother-injured-on.html | KILLED BY AUTO IN 1ST AV.; Man Run Down at 4th St.--Another Injured on Riverside Drive. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/world-ymca-seeks-harmony-of-nations-note-in-behalf-of-youth-is.html | WORLD Y.M.C.A. SEEKS HARMONY OF NATIONS; Note in Behalf of Youth Is Sounded as Conference Opens at Cleveland. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/oklahoman-named-mitchell-aide.html | Oklahoman Named Mitchell Aide. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/bond-flotation-fruit-growers-express.html | BOND FLOTATION.; Fruit Growers' Express. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/asks-bank-of-us-ruling-broderick-aide-seeks-decision-on-priority-of.html | ASKS BANK OF U.S. RULING.; Broderick Aide Seeks Decision on Priority of Payments. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/enter-bombing-matches-25-army-teams-will-compete-at-langley-field.html | ENTER BOMBING MATCHES.; 25 Army Teams Will Compete at Langley Field Next Month. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/jumpers-on-edge-for-spa-meeting-cv-whitneys-beacon-hill-is-among.html | JUMPERS ON EDGE FOR SPA MEETING; C.V. Whitney's Beacon Hill Is Among Stars Preparing for Mayor Tests. POKEY JOE SHOWS PROMISE Is Best Prospect in A.C. Bostwick's Stable--Comstockery, Spellbound, Oesel Also Working Out. | True | By Bryan Field. Special To the New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/police-centre-hunt-on-coll-gang-chief-link-bronx-beer-runner-with.html | POLICE CENTRE HUNT ON COLL, GANG CHIEF; Link Bronx Beer Runner With East 107th St. Shooting, but Deny He Was in Car. 3 IN MURDER AUTO KNOWN Search for Fugitives Goes On as Investigators Look for Eyewitnesses to Child Slaying. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/order-for-westinghouse-electric.html | Order for Westinghouse Electric. | True | | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/2-brokers-accused-of-588987-fraud-new-jersey-pair-charged-with.html | 2 BROKERS ACCUSED OF $588,987 FRAUD; New Jersey Pair Charged With Misusing Fortune of Mrs. E. de B. Patterson. THEY SOLD OUT HER STOCK Bennett, Ordering Arrests Here, Says Defendants Put Money Into Insolvent Concern. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/bennett-gets-wheat-plan-premier-considers-dominion-aid-with-western.html | BENNETT GETS WHEAT PLAN; Premier Considers Dominion Aid With Western Officials. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/bank-urged-to-ease-rules-in-porto-rico-roosevelt-tells-baltimore.html | BANK URGED TO EASE RULES IN PORTO RICO; Roosevelt Tells Baltimore Heads of Land Institution They Are Ruining Farmers. SEES JUNGLE TAKING FARMS Governor Attacks New Foreclosure Policy as Harsh--Financiers Deny Any New Severity. | True | Wireless to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/fliers-to-get-gifts-of-istanbul-today-silk-turkish-rugs-are-among.html | FLIERS TO GET GIFTS OF ISTANBUL TODAY; Silk Turkish Rugs Are Among Presents--Airmen Reported Planning Hop to Karachi. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/25000-hear-concert-huge-throng-gathers-in-boston-for-request.html | 25,000 HEAR CONCERT.; Huge Throng Gathers in Boston, for "Request" Program. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/mrs-trenkman-loses-suit-sought-to-void-settlement-of-action-against.html | MRS. TRENKMAN LOSES SUIT; Sought to Void Settlement of Action Against Widow of W.E. Smith. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/financial-markets-stocks-drift-lower-in-dull-colorless-tradingwheat.html | FINANCIAL MARKETS; Stocks Drift Lower in Dull, Colorless Trading--Wheat Sinks to a New Low. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/german-invasion-17-years-ago-is-commemorated-in-belgium.html | German Invasion 17 Years Ago Is Commemorated in Belgium | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/surplus-and-current-crop.html | SURPLUS AND CURRENT CROP. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/1100000-loan-refinances-the-leverich-towers-hotel.html | $1,100,000 Loan Refinances The Leverich Towers Hotel | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/charles-h-sabin-jr-weds-mrs-ransdell-new-york-bankers-son-marries.html | CHARLES H. SABIN JR. WEDS MRS. RANSDELL; New York Banker's Son Marries Former Wife of Washington Physician in Gloucester. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/lull-in-hardware-trade-demand-tapers-at-start-of-the-markets.html | LULL IN HARDWARE TRADE.; Demand Tapers at Start of the Market's Dullest Month. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/expects-new-job-spurt-head-of-free-employment-agency-says.html | EXPECTS NEW JOB SPURT.; Head of Free Employment Agency Says Depression Is at Peak. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/chile-cuts-bank-rate.html | Chile Cuts Bank Rate. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/refugees-swamp-flooded-hankow-relief-problem-grows-acute-with.html | REFUGEES SWAMP FLOODED HANKOW; Relief Problem Grows Acute, With Epidemic Possible--Crops Much Damaged. RICE JUMPS CENT POUND Losses to Affect Shanghai Supply-- Cotton and Wheat Also Injured by Sweep of Waters. | True | Wireless to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/atlas-directors-on-sterling-board.html | Atlas Directors on Sterling Board. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/roosevelt-favors-2-new-lake-canals-starting-inspection-tour-he.html | ROOSEVELT FAVORS 2 NEW LAKE CANALS; Starting Inspection Tour, He Praises Both "All-American" and St. Lawrence Plans. TELLS OF GAIN IN TRAFFIC Barge Canal Shows Increase This Year, He Says, Predicting an Even Brighter Future. DELEGATIONS GREET HIM Yacht Makes Five Stops, Reaching Herkimer for the Night--Mrs. Roosevelt in Party. | True | From a Staff Correspondent of the New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/cubs-subdue-reds-twice-42-and-73-barton-recruit-outfielder-of.html | CUBS SUBDUE REDS TWICE, 4-2 AND 7-3; Barton, Recruit Outfielder of Chicago Team, Clouts 2 Home Runs in Nightcap. BUSH TRIUMPHS IN OPENER Crabtree's Hit in Sixth Inning of First Game Scores First Cincinnati Run in 46 Frames. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/cotton-under-9c-for-all-months-sixth-consecutive-drop-to-new-low.html | COTTON UNDER 9C FOR ALL MONTHS; Sixth Consecutive Drop to New Low Marks Precedes Late Covering Wave. OCTOBER NEARS 8c LEVEL List Closes Unchanged to 3 Points Net Higher--Crop Estimates Show Large Increase. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/dole-begins-in-spain-many-cities-pay-idlesville-prisoners-riot.html | DOLE BEGINS IN SPAIN.; Many Cities Pay Idle--Seville Prisoners Riot. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/new-peace-moves-by-america-urged-speakers-at-politics-institute.html | NEW PEACE MOVES BY AMERICA URGED; Speakers at Politics Institute Declare Pact of Paris Should Be Implemented. MURDOCK FOR COURT ENTRY State Department Adviser Argues New Arms Limiting Hinges on This Step.EMBARGO PLAN PROPOSEDRepresentative M.D. Hull Arguesat Williamstown for Trade Ban on Aggressor Nations. | True | By Louis Stark. Special To the New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/palestine-to-combat-strike-of-chauffeurs-police-and-military-forces.html | PALESTINE TO COMBAT STRIKE OF CHAUFFEURS; Police and Military Forces Prepare to Prevent Picketing inContest to Begin Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/lautman-broker-cleared-exonerated-of-forgery-charge-as-he-waives.html | LAUTMAN, BROKER, CLEARED; Exonerated of Forgery Charge as He Waives Immunity to Testify. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/race-special-on-aug-15-train-to-leave-penn-station-for-the-gold-cup.html | RACE SPECIAL ON AUG. 15.; Train to Leave Penn Station for the Gold Cup Regatta. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/long-island-trading-sales-and-leases-include-residential-properties.html | LONG ISLAND TRADING.; Sales and Leases Include Residential Properties. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/1000-jobless-adults-in-retraining-schools-summer-classes-opened-by.html | 1,000 JOBLESS ADULTS IN RETRAINING SCHOOLS; Summer Classes Opened by Education Board Have Large Waiting Lists of Applicants. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/white-population-lags-in-increase-fall-in-birth-rate-and-ban-on.html | WHITE POPULATION LAGS IN INCREASE; Fall in Birth Rate and Ban on Immigration Cuts Percentage of Gain to 15.7. NEGROES SHOW ADVANCE Despite Shift of 1,000,000 to the North, Their Numbers Grow in the Southern States. | True | Special to The New York Times. | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/montreal-twelve-beats-crescents-canadian-team-wins-first-game-of.html | MONTREAL TWELVE BEATS CRESCENTS; Canadian Team Wins First Game of Lacrosse Series, 5-3, at Dixville Notch. RALLIES IN LAST PERIOD Three Goals by Joktus in the Final Session Break Up Even Match --Second Game Tomorrow. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/beaver-higher-at-fur-sale.html | Beaver Higher at Fur Sale. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/22-drown-in-plunge-of-bus-into-river-white-driver-and-son-die-with.html | 22 DROWN IN PLUNGE OF BUS INTO RIVER; White Driver and Son Die With Negro Picnickers at Open Bridge in South Carolina. 30 BOYS INJURED IN CRASH Two Perhaps Fatally Hurt in New Hampshire-- Stamford Student Killed in Quebec. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/edison-continues-to-improve-takes-auto-ride-enjoys-meal-and-walks.html | Edison Continues to Improve; Takes Auto Ride, Enjoys Meal and Walks Down Stairs Unaided | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/300-officials-join-in-rockaway-frolic-legislators-and-borough.html | 300 OFFICIALS JOIN IN ROCKAWAY FROLIC; Legislators and Borough Leaders Vie in Athletic Contests--Harvey Victory Protested. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/ina-claire-divorces-gilbert-film-star-he-wrote-her-he-wanted-no-one.html | INA CLAIRE DIVORCES GILBERT, FILM STAR; He Wrote Her He Wanted No One About Him, Actress Tells Los Angeles Court. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/municipal-flotations-rose-in-seen-months-total-of-939807048-awarded.html | MUNICIPAL FLOTATIONS ROSE IN SEEN MONTHS; Total of $939,807,048 Awarded Largest of Any Similar Period Since 1924. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/dollars-rise-aids-hoover-budget-cut-8000000-saving-predicted-as.html | DOLLARS RISE AIDS HOOVER BUDGET CUT; $8,000,000 Saving Predicted as Meal Cost Is Reduced for Army, Navy and Marines. FUEL OIL ITEM IMPORTANT Total Economies Planned by Services Experts Expected to Reach $15,000,000. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/t-arthur-smith-dies-was-concert-pioneer-manager-61-brought-famous.html | T. ARTHUR SMITH DIES; WAS CONCERT PIONEER; Manager, 61, Brought Famous Artists to Baltimore and White House. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/amy-johnson-forced-down-fuel-runs-low-at-khailar-on-way-to.html | AMY JOHNSON FORCED DOWN; Fuel Runs Low at Khailar on Way to Tokyo--Goes on After Refueling | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/predicts-disorder-if-depression-lasts-green-urges-cooperation-of.html | PREDICTS DISORDER IF DEPRESSION LASTS; Green Urges Cooperation of Government and Industry and Labor to Prevent It. WOULD REDUCE WORK WEEK Labor Chief, In Address to Massachusetts Federation, Calls for Action by Hoover. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/falls-12-floors-down-shaft.html | Falls 12 Floors Down Shaft. | True | | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/deficit-of-583484-for-interborough-loss-in-year-ended-june-30.html | DEFICIT OF $583,484 FOR INTERBOROUGH; Loss in Year Ended June 30 Contrasts With $627,372 Net Income in Year Before. GROSS DOWN $1,895,587 All Interest Charges Earned, but the Full Sinking Fund Requirements Were Not. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/reiner-conducts-strauss-domestic-symphony-postponed-from-sunday.html | REINER CONDUCTS STRAUSS.; "Domestic" Symphony, Postponed From Sunday, Heard at Stadium. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/couzens-for-federal-aid-hopes-congress-will-be-called-in-october-to.html | COUZENS FOR FEDERAL AID.; Hopes Congress Will Be Called In October to Relieve Idle. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/our-foreign-income-large-900000000-a-year-on-15000000000-invested.html | OUR FOREIGN INCOME LARGE; $900,000,000 a Year on $15,000,000,000 Invested, Bankers Find. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/genaro-to-sail-tomorrow.html | Genaro to Sail Tomorrow. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/oxfordcambridge-triumph-at-tennis-conquer-yaleharvard-by-61-and.html | OXFORD-CAMBRIDGE TRIUMPH AT TENNIS; Conquer Yale-Harvard by 6-1 and Take Three-Day Tourney by 16-5 Margin.RETAIN THE PRENTICE CUPRitchie Defeats Hill to Clinch Series--Ingraham, Harvard, Scores for U.S. on Final Day. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/for-renominating-curtis-hurley-in-kansas-city-denies-aim-for-the.html | FOR RENOMINATING CURTIS.; Hurley in Kansas City Denies Aim for the Vice Presidency. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/red-slays-finnish-athlete-syrjala-attacked-for-switching-from-labor.html | RED SLAYS FINNISH ATHLETE; Syrjala Attacked for Switching From Labor to Bourgeois Sports Club. | True | Wireless to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/capone-history-goes-to-grand-jury.html | Capone History Goes to Grand Jury. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/white-runs-ahead-in-mississippi-ballot-heavy-vote-is-cast-in-state.html | WHITE RUNS AHEAD IN MISSISSIPPI BALLOT; Heavy Vote Is Cast in State Primaries--Few Go to Pollsin Virginia. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/farm-cooperatives-will-seek-harmony-northwestern-group-members-go.html | FARM COOPERATIVES WILL SEEK HARMONY; Northwestern Group Members Go to Chicago for Conference on Policy.YIELD TO THE FARM BOARDCharges Against Union TerminalAssociation Will Await Meeting and Inspection of Elevator. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/plan-to-reorganize-sugar-companies-committee-proposes-to-form-new.html | PLAN TO REORGANIZE SUGAR COMPANIES; Committee Proposes to Form New Corporations for Punta Alegre and Baragua. URGES SECURITY DEPOSIT $3,000,000 Collateral Trust Notes to Be Issued and Held, With Stock, to Holders. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/macdonald-to-visit-stimson-tamorrow-in-rogart-scotland.html | MacDonald to Visit Stimson Tamorrow in Rogart, Scotland | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/new-bonds-for-3245000-to-be-put-on-market-today.html | New Bonds for $3,245,000 To Be Put on Market Today | True | | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/employment-trend-rises-in-new-york-but-situation-throughout-the.html | EMPLOYMENT TREND RISES IN NEW YORK; But Situation Throughout the Country Is Unchanged, Reports to Hoover Committee Show. LABOR FORECAST GLOOMY Federation Survey, However, Finds Bright Spots and Lower Cost of Living. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/new-stock-issue-peacock-motion-picture.html | NEW STOCK ISSUE.; Peacock Motion Picture. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/oppose-fall-increase-asked-by-railroads-but-speakers-at-icc-hearing.html | OPPOSE FALL INCREASE ASKED BY RAILROADS; But Speakers at I.C.C. Hearing at Portland, Me., Divide on Need of Some Advance. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/hungary-acts-on-finance-emergency-powers-bill-passes-parliament.html | HUNGARY ACTS ON FINANCE.; Emergency Powers Bill Passes Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/reports-increased-loans.html | Reports Increased Loans. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/new-rule-speeds-court-procedure-appellate-division-eliminates.html | NEW RULE SPEEDS COURT PROCEDURE; Appellate Division Eliminates Injunction Petition Hearings Before Referees. TICHTENS MANDAMUS SUITS 42,756 Retainer Notices Filed as Result of Inquiry Into Ambulance Chasing. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/wp-cooke-dies-reparations-aide-hoted-buffalo-lawyer-and.html | W.P. COOKE DIES; REPARATIONS AIDE; Hoted Buffalo lawyer and Financier--Was Head of Arbitral Tribunal of Dawes Plan. WON EUROPEAN HONORS One-Time President of Marine Trust Company--Chancellor of theUniversity of Buffalo. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/fire-department.html | Fire Department. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/jersey-traffic-group-asks-rail-rate-rise-but-favors-a-carload.html | JERSEY TRAFFIC GROUP ASKS RAIL RATE RISE; But Favors a Carload Surcharge Rather Than 15% Increase Sought by Roads. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/col-and-mrs-house-greeted-by-hoover-british-and-belgian-rulers-also.html | COL. AND MRS. HOUSE GREETED BY HOOVER; British and Belgian Rulers Also Felicitate Them on 50th Wedding Anniversary.100 FRIENDS ATTEND TEA He Rejoices at "Privilege" of Longand "Happy Wedded Life"--His Health, at 73, Is "Fair." | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/mr-rogers-is-in-the-field-for-a-job-as-ambassador.html | Mr. Rogers Is in the Field For a Job as Ambassador | True | WILL ROGERS. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/reports-100000-gems-taken-by-kidnappers-head-of-dreyfuss-firm-here.html | REPORTS $100,000 GEMS TAKEN BY KIDNAPPERS; Head of Dreyfuss Firm Here Is Seized in Bus and Robbed in Wisconsin. | True | Special to The New York Times. | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/207-pace-is-won-by-calumet-adam-triumphs-in-2-of-3-heats-at.html | 2:07 PACE IS WON BY CALUMET ADAM; Triumphs in 2 of 3 Heats at Hartford--Kinney Direct Sets Track Mark in 2d. PROTECTOR CAPTURES TROT Beats Nedda Guy, a Favorite for the Hambletonian Stake--Capitol Stock Also Scores. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/rebuked-but-not-removed.html | REBUKED BUT NOT REMOVED. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/memory-contest-tonight-annual-goldman-band-feature-will-be-held-in.html | MEMORY CONTEST TONIGHT; Annual Goldman Band Feature Will Be Held in Central Park. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/names-jersey-park-body-larson-apoints-group-to-draft-program-on.html | NAMES JERSEY PARK BODY.; Larson Apoints Group to Draft Program on State's Needs. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/mrs-isaac-m-wise-is-88-her-birthday-observance-attended-by-family.html | MRS. ISAAC M. WISE IS 88.; Her Birthday Observance Attended by Family and Friends. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/ship-line-problem-held-near-solution-oconnor-and-cone-will-take-up.html | SHIP LINE PROBLEM HELD NEAR SOLUTION; O'Connor and Cone Will Take Up Difficulties of United States Company Here Today. AUDITORS' REPORT READY Refinancing of Transfer of Properties Is Thought Likely to BeConference Result. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/highgrade-bonds-are-strong-again-secondclass-issues-and-foreign.html | HIGH-GRADE BONDS ARE STRONG AGAIN; Second-Class Issues and Foreign Loans ContinueIrregularly Lower.GOVERNMENT GROUP DULLWidest Changs Are Made in Obligations Seldom Traded, Especially Among Rails. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/armour-and-kocsis-tie-with-288-totals-british-open-champion-sinks.html | ARMOUR AND KOCSIS TIE WITH 288 TOTALS; British Open Champion Sinks 45Foot Putt to Gain Deadlockin Michigan Open. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/stocks-of-1930-wheat-decreased.html | Stocks of 1930 Wheat Decreased | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/10300000-redemption-by-utility.html | $10,300,000 Redemption by Utility. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/galbraith-to-leave-london-embassy.html | Galbraith to Leave London Embassy | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/bankers-to-discuss-aid-to-reich-today-will-meet-at-federal-reserve.html | BANKERS TO DISCUSS AID TO REICH TODAY; Will Meet at Federal Reserve to Take Up Committee Report on Credit Renewals. WITHDRAWALS NOT DESIRED Revision of War Debts Is Seen by the Bankers as the Only Real Care for Germany's Ills. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/russia-to-buy-two-dirigibles-influenced-by-zeppelin-flight.html | Russia to Buy Two Dirigibles; Influenced by Zeppelin Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/westchester-strike-ends-nine-leading-road-contractors-and-union-men.html | WESTCHESTER STRIKE ENDS; Nine Leading Road Contractors and Union Men Come to Terms. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/police-stirred-by-red-tip-guard-tunnel-for-an-hour-to-halt-armed.html | POLICE STIRRED BY RED TIP.; Guard Tunnel for an Hour to Halt Armed "Revolutionists." | True | | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/yacht-indian-wins-off-marblehead-shaws-craft-first-to-finish-in-bar.html | YACHT INDIAN WINS OFF MARBLEHEAD; Shaw's Craft First to Finish in Bar Harbor Class as Midsummer Series Continues.271 BOATS START IN RACEBut Many Fail to Finish WithinTime Limit--Wheelock's CaraMia is Victor in Class Q. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/exaide-of-hobart-indicted-in-bergen-weinberg-agent-of-jersey-dry.html | EX-AIDE OF HOBART INDICTED IN BERGEN; Weinberg, Agent of Jersey Dry Law's Author, Accused, Prosecutor Reveals. RYAN ALSO NAMED IN BILL Former Enforcement Chief Under Losche Is Included--Charges Against Pair Not Disclosed. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/sports-of-the-times-the-seven-years-war-and-other-items.html | Sports of the Times; The Seven Years War and Other Items. | True | By John Kieran. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/reich-bars-import-of-finished-goods-to-save-exchange-will-use-its.html | REICH BARS IMPORT OF FINISHED GOODS TO SAVE EXCHANGE; Will Use Its Limited Foreign Credits Largely to Get Raw Materials for Mills. TOBACCO TO ESCAPE BAN Hope Is Held Out That Rules Will Be Canceled or Modified by New Credit Deals. BANKERS MEET HERE TODAY They Agree That the Only Cure for Germany's Ill's Is Revision of the War Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/rare-protactinium.html | RARE PROTACTINIUM. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/to-close-credit-company.html | To Close Credit Company. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/miss-perkinss-89-wins-golf-award-baltusrol-player-leads-field-in.html | MISS PERKINS'S 89 WINS GOLF AWARD; Baltusrol Player Leads Field in One-Day Tourney at the Winged Foot Club. MRS. COWAN NEXT WITH 91 Low Net Prize Catured by Mrs. Yard With 97-20-77--117 Women Compete. | True | By Lincoln A. Werden Special To the New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/orders-muscle-shoals-hearings.html | Orders Muscle Shoals Hearings. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/37500-for-loss-of-eye-high-court-upholds-jurys-award-to-cedarhurst.html | $37,500 FOR LOSS OF EYE.; High Court Upholds Jury's Award to Cedarhurst Woman. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/machinery-sales-slow-relief-is-not-exected-by-trade-journal-until.html | MACHINERY SALES SLOW.; Relief Is Not Exected by Trade Journal Until Late Autumn. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/rest-for-lindbergh-is-planned-in-japan-program-provides-for-seeing.html | REST FOR LINDBERGH IS PLANNED IN JAPAN; Program Provides for Seeing Country and Dodging Cities in Informal Manner. TWO-WEEK STAY EXPECTED American Flier and Wife Will Live in Physician's Home as Guests of Ambassador Forbes. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/copper-for-export-cut-cent-a-pound-foreign-quotation-now-8-cents.html | COPPER FOR EXPORT CUT CENT A POUND; Foreign Quotation Now 8 Cents, Setting a New Low Record for the Metal. SALES CONTINUE SMALL Producers Deny Reports of Deal With Germany--Manufacturers Reduce Prices. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/reports-on-viking-blast-inquiry-board-at-st-johns-lays-tragedy-to.html | REPORTS ON VIKING BLAST.; Inquiry Board, at St. John's, Lays Tragedy to Gunpowder Ignition. | True | | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/mrs-jessup-declines-wightman-cup-place-wilmington-star-withdraws.html | MRS. JESSUP DECLINES WIGHTMAN CUP PLACE; Wilmington Star Withdraws From U.S. Team--Mrs. Van Ryn Is Likely to Get Position. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/al-neiman-10-to-1-wins-in-head-finish-mrs-crawfords-entry-defeats.html | AL NEIMAN, 10 TO 1, WINS IN HEAD FINISH; Mrs. Crawford's Entry Defeats Margaret Mc in Feature at Empire City. FIVE FAVORITES BEATEN Twisted Threads, Victor in Nightcap, Only Choice to Score--Kingrow, 12-1, Takes Fifth Race. | True | By Fred van Ness. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/says-sun-beau-will-run-kilmer-states-only-heavy-track-will-cause.html | SAYS SUN BEAU WILL RUN.; Kilmer States Only Heavy Track Will Cause Scratch Saturday. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/changes-among-brokers.html | CHANGES AMONG BROKERS. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/police-department.html | Police Department. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/filipino-tariffs-to-remain-same-revision-delayed-pending-action-by.html | FILIPINO TARIFFS TO REMAIN SAME; Revision Delayed Pending Action by Congress on Self-Rule, Says Senator Osmena. | True | Wireless to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/to-build-in-the-bronx-business-structure-to-go-up-on-westchester.html | TO BUILD IN THE BRONX.; Business Structure to Go Up on Westchester Avenue. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/justice-department-weighs-winebrick-sale-but-plans-no-new-law.html | Justice Department Weighs 'Wine-Brick' Sale, But Plans No New Law Against Concentrates | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/scores-perjured-defense-federal-judge-adds-year-to-sentence-for.html | SCORES PERJURED DEFENSE.; Federal Judge Adds Year to Sentence for False Testimony. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/harvey-censured-but-kept-in-office-seabury-now-to-act-roosevelt.html | HARVEY CENSURED BUT KEPT IN OFFICE; SEABURY NOW TO ACT; Roosevelt Holds Actions of Queens Head, While Improper, Do Not Warrant Removal. DENOUNCES AIRPORT DEAL Governor Also Scores Loan, but Finds No Proof Office Was Used for Gain. INVITES FURTHER EVIDENCE Brieger, Hailing Decision, Is Sure Inquiry Counsel Will Uncover Facts Justifying Ouster. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/patterson-a-crash-promptly-flies-again-captain-jm-pattersons-plane.html | PATTERSON A CRASH; PROMPTLY FLIES AGAIN; CAPTAIN J.M. PATTERSON'S PLANE WRECKED IN CRASH. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/brooklyn-dwellings-sold.html | Brooklyn Dwellings Sold. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/bank-files-foreclosure-suit.html | Bank Files Foreclosure Suit. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/kings-cup-race-won-by-shamrock-v-liptons-americas-cup-challenger.html | KING'S CUP RACE WON BY SHAMROCK V; Lipton's America's Cup Challenger Sails to Easy Triumphin Regatta at Cowes.VICTOR BY A HALF HOUR Andrews's Candida Finishes Second --Noted Yachtsman Takes Trophyfor the Second Time. | True | By T.b. MacAuley. Special Cable To the New York Times. | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/mrs-pittman-and-miss-ridley-arrive-for-tennis-play-here.html | Mrs. Pittman and Miss Ridley Arrive for Tennis Play Here | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/westchester-items-pelham-manor-apartment-house-in-new-ownership.html | WESTCHESTER ITEMS.; Pelham Manor Apartment House in New Ownership. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/mac-smith-with-68-leads-in-open-golf-veteran-sets-course-record-for.html | MAC SMITH, WITH 68 LEADS IN OPEN GOLF; Veteran Sets Course Record for First Round of Long Island Title Tournament. COX TRAILS BY TWO SHOTS Cuts Stroke From Par at Southward Ho-- MacDonald IsThird With a 71.VOICT RETURNS CARD OF 77Amateur Star Meets Difficulties onGreens--Sarazen, Perkins andDriggs Absent. | True | By William D. Richardson. Special To The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/troops-stop-flow-of-oklahoma-oil-gov-murray-invokes-martial-law-to.html | TROOPS STOP FLOW OF OKLAHOMA OIL.; Gov. Murray Invokes Martial Law to Close 3,106 Wells in Prorated Fields. STRIPPER PLANTS EXEMPT Big Companies Shut Down in Advance of Order Issued to Force Higher Price. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/132-foreclosurers-listed-next-weeks-sales-include-realty-valued-at.html | 132 FORECLOSURERS LISTED.; Next Week's Sales Include Realty Valued at $5,800,000. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/plans-glider-contest-hawaii-sets-oct-22nov-5-for-tourneyarmy-to.html | PLANS GLIDER CONTEST.; Hawaii Sets Oct. 22-Nov. 5 for Tourney--Army to Participate. | True | Wireless to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/berg-gains-award-in-mnamara-bout-proves-too-fast-for-rival-in-main.html | BERG GAINS AWARD IN M'NAMARA BOUT; Proves Too Fast for Rival in Main 10-Rounder Before 8,500 at Queensboro. ROSENBERG BEATS TESTO Harlem Boxer Scores in Semi-Final -- Dorfman Defeats Aragon and Fullam Stops Siemers. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/nancy-truax-wed-to-vh-woodhouse-late-justices-daughter-married-in.html | NANCY TRUAX WED TO V.H. WOODHOUSE; Late Justice's Daughter Married in Chapel of Fifth Avenue Presbyterian Church. RELATIVES ONLY ATTEND Ceremony Is Performed by the Rev. Rex Clements--Couple to Live in Forest Hills, L.I. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/dance-at-newport-for-engaged-couple-miss-florence-e-loew-and-robert.html | DANCE AT NEWPORT FOR ENGAGED COUPLE; Miss Florence E. Loew and Robert E. Strawbridge Jr. to BeGuests Aug. 14. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/jury-found-quickly-for-diamond-trial-gangster-helps-his-lawyers-in.html | JURY FOUND QUICKLY FOR DIAMOND TRIAL; Gangster Helps His Lawyers in Selecting Men Who Will Hear Dry Law Case. 50 WITNESSES SUBPOENAED With Quattrochi, He Faces a Sentence of 2 Years and $10,000 Fine if Guilty. JURORS TO STAY IN A HOTEL 12, Chosen in Less Than 2 Hours, Are Nearly All Middle-Aged-- One is 23 Years Old. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/political-portraits.html | POLITICAL "PORTRAITS." | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/yacht-triton-defeats-skylark-and-mariana-in-indian-harbor-yc-junior.html | Yacht Triton Defeats Skylark and Mariana In Indian Harbor Y.C. Junior Cruise Race | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/faithfulls-start-suit-charge-libel-in-newspaper-stories-of.html | FAITHFULLS START SUIT.; Charge Libel in Newspaper Stories of Daughter's Death. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/spanish-fete-canceled-cabinet-halts-plans-because-of-rivalry.html | SPANISH FETE CANCELED.; Cabinet Halts Plans Because of Rivalry Between Two Cities. | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/poincare-is-still-weak-doctors-forbid-him-to-atttend-monument.html | POINCARE IS STILL WEAK.; Doctors Forbid Him to Atttend Monument Dedication Aug. 23. | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/gold-stocks-here-increase-2828000-reserve-bank-receives-1328000.html | GOLD STOCKS HERE INCREASE $2,828,000; Reserve Bank Receives $1,328,000 Shipment From Argentina,$1,500,000 From England.STERLING EXCHANGE WEAKDown c for Day to $4.85 13-16, Carrying Most Other EuropeanCurrencies to Lower Levels. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/diamond-accusers-held-four-alleged-informants-charged-with-dry-law.html | DIAMOND ACCUSERS HELD.; Four Alleged Informants Charged With Dry Law Violations. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/work-starts-to-end-slums-on-east-side-levy-at-ceremony-begins-the.html | WORK STARTS TO END SLUMS ON EAST SIDE; Levy, at Ceremony, Begins the Razing of 100 Buildings for Widening of Allen Street. PREDICTS A 'BEAUTY SPOT' Says Boulevard With Park Areas Will Bring New Residential Development to Section. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/brazil-orders-alcohol-in-gasoline.html | Brazil Orders Alcohol in Gasoline. | True | Wireless to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/jobless-irish-arouse-liverpool-protests-heavy-influx-reported-from.html | JOBLESS IRISH AROUSE LIVERPOOL PROTESTS; Heavy Influx Reported From the Free State, Which Has No Dole --Londoners Also Alarmed. | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/a-satire-on-radio-the-broadcaster-a-musical-play-to-be-placed-in.html | A SATIRE ON RADIO.; "The Broadcaster," a Musical Play, to Be Placed in Rehearsal. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/106-delegates-to-conference-on-india-named-moslems-gain-3-british.html | 106 Delegates to Conference on India Named; Moslems Gain, 3 British Parties Represented; MOSLEM GAIN NOTED IN ROUND-TABLE LIST | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/discontinue-produce-station.html | Discontinue Produce Station. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/girl-fliers-in-alaska-tennessee-young-women-plan-an-arctic-rim.html | GIRL FLIERS IN ALASKA.; Tennessee Young Women Plan an Arctic Rim Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/sifts-resignations-of-2-police-heads-seabury-goes-into-mclaughlin.html | SIFTS RESIGNATIONS OF 2 POLICE HEADS; Seabury Goes Into McLaughlin and Warren Cases, Studying Efforts to Curb Gambling. WALKER-HILLY RIFT BARED Latter Was Absent When Advice Was Needed--Brisbane and Block See Seabury. | True | | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/arie-is-high-gun-in-yorklyn-shoot-breaks-146-of-150-clays-to-win-in.html | ARIE IS HIGH GUN IN YORKLYN SHOOT; Breaks 146 of 150 Clays to Win Introductory Competition at Delaware Traps. CROTHERS PLACES SECOND Has Total of 139, With Heistand Taking Third--Miss Crothers Leads Women Entrants. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/runner-robbed-of-6650-two-knock-down-jersey-city-youth-seize.html | RUNNER ROBBED OF $6,650.; Two Knock Down Jersey City Youth, Seize Envelopes and Flee. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/sackett-furthers-wheat-bid-to-reich-talks-pave-way-for-negotiating.html | SACKETT FURTHERS WHEAT BID TO REICH; Talks Pave Way for Negotiating With German Grain Board and Bremen Cotton Boerse. WHEAT ISSUES CLARIFIED Arrangement Is Foreseen Whereby Reich Would Export Surplus and Reimport Our Product. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/alleghany-changes-bond-collateral-substitutes-5300-shares-of-pere.html | ALLEGHANY CHANGES BOND COLLATERAL; Substitutes 5,300 Shares of Pere Marquette for Notes Back of 5s of 1944. TOTAL 125% OF THE ISSUE Amounts to About $39,000,000--No Alteration in Securities Pledged for Other Obligations. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/stillman-returns-denies-he-will-wed-banker-arrives-from-2-months.html | STILLMAN RETURNS; DENIES HE WILL WED; Banker Arrives From 2 Months' Vacation in Europe--Olympic Delayed by Fog. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/roediger-pleads-guilty-bigamist-was-central-figure-in-investigation.html | ROEDIGER PLEADS GUILTY.; Bigamist Was Central Figure in Investigation of Greene County. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/news-of-markets-in-london-and-paris-english-exchange-opens-with.html | NEWS OF MARKETS IN LONDON AND PARIS; English Exchange Opens With More Confident Feeling After Bank Holiday. CREDIT IN SHORT SUPPLY Trading Light on French Bourse, With Most Stocks Lower--Rentes Strong. | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/letters-to-the-editor-lawyers-are-human-percentage-of-success.html | Letters to the Editor; LAWYERS ARE HUMAN. Percentage of Success Greater Than Among Business Men. | True | CHARLES J. FOLTZ. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/buenos-aires-opens-soviet-company-safe-police-find-1000000.html | BUENOS AIRES OPENS SOVIET COMPANY SAFE; Police Find $1,000,000 Securities and Records of Payments to Radical Party Leader. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/45000-see-giants-beat-robins-twice-mcgrawmen-play-brilliantly-to.html | 45,000 SEE GIANTS BEAT ROBINS TWICE; McGrawmen Play Brilliantly to Triumph After Losing Seven Straight to Rivals. FITZSIMMONS WINS OPENER Four Runs in Eighth Help Him to Conquer Clark, 6-3, at the Polo Grounds. VANCE FALLS IN NIGHTCAP Walker Hurls Superbly and Gains 3-2 Verdict--Jackson Leads Drive With Homer and Double. | True | By John Drebinger. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/ned-wayburn-in-hospital.html | Ned Wayburn in Hospital. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/duchess-of-york-is-31-she-and-the-duke-spend-day-quietly-with.html | DUCHESS OF YORK IS 31.; She and the Duke Spend Day Quietly With Friends in Yorkshire. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/six-jailed-as-soviet-spies-vienna-police-find-stolen-war-office.html | SIX JAILED AS SOVIET SPIES.; Vienna Police Find Stolen War Office Papers and Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/immigration-ebb.html | IMMIGRATION EBB. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/book-notes.html | BOOK NOTES | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/seeadler-annexes-star-class-race-emorys-yacht-first-home-in-great.html | SEEADLER ANNEXES STAR CLASS RACE; Emory's Yacht First Home in Great South Bay Regatta Off Bay Shore. 119 STARTERS SET RECORD Alva, P. Sloop, Rams Committee Boat--Three Inter-Club Craft in Collision. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/flotations-in-1931-now-1986360000-bonds-notes-stocks-offered-to.html | FLOTATIONS IN 1931 NOW $1,986,360,000; Bonds, Notes, Stocks Offered to July 31 Less Than Half of Amount a Year Ago. FEW SHARES MARKETED Chase-Harris, Forbes Group Led in Activity--Municipal Issues Not Included in List. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/chileans-to-vote-on-oct-4.html | Chileans to Vote on Oct. 4. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/2-big-apartments-go-in-foreclosure-structures-one-at-park-av-and.html | 2 BIG APARTMENTS GO IN FORECLOSURE; Structures, One at Park Av. and 79th St., Other in Bronx, Are Sold. OTHER AUCTION RESULTS Two 5-story Tenements on First Av.--Trement Av. Office Building Included. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/new-name-is-given-to-hammersteins-theatre-is-formally-called-the.html | NEW NAME IS GIVEN TO HAMMERSTEIN'S; Theatre Is Formally Called the Manhattan at Ceremony by Broadway Notables. COMPOSERS ON PROGRAM Gershwin, Romberg, Kern Give Their Song Hits--Walter O'Keefe Master of Ceremonies. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/sales-in-new-jersey-buildings-change-hands-in-various-communities.html | SALES IN NEW JERSEY.; Buildings Change Hands in Various Communities. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/lady-dean-victor-by-four-lengths-fishers-filly-leads-mouthpiece-and.html | LADY DEAN VICTOR BY FOUR LENGTHS; Fisher's Filly Leads Mouthpiece and de Swasey in Feature at Hawthorne. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/find-wide-interest-in-low-ship-fares-lines-flooded-with-inquiries.html | FIND WIDE INTEREST IN LOW SHIP FARES; Lines Flooded With Inquiries on Exact Rates Established in Conference Cuts. HOPE FOR SPUR TO TRAVEL United States Lines Say Tariffs, Now at "Rock Bottom," Will Rise Unless Traffic Increases. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/c-a-stock-off-exchange-issues-stricken-from-list-after-having-been.html | C. & A. STOCK OFF EXCHANGE; Issues Stricken From List After Having Been Traded Since 1894. | True | | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/win-in-naval-militia-radio-tests.html | Win in Naval Militia Radio Tests. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/clinton-p-townsend-financier-dies-at-62-official-of-union-carbide.html | CLINTON P. TOWNSEND, FINANCIER, DIES AT 62; Official of Union Carbide and Carbon Corporation and Director in Many Companies. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/fowler-and-jenkins-win-at-yonkers-net-gnin-singles-semifinal-each.html | FOWLER AND JENKINS WIN AT YONKERS NET; Gain Singles Semi-Final, Each Scoring in Two Sets--Mendel Also Is Victor. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/adams-commends-syracuse-sailor.html | Adams Commends Syracuse Sailor | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/danes-on-new-arctic-trip-knud-rasmussen-will-join-greenland-partydr.html | DANES ON NEW ARCTIC TRIP.; Knud Rasmussen Will Join Greenland Party--Dr. Koch at Work. | True | Wireless to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/miss-hope-hewlett-to-wed-on-sept-12-her-twin-sister-hester-to-be.html | MISS HOPE HEWLETT TO WED ON SEPT. 12; Her Twin Sister Hester to Be Maid of Honor at Her Marriage to W.M. Parkhurst.WEDDING IN FAR ROCKAWAY Ceremony in St. John's Church toBe Followed by a Reception at Rockaway Hunt Club. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/british-star-bows-to-mrs-van-ryn-mrs-shepherdbarron-loses-62-64-in.html | BRITISH STAR BOWS TO MRS. VAN RYN; Mrs. Shepherd-Barron Loses, 6-2, 6-4, in Final of Maidstone Club Tennis.MISS NUTHALL'S TEAM WINSPairs With Miss Mudford to BeatMiss Round and Mrs. Whittingstall, 5-7, 7-5, 6-2. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/mitchell-will-give-capone-plea-facts-attorney-general-awaits-end-of.html | MITCHELL WILL GIVE CAPONE PLEA FACTS; Attorney General Awaits End of Gangster's Trial Before Giving History of Case. DECLARES FILE NOT SECRET Prosecutor in Chicago Moves to Obtain Conviction and Sentence Under Jones Law. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/plan-aftercare-in-child-paralysis-health-chiefs-discuss-aid-by.html | PLAN AFTER-CARE IN CHILD PARALYSIS; Health Chiefs Discuss Aid by Hospitalization, Orthopedic Service and Ambulances. FOUR DEATHS REPORTED Manhattan Has 19 New Cases, Brooklyn 52, Bronx 8, Queens 15 and Richmond 6. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/bronx-mortages-filed.html | BRONX MORTAGES FILED. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/japanese-secretary-to-late-mrs-henderson-returns-to-estate-gift-of.html | Japanese Secretary to Late Mrs. Henderson Returns to Estate Gift of $100,000 Building | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/gets-stay-in-gem-case-nelson-out-on-50000-bail-as-judge-finds-doubt.html | GETS STAY IN GEM CASE.; Nelson Out on $50,000 Bail as Judge Finds Doubt of Guilt. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/us-athletes-reach-cape-town.html | U.S. Athletes Reach Cape Town. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/public-links-stars-led-by-satos-72-san-francisco-entry-scores-par.html | PUBLIC LINKS STARS LED BY SATO'S 72; San Francisco Entry Scores Par in Opening Test of the Tourney at St. Paul. COAST TEAM TAKES LEAD Scores 313 in Race for Harding Trophy--St. Paul Trails by Four Strokes. | True | | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/lindberghs-off-on-1115mile-dash-leave-baker-lake-on-daring-flight.html | LINDBERGHS OFF ON 1,115-MILE DASH; Leave Baker Lake on Daring Flight Over Canadian Wilds to Aklavik, Near Alaskan Border. START DELAYED BY WINDS Gale, Lashing Harbor All Day, Held Fliers at Post--Cut Off for Hours by Static. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/11000-gather-for-opening-of-famous-dublin-horse-show.html | 11,000 Gather for Opening Of Famous Dublin Horse Show | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/rosenbloom-risks-ring-title-tonight-lightheavyweight-champion-to.html | ROSENBLOOM RISKS RING TITLE TONIGHT; Light-Heavyweight Champion to Oppose Slattery in 15Rounder at Ebbets Field. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/lloyd-george-improves-former-british-premier-free-from-pain-and.html | LLOYD GEORGE IMPROVES.; Former British Premier Free From Pain and Sleeps Well. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/vilas-scores-in-golf-medalist-beats-cotton-in-alexandria-bay-play.html | VILAS SCORES IN GOLF.; Medalist Beats Cotton in Alexandria Bay Play by 2 Up. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/irish-murderer-hanged-oshea-said-to-have-died-without-confessing-he.html | IRISH MURDERER HANGED.; O'Shea Said to Have Died Without Confessing He Killed Dairymaid. | True | Wireless to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/britain-is-victor-us-second-in-regatta-for-model-yachts.html | Britain Is Victor, U.S. Second In Regatta for Model Yachts | True | Wireless to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/mrs-mb-harriman-left-437665.html | Mrs. M.B. Harriman Left $437,665. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/winn-accepts-post-as-miami-turf-head-announces-he-will-be-president.html | WINN ACCEPTS POST AS MIAMI TURF HEAD; Announces He Will Be President of New Track--Head to Be General Manager. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/weeks-car-loadings-off-sharply-to-741752-reverse-of-usual-trend.html | Week's Car Loadings Off Sharply to 741,752; Reverse of Usual Trend Drops Index to 71.8 | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/exsenator-sweet-dies-at-age-of-81-served-as-chairman-of-prisons.html | EX-SENATOR SWEET DIES AT AGE OF 81; Served as Chairman of Prisons Committee--President of the Empire Coal Company. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/chang-to-stay-on-as-a-nanking-ally-disaster-would-follow-if-he.html | CHANG TO STAY ON AS A NANKING ALLY; Disaster Would Follow if He Withdrew, the Manchurian Asserts at Peiping. SHIH YU-SAN IS IN RETREAT Losses Now Believed 3,000--Canton Sets Aug. 15 for OffensiveAgainst Nationalists. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/ruth-hits-2-gehrig-1-as-yankees-win-75-beat-springfield-in.html | RUTH HITS 2, GEHRIG 1 AS YANKEES WIN, 7-5; Beat Springfield in Exhibition-- Game Called on Account of Shortage of Baseballs. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/democrats-designate-republican-88.html | Democrats Designate Republican, 88 | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/new-ship-line-formed-in-canada.html | New Ship Line Formed in Canada. | True | | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/all-foreign-banks-may-leave-mexico-wall-street-sees-new-law-in.html | ALL FOREIGN BANKS MAY LEAVE MEXICO; Wall Street Sees New Law in Support of Silver as a Breeder of Chaos. BUSINESS HELD IMPOSSIBLE Vera Cruz Ships $2,250,000 Gold Here as Misunderstanding and Confusion Grow. BANK RUN DECLARED ENDED Banco National Met All Demands Yesterday--Credito Espanol Pledges Resumption. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/ecuador-strike-spreads-high-school-students-join-university-men-in.html | ECUADOR STRIKE SPREADS.; High School Students Join University Men in Self-Rule Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/mollison-reaches-aleppo-australiaengland-flier-day-ahead-of-lieut.html | MOLLISON REACHES ALEPPO; Australia-England Flier Day Ahead of Lieut. Scott's Record. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/willis-holly-dead-park-board-officer-was-secretary-of-the-tammany.html | WILLIS HOLLY DEAD; PARK BOARD OFFICER; Was Secretary of the Tammany Society--Victim, at Age of 77 of Acute Pleurisy. BEGAN CAREER AS REPORTER Entered Politics in Office of Mayor H.J. Grant--Assistant to Nathan Straus in His Charities. | True | Keystone View Company, Inc. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/bruening-appeals-for-german-unity-chancellor-in-radio-talk-says.html | BRUENING APPEALS FOR GERMAN UNITY; Chancellor in Radio Talk Says Nation Alone Must Restore Financial Stability. LISTS CABINET'S EFFORTS Urges Boycott of Prussian Referendum--Address and English Translation Broadcast to America. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/lifting-of-humidity-brings-a-balmy-day-mercury-holds-to-an-average.html | LIFTING OF HUMIDITY BRINGS A BALMY DAY; Mercury Holds to an Average of 78 Degrees--Four Drowned in Near-by Waters. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/franklin-simon-declares-quarterly.html | Franklin Simon Declares Quarterly. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/liner-makes-trial-run-city-of-norfolk-arrives-in-virginia-with.html | LINER MAKES TRIAL RUN.; City of Norfolk Arrives in Virginia With Party of Guests. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/robbins-and-jones-prefer-jail-to-new-effort-to-fly-to-japan.html | Robbins and Jones Prefer Jail To New Effort to Fly to Japan | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/charged-off-lea-sum-before-bank-failed-witnesses-at-asheville-tell.html | CHARGED OFF LEA SUM BEFORE BANK FAILED; Witnesses at Asheville Tell of $55,000 Publisher Failed to Remit From Bond Sale. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/dr-anthony-dies-excongressman-gained-wide-reputation-as-a-member-of.html | D.R. ANTHONY DIES; EX-CONGRESSMAN; Gained Wide Reputation as a Member of Committee on Military Affairs. KIN OF SUFFRAGE LEADER Elected in 1907 to Seat in House Vacated by Vice President Curtis. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/will-make-paper-matches-in-cuba.html | Will Make Paper Matches In Cuba. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/germany-helping-herself.html | GERMANY HELPING HERSELF. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/smith-to-review-troops-exgovernor-expected-to-inspect-93d-brigade.html | SMITH TO REVIEW TROOPS.; Ex-Governor Expected to Inspect 93d Brigade at Peekskill Today. | True | Special to The New York Times. | C1B 123691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/hulk-of-st-philibert-grounded-on-beach-german-salvagers-drag.html | HULK OF ST. PHILIBERT GROUNDED ON BEACH; German Salvagers Drag Wrecked French Excursion Craft Over Sandbar and Into Estuary. | True | Special Cable to THE NEW YORK TIMES. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/jhr-cromwell-asks-250000-in-libel-suit-son-of-mrs-stotesbury.html | J.H.R. CROMWELL ASKS $250,000 IN LIBEL SUIT; Son of Mrs. Stotesbury Charges Litigant in Investment Row Defamed Him to Mother. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/picket-300-suit-shops-2000-clothing-workers-press-for-union.html | PICKET 300 SUIT SHOPS; 2,000 Clothing Workers Press for Union Settlements. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/czech-aviator-killed-parachute-catches-on-blazing-plane-in-airpilot.html | CZECH AVIATOR KILLED.; Parachute Catches on Blazing Plane in Air--Pilot Lands Safely. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/paints-for-refrigerator-cars.html | Paints for Refrigerator Cars. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/raid-4-yonkers-cellars-federal-agents-also-seize-liquor-in-cafe-and.html | RAID 4 YONKERS CELLARS.; Federal Agents Also Seize Liquor in Cafe and Brooklyn Still. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/many-records-fall-as-wheat-declines-cash-grain-at-48-78c-is-lowest.html | MANY RECORDS FALL AS WHEAT DECLINES; Cash Grain at 48 7/8c Is Lowest in 36 Years--All Futures Sell at Season's Bottoms. CORN PRICES POINT HIGHER Jam Predicted in September Delivery, Which Is Pressed Down --1931 Lows in Oats. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/dedicates-library-at-chautauqua-dr-george-e-vincent-praises-smith.html | DEDICATES LIBRARY AT CHAUTAUQUA; Dr. George E. Vincent Praises Smith Memorial as Factor in Civilization. | True | Special to The New York Times. | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/nyu-men-qualify-for-rifle-tests.html | N.Y.U. Men Qualify for Rifle Tests | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/automobile-shipments.html | AUTOMOBILE SHIPMENTS. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 123691 |
| 1931-08-05 | 1931-08-05 | https://www.nytimes.com/1931/08/05/archives/titled-indian-woman-accepts-league-post-begum-shah-nawaz-delegate.html | TITLED INDIAN WOMAN ACCEPTS LEAGUE POST; Begum Shah Nawaz, Delegate to Round Table Parleys, to Aid Information Section. | True | | C1B 123691 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/athletics-play-11-tie-scranton-holds-champions-even-in-exhibition.html | ATHLETICS PLAY 1-1 TIE.; Scranton Holds Champions Even in Exhibition Before 10,000. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/bond-flotations-securities-of-public-utility-companies-to-be-placed.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Placed onthe Market.Wisconsin Power and Light. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/12387000-in-bond-issues-authorized-by-voters-in-july.html | $12,387,000 in Bond Issues Authorized by Voters in July | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/steel-operations-continue-to-lag-trade-reviews-report-output-of-pig.html | STEEL OPERATIONS CONTINUE TO LAG; Trade Reviews Report Output of Pig Iron at Lowest Level Since 1921. DELAY IN REVIVAL SEEN Firmer Attitude Toward Prices Noted--Structural Products In Fair Demand. | True | | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/finds-jefferson-deed-of-land-to-soldier-washington-book-collector.html | FINDS JEFFERSON DEED OF LAND TO SOLDIER; Washington Book Collector Surprised as Parchment DropsFrom Old Magazine. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/126-a-share-is-net-for-finance-company-commercial-investments.html | $1.26 A SHARE IS NET FOR FINANCE COMPANY; Commercial Investment's Profit Compares With $1.47 in First Half of 1930. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/the-bulletin-left-to-mleans-sons-robert-mclean-is-made-president.html | THE BULLETIN LEFT TO M'LEAN'S SONS; Robert McLean Is Made President --Value of Philadelphian's Estate Not Stated. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/mendel-tennis-victor-reaches-semifinals-at-yonkers-by-downing.html | MENDEL TENNIS VICTOR.; Reaches Semi-Finals at Yonkers by Downing Winfield. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/barrie-play-to-tour-walter-hampden-and-fay-bainter-in-the-admirable.html | BARRIE PLAY TO TOUR.; Walter Hampden and Fay Bainter in "The Admirable Crichton." | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/roundbyround-story-of-rosenbloomslattery-fight.html | Round-by-Round Story of Rosenbloom-Slattery Fight | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/diggle-ends-sea-service-commander-of-aquitania-retires-after-35.html | DIGGLE ENDS SEA SERVICE.; Commander of Aquitania Retires After 35 Years With Cunard Line. | True | Wireless to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/negro-centres-absorb-northbound-of-race-census-aide-declares-the.html | NEGRO CENTRES ABSORB NORTH-BOUND OF RACE; Census Aide Declares the 1,000,000 Who Left South in Decade Sought Large Cities. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/dr-dh-williams-negro-surgeon-dies-believed-to-have-been-first-to.html | DR. D.H. WILLIAMS, NEGRO SURGEON, DIES; Believed to Have Been First to Stitch With Success, the Heart of a Living Person. HE WON HONORARY DEGREES Chicago Hospital's Organizer Had Many White Patients--Was 73 Years of Age. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/held-in-shore-robberies-five-arrested-in-atlantic-city-roundup.html | HELD IN SHORE ROBBERIES.; Five Arrested in Atlantic City Round-Up Ordered by Mayor. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/slavin-to-battle-barra.html | Slavin to Battle Barra. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/oldest-native-mother-sought-for-washington-celebration.html | Oldest Native Mother Sought For Washington Celebration | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/france-is-aroused-by-bruenings-trip-economic-triple-alliance-of.html | FRANCE IS AROUSED BY BRUENING'S TRIP; Economic Triple Alliance of Germany, Italy and AustriaFeared by Some. | True | By P.j. Philip. Special Cable To the new York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/dr-kiesselbach-sails-ill-german-member-of-mixed-claims-board-leaves.html | DR. KIESSELBACH SAILS, ILL; German Member of Mixed Claims Board Leaves for Home. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/scaccio-gets-15-years-in-clinton-prison-judge-bliss-of-catskill.html | SCACCIO GETS 15 YEARS IN CLINTON PRISON; Judge Bliss of Catskill Bases Term on 'Assault With a Gun' to Which Defense Excepts. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/too-much-credal-stress-rev-dr-gc-morgall-tells-northfield-meeting.html | TOO MUCH CREDAL STRESS; Rev. Dr. G.C. Morgall Tells Northfield Meeting to Emphasize Christ. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/asks-blood-to-aid-fight-state-health-commissioner-makes-plea-over.html | ASKS BLOOD TO AID FIGHT.; State Health Commissioner Makes Plea Over the Radio. | True | Special to The New York Times. | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/30000-horses-in-new-york-and-the-womens-league-needs-funds-to.html | 30,000 HORSES IN NEW YORK; And the Women's League Needs Funds to Supply Water for Them. | True | GEORGE BETHUNE ADAMS. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/policeman-whose-aim-saved-detective-dead-oconnor-cited-for-valor.html | POLICEMAN, WHOSE AIM SAVED DETECTIVE, DEAD; O'Connor Cited for Valor, but Refused Promotion and Pay Rise After Killing Thug. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/boardman-inquires-about-pacific-prizes-new-yorkistanbul-flier-asks.html | BOARDMAN INQUIRES ABOUT PACIFIC PRIZES; New York-Istanbul Flier Asks for Information on Flight From Seattle to Tokyo. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/newark-victor-20-regains-1st-place-mamaux-blanks-rochester-with.html | NEWARK VICTOR, 2-0; REGAINS 1ST PLACE; Mamaux Blanks Rochester With Five Hits, Only 29 Batters Facing Him. BEARS LEAD BY HALF GAME Hargreaves Gets Homer, and Singles by Moore, Zitzmann and Error Bring Other Run. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/fisher-takes-medal-scores-74-in-orvis-cup-golf-at-equinox-links.html | FISHER TAKES MEDAL; Scores 74 in Orvis Cup Golf at Equinox Links. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/j-stewart-barney-weds-mrs-keech-son-of-late-architect-married-at.html | J. STEWART BARNEY WEDS MRS. KEECH; Son of Late Architect Married at Home of Bride's Father by the Rev. F.M. Holloway. 2D MARRIAGE FOR BOTH Bridegroom's Stepfather, Col. A.W. Little, His Best Man--Couple to Cruise on Yacht. | True | Photo by Ira L. Hill. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/amy-johnson-near-goal-british-aviator-flies-from-seoul-korea-for.html | AMY JOHNSON NEAR GOAL; British Aviator Flies From Seoul, Korea, for Japan. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/cramer-in-greenland-on-surprise-sea-flight-details-of-start-and.html | Cramer in Greenland on Surprise Sea Flight; Details of Start and Course Not Revealed; SECRET SEA FLIGHT IS MADE BY CRAMER | True | Wireless to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/miss-mcagg-wins-newport-tennis-final-round-of-womens-singles.html | MISS M'CAGG WINS NEWPORT TENNIS; Final Round of Women's Singles Tournament PlayedDespite Heat.SCULPTURE EXHIBIT OPENSAnnual Sand Modeling Contest forChildren at Bailey's BeachMay Be Omitted. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/rushes-plan-to-run-new-8th-av-subway-delaney-board-works-out-ways.html | RUSHES PLAN TO RUN NEW 8TH AV. SUBWAY; Delaney Board Works Out Ways for City, B.M.T. or Outside Management Operation. PARLEY ON UNIFICATION Transit Commissioners Meet Company Counsel and Report Substantial Progress. LIKELY TO CUT STOCK ISSUE Smaller Initial Outlay Is Considered to Meet the City'sObjections. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/two-new-yorkers-die-in-texas-plane-crash-howard-crandell-and-george.html | TWO NEW YORKERS DIE IN TEXAS PLANE CRASH; Howard Crandell and George James Fall 800 Feet Near Dallas School. | True | | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/meteor-shower-is-due-tuesday-at-midnight-perseids-appear-on-time-on.html | METEOR SHOWER IS DUE TUESDAY AT MIDNIGHT; Perseids Appear on Time Once a Year--Public Asked to Report Observations. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/carrolls-theatre-sues-over-lighting-asks-court-to-compel-edison.html | CARROLL'S THEATRE SUES OVER LIGHTING; Asks Court to Compel Edison Company to Provide Direct, Not Alternating, Current. SEES REVUE THREATENED Producer Asserts Change Would Delay Opening of Playhouse--Radio City May Be Affected | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/75c-on-general-motors-company-declares-regular-quarterly-dividend.html | 75C ON GENERAL MOTORS.; Company Declares Regular Quarterly Dividend on Common Stock. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/curb-trend-lower-with-trading-dull-stock-prices-irregular-and.html | CURB TREND LOWER WITH TRADING DULL; Stock Prices Irregular and Changes Are Small--Trust Group More Active. DOMESTIC BONDS ARE WEAK Long List of Declines Shown, With Some Advances--Gains and Losses In Foreign Section. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/gen-butler-to-quit-soon-marine-officer-tells-headquarters-he-will.html | GEN. BUTLER TO QUIT SOON; Marine Officer Tells Headquarters He Will Retire in the Fall. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/days-estate-2213561-philadelphian-left-430050-in-united-gas.html | DAY'S ESTATE $2,213,561.; Philadelphian Left $430,050 in United Gas Improvement Alone. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/crothers-triumphs-at-yorklyn-traps-breaks-499-out-of-500-to-set.html | CROTHERS TRIUMPHS AT YORKLYN TRAPS; Breaks 499 Out of 500 to Set Record for World's Event-- Arie, Second, Has 497. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/uriburu-may-ship-50000000-here-argentine-president-likely-to.html | URIBURU MAY SHIP $50,000,000 HERE; Argentine President Likely to Deplete Gold Reserve Rather Than Pay High for Loan. BLOW TO BUSINESS SEEN Bankers Here Assert No Overtures Have Been Made by Buenos Aires for Renewal. | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/dolan-gains-final-in-brookline-golf-19yearold-star-defeats-stratton.html | DOLAN GAINS FINAL IN BROOKLINE GOLF; 19-Year-Old Star Defeats Stratton and Lapham in New England Tourney. WILL OPPOSE BATCHELDER Salem Entry Advances by Winning His Matches With Grossley and Gamble. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/world-fliers-quit-siberia-for-tokyo-herndon-and-pangborn-expect-to.html | WORLD FLIERS QUIT SIBERIA FOR TOKYO; Herndon and Pangborn Expect to Take Off From There Soon Across the Pacific. PRIZES COME TO $53,000 Aviators Assert Their Airplane Has Best Chance Yet of Making Non-Stop Flight to Seattle. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/white-retains-vote-lead-runoff-primary-is-likely-in-race-for.html | WHITE RETAINS VOTE LEAD.; Run-Off Primary Is Likely in Race for Mississippi Governorship. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/henry-thompson-82-famed-lawyer-dies-member-of-city-bar-association.html | HENRY THOMPSON, 82, FAMED LAWYER, DIES; Member of City Bar Association 57 Years--Came Here First as Teacher. GAVE $50,000 TO COLGATE Honorary Degree Conferred on Him In 1913--Noted as Amateur Chess Player. | True | | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/50000-in-jewels-found-in-taxicab-gems-of-mrs-rsr-hitt-are-returned.html | $50,000 IN JEWELS FOUND IN TAXICAB; Gems of Mrs. R.S.R. Hitt Are Returned After Driver Turns Them Over to Police. REWARD PROMISED TO HIM Man, Until Recently Out of Work, Picked Up Bag in Car After Driving Owner to Station. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/junior-swimmers-in-title-meet.html | Junior Swimmers In Title Meet. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/woman-talks-back-fined-patrolman-says-driver-abused-him-then.html | WOMAN TALKS BACK, FINED; Patrolman Says Driver Abused Him Then Offered $10. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/reading-to-marry-secretary-today-fiancee-of-marquess-33-years-his.html | READING TO MARRY SECRETARY TODAY; Fiancee of Marquess, 33 Years His Junior, Is Known as "Most Remarkable Woman." SERVED HIM AS VICEROY Miss Stella Charnaud Refused an American's $25,000 Salary Offer --Famed as a Beauty. | True | Wireless to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/ignores-macy-plea-for-banking-inquiry-legislative-committee-fails.html | IGNORES MACY PLEA FOR BANKING INQUIRY; Legislative Committee Fails to Act on Repeated Requests of Republican Chairman. NAMES FOUR AS ADVISERS Puts Off Hearings Because of Bank Closings--Probably Will Meet Again in September. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/asks-aid-for-french-team-count-clary-wants-government-to-help.html | ASKS AID FOR FRENCH TEAM; Count Clary Wants Government to Help Finance Olympic Expenses. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/westchester-items-white-plains-and-crestwood-residences-sold.html | WESTCHESTER ITEMS.; White Plains and Crestwood Residences Sold. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/52000000-suffer-in-chinese-floods-refugee-mob-of-30000-warned-away.html | 52,000,000 SUFFER IN CHINESE FLOODS; Refugee Mob of 30,000 Warned Away by Hankow Authorities --Pestilence Breaks Out. | True | Wireless to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/price-trend-down-in-counter-market-weakness-in-the-bank-group.html | PRICE TREND DOWN IN COUNTER MARKET; Weakness in the Bank Group Spreads to Other Stocks-- Dealings Light. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/harvester-stock-cut-for-employes-international-offers-common-at-50.html | HARVESTER STOCK CUT FOR EMPLOYES; International Offers Common at $50 a Share on Instalment Payment Plan.TO CANCEL OLD ALLOTMENT Subscriptions on $75 Price Basis Must Be Dropped to Take Advantage of New Proposal. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/camden-bridge-board-to-seek-40000000-bond-proceeds-to-refund.html | CAMDEN BRIDGE BOARD TO SEEK $40,000,000; Bond Proceeds to Refund Investment to Pennsylvania, NewJersey and Philadelphia. | True | Special to The New York Times. | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/our-cotton-offer-clarified-in-reich-government-attempts-to-offset.html | OUR COTTON OFFER CLARIFIED IN REICH; Government Attempts to Offset Bremen Objections, With Decision Due Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/trade-talks-speed-francosoviet-pact-compromise-likely-on-russian.html | TRADE TALKS SPEED FRANCO-SOVIET PACT; Compromise Likely on Russian Objections to Central Group Handling Business. BAR EXPORT-IMPORT PARITY Moscow Leaders Are Against Fixed Limit--Business With German Firms Improves. | True | By Walter Duranty. Wireless To the New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/all-presbyterian-churches-asked-to-aid-the-jobless.html | All Presbyterian Churches Asked to Aid the Jobless | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/woman-guides-london-traffic-officer-j-bull-amazes-drivers.html | Woman Guides London Traffic; Officer J. Bull Amazes Drivers | True | Wireless to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/idle-who-wont-work-exclerks-in-hartford-get-jobs-shovelingfamilies.html | IDLE WHO WON'T WORK; Ex-Clerks in Hartford Get Jobs Shoveling--Families to Be Paid in Rent and Food. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/held-in-580000-theft-two-brokers-accused-of-taking-funds-of-mrs.html | HELD IN $580,000 THEFT.; Two Brokers Accused of Taking Funds of Mrs. Patterson. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/gehrig-hits-no-31-as-yankees-divide-ruth-also-connects-getting-his.html | GEHRIG HITS NO. 31 AS YANKEES DIVIDE; Ruth Also Connects, Getting His 29th, to Help Turn Back the Red Sox in Nightcap, 4-1. 20,000 SEE THE GAMES MacFayden Tames New York in the Opener by 5-1, While Rhodes and Johnson Retaliats in Second. | True | By William E. Brandt. Special To the New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/two-more-in-field-for-us-lines-deal-sheedy-confers-with-oconnor-and.html | TWO MORE IN FIELD FOR U.S. LINES DEAL; Sheedy Confers With O'Connor and R.S. Dollar Is on Way Here to Enter Negotiations. WEST COAST BID AWAITED American-Flag Rule Said Not to Bar I.M.M.-- No Acceptable Offer Has Been Received. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/wheat-oats-corn-fall-to-1931-lows-september-delivery-of-bread-grain.html | WHEAT, OATS, CORN FALL TO 1931 LOWS; September Delivery of Bread Grain Cheapest Ever Recorded in Chicago.DRY'S LOSS IS 7/8 To 1 CDecline in Yellow Cereal is 7/8 to1 c--Oats Rally Near Close-- Rye Loses to c. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/toscanini-in-fit-of-temper-breaks-baton-refuses-to-conduct.html | Toscanini, in Fit of Temper, Breaks Baton; Refuses to Conduct Performance at Baireuth | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/blueprint-theft-case-up-foster-wheeler-sues-to-cancel-rivals.html | BLUEPRINT THEFT CASE UP; Foster Wheeler Sues to Cancel Rival's Contracts With Amtorg. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/pacific-area-issues-mapped-for-parley-international-conference-at.html | PACIFIC AREA ISSUES MAPPED FOR PARLEY; International Conference at Hangchow, China, in October Planned at Luncheon Here. PRIVATE GROUPS TO ACT American Council Named and Leaders of Other Nations Are Indicted for Discussions. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/lima-faces-taxi-strike-walkout-today-is-ordered-in-sympathy-with.html | LIMA FACES TAXI STRIKE.; Walkout Today Is Ordered in Sympathy With Bus Drivers. | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/da-brown-to-head-american-hebrew-becomes-a-publisher.html | D.A. BROWN TO HEAD AMERICAN HEBREW; BECOMES A PUBLISHER. | True | | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/moroccan-ruler-in-paris-french-president-and-premier-greet-young.html | MOROCCAN RULER IN PARIS.; French President and Premier Greet Young Sultan on Arrival. | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/durocher-makes-first-error-after-handling-251-chances.html | Durocher Makes First Error After Handling 251 Chances | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/state-and-city.html | STATE AND CITY. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/speeder-loses-license-fifth-offender-goes-to-jail-rather-than-pay.html | SPEEDER LOSES LICENSE.; Fifth Offender Goes to Jail Rather Than Pay $150 Fine. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/hoover-plan-followed-but-new-york-banks-tell-reichsbank-they-want.html | HOOVER PLAN FOLLOWED; But New York Banks Tell Reichsbank They Want Its Plans Changed. MORE PARLEYS TO COME "It Will Take Some Time to Iron Out These Technicalities." Goodhue Explains. AMERICAN BANKS UNITED Differences Over Final Plan May Be Settled by World Bank's Inquiry Committee. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/joyce-named-polo-head-is-appointed-representative-of-second-corps.html | JOYCE NAMED POLO HEAD.; Is Appointed Representative of Second Corps Area. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/world-banks-drop-is-only-8-per-cent-despite-crises-of-the-month.html | WORLD BANK'S DROP IS ONLY 8 PER CENT; Despite Crises of the Month July Statement Shows a $313,826,714, Balance. FRENCH SUPPORT GENEROUS Germany Also Kept Deposits as High as Possible--Decline in Funds Is $28,500,000. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/says-leas-own-note-opened-bank-account-asheville-bookkeeper.html | SAYS LEA'S OWN NOTE OPENED BANK ACCOUNT; Asheville Bookkeeper Testifies Transfers of Credits Paid Large Overdrafts. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/to-act-on-payment-by-the-bank-of-us-state-banking-department-to-ask.html | TO ACT ON PAYMENT BY THE BANK OF U.S.; State Banking Department to Ask Court to Approve Initial 30% Reimbursement. $1,900,000 CLAIMS AT ISSUE Early Decision Due on Priority--Directors and Rosoff Group Push Reopening Plans. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/shaw-says-religion-inspires-the-soviet-third-international-is.html | SHAW SAYS RELIGION INSPIRES THE SOVIET; Third International Is Established Church, He Tells Laborites in Describing Tour.PRAISES FIVE-YEAR PLAN Lord Lothian, Who AccompaniedShaw, Says Country Is Conducting Most Heroic Experiment. | True | Wireless to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/negro-boy-16-is-lynched-he-is-shot-32-times-by-alabama-posseaccused.html | NEGRO BOY, 16, IS LYNCHED; He Is Shot 32 Times by Alabama Posse--Accused by Girl. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/antislump-styles-for-fall-clothing-amos-parrish-tells-chicago.html | 'ANTI-SLUMP' STYLES FOR FALL CLOTHING; Amos Parrish Tells Chicago Meeting Colors Will End Gloom--Advises Advertising. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/bowery-bank-plans-annex-on-42d-st-to-cost-650000.html | Bowery Bank Plans Annex On 42d St. to Cost $650,000 | True | | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/says-disarmament-would-bring-chaos-henry-morgenthau-tells-maine.html | SAYS DISARMAMENT WOULD BRING CHAOS; Henry Morgenthau Tells Maine League of Nations Branch Russia Would Menace. MORAL PACIFISM IS FIRST Professor Joseph Allen of New York Declares Protective Tariff Cuts Standard of Living. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/plan-pulp-and-paper-plant-of-30000000-for-canada.html | Plan Pulp and Paper Plant Of $30,000,000 for Canada | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/leonard-announces-former-lightweight-king-to-seek-welterweight.html | LEONARD ANNOUNCES; Former Lightweight King to Seek Welterweight, Middleweight Crowns Under Kearns. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/to-foreclose-on-street-railway.html | To Foreclose on Street Railway. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/net-of-standard-oil-of-california-ebbs-quarters-total-is-1275358-or.html | NET OF STANDARD OIL OF CALIFORNIA EBBS; Quarter's Total Is $1,275,358, or 10c a Share, Against 33c in Preceding 3 Months. 80C IN PERIOD LAST YEAR Heavy Declines From Totals In 1930 Are Reported in Concern's Operating income. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/cochet-still-silent-on-pro-intentions-le-temps-says-he-will-stay-an.html | Cochet Still Silent on Pro Intentions; Le Temps Says He Will Stay an Amateur | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/baltimore-divides-two-with-montreal-triumphs-by-2-to-0-after-losing.html | BALTIMORE DIVIDES TWO WITH MONTREAL; Triumphs by 2 to 0 After Losing 4 to 2--Thormahlen Victor in the Opener. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/dox-reaches-bahia-flying-to-new-york-american-ocean-fliers-in.html | DO-X REACHES BAHIA FLYING TO NEW YORK; AMERICAN OCEAN FLIERS IN ISTANBUL. | True | Times Wide World Photo. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/roosevelt-urges-wide-relief-drive-democrats-at-three-rivers-rally.html | ROOSEVELT URGES WIDE RELIEF DRIVE; Democrats at Three Rivers Rally Are Told Political Bodies Must Aid the Suffering. CALLED "NEXT PRESIDENT" Crowd at Fish Fry Cheers McCurn's Prediction--State Institutions Inspected. | True | From a Staff Correspondent of The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/allen-street-reclaimed.html | ALLEN STREET RECLAIMED. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/wife-sues-pj-groendaal-consul.html | Wife Sues P.J. Groendaal, Consul. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/horse-show-opens-at-rumson-today-monmouth-county-event-will.html | HORSE SHOW OPENS AT RUMSON TODAY; Monmouth County Event Will Continue Through Saturday on Country Club Grounds. 1,400 ENTRIES SET RECORD Number Is Largest in Exhibition's History--90 Classes Listed, With Two Sessions Daily. | True | By Henry R. Ilsley. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/workers-in-newark-totaled-199102-in-1930-in-paterson-the-census.html | WORKERS IN NEWARK TOTALED 199,102 IN 1930; In Paterson the Census Shows 62,361 Were Employed, One-third Female. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/lawyer-attempts-suicide-rg-perry-of-brooklyn-drinks-poison-and-cuts.html | LAWYER ATTEMPTS SUICIDE.; R.G. Perry of Brooklyn Drinks Poison and Cuts Throat at Darien. | True | Special to The New York Times. | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/lead-in-long-island-golf-kept-by-mac-smith-with-137-for-36-holes.html | Lead in Long Island Golf Kept by Mac Smith With 137 for 36 Holes; MAC SMITH RETAINS LEAD IN OPEN GOLF Scores 69 for 137 Total at Half-Way Mark in Long Island Tourney. COX FOUR STROKES BEHIND Klein Is Third at Southward Ho With 143--MacDonald and Heron Follow. | True | By William D. Richardson. Special To The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/bank-for-international-settlements.html | BANK FOR INTERNATIONAL SETTLEMENTS | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/diplomats-arrive-on-europa-today-former-ambassador-schurman.html | DIPLOMATS ARRIVE ON EUROPA TODAY; Former Ambassador Schurman, Egyptian Minister and Dr. Novak on the Liner. TENNIS STARS ALSO COMING Mauretania Bringing Perry and Hughes to Compete in Championship Games. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/truck-kills-baby-in-buggy-injures-mother-also-on-sidewalk-driver.html | TRUCK KILLS BABY IN BUGGY; Injures Mother, Also on Sidewalk--Driver Flees, Deserting Auto. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/governor-ely-joins-foes-of-rate-rise-instructs-attorney-general-to.html | GOVERNOR ELY JOINS FOES OF RATE RISE; Instructs Attorney General to Oppose Before I.C.C. Plea of the Railroads. MORE HOSTILITY AT HEARING James J. Phelan of Boston Tells President's Committee Increase Would Relieve Unemployment. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/medal-at-st-paul-taken-by-mitchell-indianapolis-golfer-leads-in.html | MEDAL AT ST. PAUL TAKEN BY MITCHELL; Indianapolis Golfer Leads in Public Links Qualifying Play With 148. TROPHY TO SAN FRANCISCO Coast Team's 620 Leads Indianapolis by Four Strokes--Wingate Fails to Pass Test. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/log-of-the-lindberghs-on-their-flight-to-japan.html | Log of the Lindberghs On Their Flight to Japan | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/edison-again-active-lunches-with-insull-improvement-continues-but.html | EDISON AGAIN ACTIVE; LUNCHES WITH INSULL; Improvement Continues, but Doctor Says Inventor Is Not Fully Out of Danger. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/mrs-conlin-indicted-with-de-pew-she-is-charged-with-the-murder-of.html | MRS. CONLIN INDICTED.; With De Pew, She Is Charged With the Murder of Her Husband. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/tremaine-upsets-evans-gaina-in-eastern-clay-court-play-strachan.html | TREMAINE UPSETS EVANS.; Gaina In Eastern Clay Court Play -- Strachan Beats Whalen. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/letters-to-the-editor-a-tax-for-chain-stores-representative-celler.html | Letters to the Editor; A TAX FOR CHAIN STORES. Representative Celler Sees Need for Protection of Independents. | True | EMANUEL CELLER. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/sun-mission-first-in-melrose-stakes-added-starter-710-beats-impish.html | SUN MISSION FIRST IN MELROSE STAKES; Added Starter, 7-10, Beats Impish by Nose in Empire City's Closing Day Feature.SCATTER DEFEATS MUSING Gets Up at End to Triumph by a Half Length--Squeeze Play Also Shows Way. | True | By Fred van Ness. | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/scientist-praises-astrology-expose-dr-dirk-brouwer-of-yale-says.html | SCIENTIST PRAISES ASTROLOGY EXPOSE; Dr. Dirk Brouwer of Yale Says Earthly Events Cannot Be Predicted by the Stars. BUT EXTOLS ASTRONOMY Early Savants Had to Use "Hocus Pocus" to Get Money for Experiments, He Asserts. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/the-green-pastures-to-end-run-aug-29-marc-connellys-play-to-reach.html | 'THE GREEN PASTURES' TO END RUN 'AUG. 29; Marc Connelly's Play to Reach Its 638th Performance and Reopen in Chicago Labor Day. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/jersey-city-rallies-to-beat-toronto-32-registers-two-runs-in-ninth.html | JERSEY CITY RALLIES TO BEAT TORONTO, 3-2; Registers Two Runs in Ninth to Take First Game of Series-- Barnes Victim of Uprising. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/garment-workers-return-new-settlements-affect-1000-more-in-clothing.html | GARMENT WORKERS RETURN; New Settlements Affect 1,000 More in Clothing Strike. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/yacht-peggy-wee-to-defend-laurels-will-represent-western-long.html | YACHT PEGGY WEE TO DEFEND LAURELS; Will Represent Western Long Island in International Star Class Races. CONTESTS START SEPT. 12 Results of Elimination Series Announced--29 Entries for IndianHarbor Cruise. | True | By James Robbins. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/rejects-coal-wage-cuts-colorado-board-finds-against-plea-of-a.html | REJECTS COAL WAGE CUTS.; Colorado Board Finds Against Plea of a Mining Company. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/moves-for-council-to-stabilize-trade-national-commerce-chamber-asks.html | MOVES FOR COUNCIL TO STABILIZE TRADE; National Commerce Chamber Asks 200 Leaders Abort a Planning Board. FEDERAL AID A QUESTION Operation Wholly by Business and Allied Interests Is Suggested as an Alternative. VIEWS ON FINANCING ASKED Opinions Are Also Sought as toWhether Labor and ConsumersShould Be Represented. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/cotton-crop-is-off-but-quality-rises-total-estimated-at-13893155.html | COTTON CROP IS OFF BUT QUALITY RISES; Total Estimated at 13,893,155 Bales, Decrease of 620,517-- Value About $693,000,000. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/swears-to-delivery-of-beer-for-diamond-driver-testifies-that-he.html | SWEARS TO DELIVERY OF BEER FOR DIAMOND; Driver Testifies That He Left Orders at 40 or 50 Places in Greene County. ONE 'DEPOT' AN ALMSHOUSE Gangster's Grin Fades as Former Customers Tell of Buying Liquor From Him. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/mexican-gold-law-upheld-montes-de-oca-says-it-is-misunderstood-here.html | MEXICAN GOLD LAW UPHELD; Montes de Oca Says It Is Misunderstood Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/42-pass-dentists-tests-new-jersey-state-board-announces-list-of.html | 42 PASS DENTISTS TESTS.; New Jersey State Board Announces List of Successful Candidates. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/steels-salaries-to-be-cut-aug-15-10-to-15-reduction-will-depend.html | STEEL'S SALARIES TO BE CUT AUG. 15; 10% to 15% Reduction Will Depend Upon the Nature of Employment. WAGES ARE NOT AFFECTED Decrease, Somewhat Larger Than Wall St. Expected, Follows Precedent Set in 1921. | True | | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/medical-authorities-answer-5-questions-on-child-paralysis.html | Medical Authorities Answer 5 Questions on Child Paralysis | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/mexican-bank-runs-end-business-returns-to-normaldollars-bring-385.html | MEXICAN BANK RUNS END.; Business Returns to Normal--Dollars Bring 3.85 Pesos. | True | Wireless to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/financial-markets-stocks-again-decline-slowly-in-colorless.html | FINANCIAL MARKETS; Stocks Again Decline Slowly in Colorless Trading--Sterling Is Sharply Depressed. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/business-world-urge-confidence-on-early-orders.html | BUSINESS WORLD; Urge Confidence on Early Orders. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/motorist-takes-pony-for-a-ride-fined-5-in-a-bay-state-court.html | Motorist Takes Pony for a Ride; Fined $5 in a Bay State Court | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/hall-sets-air-mark-from-chicago-here-makes-flight-in-four-hours.html | HALL SETS AIR MARK FROM CHICAGO HERE; Makes Flight in Four Hours Three Minutes, Cutting Hawks Time Two Minutes. 9 MINUTES MORE GOING OUT Round Trip Made in 9 Hours 56 Minutes--Former Holder to Try to Regain Record. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/first-pga-qualifying-test-for-jersey-set-for-aug17.html | First P.G.A. Qualifying Test For Jersey Set for Aug. 17. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/cherries-are-ripe-stars-mary-ellis-and-basil-sydney-to-take-leads.html | 'CHERRIES ARE RIPE STARS; Mary Ellis and Basil Sydney to Take Leads in Emerson-Loos Play. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/girl-5-fatally-burned-mother-who-warned-child-of-matches-hurt.html | GIRL, 5, FATALLY BURNED.; Mother, Who Warned Child of Matches, Hurt Beating Out Flames. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/wilkins-polar-submarine-quits-bergen-for-tromsoe.html | Wilkins Polar Submarine Quits Bergen for Tromsoe | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/bradstreets-index-of-commodities-rises-four-of-13-groups-show-gains.html | BRADSTREET'S INDEX OF COMMODITIES RISES; Four of 13 Groups Show Gains in Month, Lifting Prices 0.2 Per Cent. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/kaufmann-takes-award-at-wykagyl-wins-low-gross-by-matching-cards.html | KAUFMANN TAKES AWARD AT WYKAGYL; Wins Low Gross by Matching Cards After Tying at 74 With Dr. Conte. GAZLAY ANNEXES LOW NET Captures Prize After Group of Eight Compares Figures-- Parker Is Second. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/argentina-loses-on-grain-wheat-cost-averages-9-cents-above-the.html | ARGENTINA LOSES ON GRAIN; Wheat Cost Averages 9 Cents Above the Present Price. | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/dempsey-wins-on-points-yorkville-boxer-defeats-dwillis-in-main-bout.html | DEMPSEY WINS ON POINTS.; Yorkville Boxer Defeats Dwillis In Main Bout at Dyckman Oval. | True | | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/germany-calm-as-banks-are-reopened-days-deposits-exceed-withdrawals.html | GERMANY CALM AS BANKS ARE REOPENED; DAY'S DEPOSITS EXCEED WITHDRAWALS; BANKERS HERE AGREE ON CREDIT TERMS; DANAT BANK IS STRONGER $2,380,000 Paid Out by the Reichsbank While $7,140,000 Comes In. SAVINGS BANKS TO REOPEN Government Issues a Decree to Provide Money to Help in Early Resumption. IMPORT TRADE IS TIED UP Slowness of Exchange Control Hurts It--Bruening and Curtius Leave Berlin for Rome. | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/hoover-sees-millionth-legion-man.html | Hoover Sees Millionth Legion Man. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/panama-canal-tolls-rise-total-was-1848638-last-month-a-gain-of.html | PANAMA CANAL TOLLS RISE.; Total Was $1,848,638 Last Month, a Gain of $27,000. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/plans-trip-to-congo-to-study-the-gorilla-commander-gatti-of-italian.html | PLANS TRIP TO CONGO TO STUDY THE GORILLA; Commander Gatti of Italian Air Force to Leave This Month to Explore Virgin Forest. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/rockaway-reds-win-63-conquer-whites-in-pole-exhibition-at.html | ROCKAWAY REDS WIN, 6-3.; Conquer Whites In Pole Exhibition at Cedarhurst. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/park-music-lovers-take-memory-test-exercise-ability-to-identify.html | PARK MUSIC LOVERS TAKE MEMORY TEST; Exercise Ability to Identify Strains From Repertoire of Goldman Band. THOUSANDS GIVE ANSWERS Excerpts From Classic and UltraModern Schools Played as Listeners Fill in Blanks. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/racing-at-saratoga-track-will-start-today-sun-mission-wins-at.html | Racing at Saratoga Track Will Start Today; Sun Mission Wins at Empire City; SARATOGA RACING WILL START TODAY Twin Features, Flash Stakes and Saratoga Handicap, Top Opening Day Card. EACH WORTH $5,000 ADDED Both Events Draw Well-Balanced Fields--$500,000 In Purses to Be Awarded at Meeting. | True | By Bryan Field. Special To the New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/lindberghs-reach-aklavik-at-dawn-flying-all-night-eskimos-in.html | LINDBERGHS REACH AKLAVIK AT DAWN, FLYING ALL NIGHT; Eskimos in Waiting Crowd at End of 1,115-Mile NonStop Flight.NOW IN THE ARCTIC CIRCLEFliers, Tired but Smiling, Welcomed by Whole Settlement--Sleep for Nine Hours.POINT BARROW NEXT LEG But Ice Blocks Cutter on Way toMeet the Aviators ThereWith Fuel. | True | By Gordon McCallum. Via Royal Canadian Signals Radio Telegraph Service. Copyright By the New York Times and the Edmonton Journal. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/says-porto-ricans-want-liquor-back-felix-cordova-davila-resident.html | SAYS PORTO RICANS WANT LIQUOR BACK; Felix Cordova Davila, Resident Commissioner, Carries a Plea to Hoover. HE WILL ASK REFERENDUM Declares Dry Law Costs the Island $4,000,000 Yearly Revenue and Cannot Be Enforced. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/reynolds-gives-wife-fund-consent-decree-in-winstonsalem-sets-up.html | REYNOLDS GIVES WIFE FUND; Consent Decree in Winston-Salem Sets Up $1,000,000 Trust. | True | | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/spain-feels-lack-of-purses-of-nobles-republic-is-hampered.html | SPAIN FEELS LACK OF PURSES OF NOBLES; Republic Is Hampered Financially by Their Absence at Gay French Resorts. | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/silent-on-bus-backers-head-of-north-shore-line-is-defiant-at.html | SILENT ON BUS BACKERS.; Head of North Shore Line Is Defiant at Franchise Hearing. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/oldfashioned-key-prevents-a-life-term-suspect-escapes-sentence-as-a.html | OLD-FASHIONED KEY PREVENTS A LIFE TERM; Suspect Escapes Sentence as a Fourth Offender, but Faces Penalty of Gangsters. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/clue-to-huge-legacy-hoax-letter-lays-buchanan-estate-story-to-a.html | CLUE TO HUGE LEGACY HOAX; Letter Lays Buchanan Estate Story to a Texas Man. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/volunteers-hold-outing-640-children-and-mothers-enjoy-field-day-at.html | VOLUNTEERS HOLD OUTING.; 640 Children and Mothers Enjoy Field Day at Fresh Air Home. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/charges-politics-in-jury-selecting-federal-judge-says-lowcalibre.html | CHARGES POLITICS IN JURY SELECTING; Federal Judge Says Low-Calibre State Jurors Have Let Gangs Get Hold on Society. DEPLORES CLUMSY LAWS W.B. Sheppard of Florida, Serving Here, Holds Obsolete Procedure Permits Criminals to Go Free. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/the-civil-service.html | The Civil Service. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/argentine-quartet-here-for-open-polo-santa-paula-team-announces.html | ARGENTINE QUARTET HERE FOR OPEN POLO; Santa Paula Team Announces Plans for Practice Games on Arrival From Detroit. FIRST IS LISTED TOMORROW Invaders to Ride at Meadow Brook -- Matches Also Scheduled at Sands Point, Piping Rock and Rye. | True | By Robert F. Kelley. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/ymca-speaker-asks-3-billions-aid-to-idle-rabbi-israel-at-cleveland.html | Y.M.C.A. SPEAKER ASKS 3 BILLIONS AID TO IDLE; Rabbi Israel at Cleveland World Conference Pleads for Government Help. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/thompson-ordered-commissions-ultimation-gives-welterweight-champion.html | THOMPSON ORDERED; Commission's Ultimation Gives Welterweight Champion 15 Days to Decide. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/crinoline-gowns-in-new-fashions-hoops-trimmed-with-black-ostrich.html | CRINOLINE GOWNS IN NEW FASHIONS; Hoops Trimmed With Black Ostrich Feature Display off One Paris Stylist.ROBES FOR HOME RETURN Incroyable Jackets for Women Also Offered--New Evening WrapIs Much Bloused. | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/municipal-loans-awards-of-new-issues-of-securities-to-investment.html | MUNICIPAL LOANS.; Awards of New Issues of Securities to Investment BankersAnnounced. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/lets-geen-stay-out-of-jail.html | Lets Geen Stay Out of Jail. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/de-grasse-beats-torres-scores-on-points-in-eightround-bout-at.html | DE GRASSE BEATS TORRES.; Scores on Points in Eight-Round Bout at Mitchel Field. | True | Special to The New York Times. | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/german-ministers-start-trip-to-rome-bruening-emphasizes-desire-to.html | GERMAN MINISTERS START TRIP TO ROME; Bruening Emphasizes Desire to Pacify and Economically Rehabilitate Europe.PRESS VIEWS ARE DIVIDED Nationalists Give Warm Support to Meeting In Italy but Others Urge Cautious Dealing. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/severe-floods-in-mexico-many-villages-are-swept-away-four-are.html | SEVERE FLOODS IN MEXICO.; Many Villages Are Swept Away--Four Are Drowned in Tampico. | True | Wireless to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/fear-of-sharks.html | FEAR OF SHARKS. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/seibold-of-braves-stops-phillies-63-bergers-circuit-drive-with-two.html | SEIBOLD OF BRAVES STOPS PHILLIES, 6-3; Berger's Circuit Drive With Two On in the Sixth Inning Marks Boston Triumph. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/boussus-upset-by-boyd-defending-champion-in-german-net-play-loses.html | BOUSSUS UPSET BY BOYD; Defending Champion in German Net Play Loses to Argentine Star. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/new-bonds-for-3000000-on-investment-list-today.html | New Bonds for $3,000,000 On Investment List Today | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/swim-crown-won-by-miss-lindstrom-captures-metropolitan-220yard.html | SWIM CROWN WON BY MISS LINDSTROM; Captures Metropolitan 220Yard Back-Stroke Title inMeet at Midland Beach.MISS HENDRY IS SECONDWinner's Time 3 Minutes 11 Seconds--Pearsall Victor in Men'sHandicap Event. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/10year-low-in-pig-iron-july-output-and-daily-average-are-smallest.html | 10-YEAR LOW IN PIG IRON.; July Output and Daily Average Are Smallest for a Month Since 1921. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/to-fight-insull-plan-for-chicago-parke-davis-seeks-bay-co.html | To Fight Insull Plan for Chicago.; Parke, Davis Seeks Bay Co. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/frederick-takes-evergreen-purse-grabners-2yearold-scores-by-length.html | FREDERICK TAKES EVERGREEN PURSE; Grabner's 2-Year-Old Scores by Length and Half in Feature at Hawthorne. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/troops-in-oklahoma-widen-oil-flow-ban-murray-gratified-at-capital-a.html | TROOPS IN OKLAHOMA WIDEN OIL FLOW BAN; Murray, Gratified at Capital Area Shut-Down, Acts to Close Seminole Wells. COURT UPHOLDS PRORATION Federal Judges at Guthrie Back Laws on Which Governor Based His Order. TEXAS CRUDE IS OFFERED It Could Be Sent at 50 Cents a Barrel to Refiners, Facing Loss of Supplies. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/puts-daughters-in-pawn-new-york-man-leaves-young-girls-as-security.html | PUTS DAUGHTERS IN PAWN.; New York Man Leaves Young Girls as Security for Board Bills. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/286-record-fleet-in-boston-regatta-hoveys-rabin-defeats-bat-sailed.html | 286, RECORD FLEET, IN BOSTON REGATTA; Hovey's Rabin Defeats Bat, Sailed by Secretary of Navy Adams in Q Class. SHAWS INDIAN TRIUMPHS Leads in Bar Harbor Event, While Armida Heads Eight-Meters-- Mariann Also Scores. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/a-walking-vacation.html | A WALKING VACATION. | True | | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/fresh-clues-spur-hunt-in-boy-murder-fifty-detectives-search-harlem.html | FRESH CLUES SPUR HUNT IN BOY MURDER; Fifty Detectives Search Harlem District After Suspect Is Questioned 9 Hours. PISTOL "BROKERS" SCORED Mulrooney Blames Them for Many Crimes-- Consults Wagner on Restrictive Law. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/raid-fifth-av-shop-in-wine-brick-test-dry-agents-make-first-seizure.html | RAID FIFTH AV. SHOP IN 'WINE BRICK' TEST; Dry Agents Make First Seizure Here of Grape Concentrates and Arrest Three. STORE OPPOSITE A CHURCH Case Pressed by Dry League Under a Seldom Used Section of the Volstead Act. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/cayenne-fugitives-freed-british-privy-council-rules-for-three-held.html | CAYENNE FUGITIVES FREED.; British Privy Council Rules for Three Held in Trinidad a Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/tigers-late-rally-beats-indians-118-seven-runs-in-seventh-and.html | TIGERS' LATE RALLY BEATS INDIANS, 11-8; Seven Runs in Seventh and Eighth Innings Drive Brown and Harder From Box. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/cubs-defeat-reds-and-sweep-series-win-32-after-rally-in-ninth.html | CUBS DEFEAT REDS AND SWEEP SERIES; Win 3-2 After Rally in Ninth Breaks Tie--Chicago Goes Back to Second Place. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/mangin-beats-doeg-in-3set-battle-upsets-national-champion-46-64-60.html | MANGIN BEATS DOEG IN 3-SET BATTLE; Upsets National Champion, 4-6, 6-4, 6-0, in Quarter-Final of Southampton Tourney. VINES SCORES OVER COEN Californian Is Winner by 6-0, 4-6, 6-2--Lott and Sutter Also Gain In Invitation Play. | True | By Allison Danzig. Special To the New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/money.html | MONEY | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/mae-murray-drops-suit-reconciled-with-her-husband-still-madly-in.html | MAE MURRAY DROPS SUIT.; Reconciled With Her Husband-- Still "Madly in Love." | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/sports-today.html | Sports Today | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/finds-no-police-hijacking-kings-prosecutor-reports-on-inquiry-ameli.html | FINDS NO POLICE HIJACKING.; Kings Prosecutor Reports on Inquiry --Ameli Still Investigating. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/mosquito-hordes-in-paris-worry-the-screenless-city.html | Mosquito Hordes in Paris Worry the Screenless City | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/state-barge-canal-traffic-gains.html | State Barge Canal Traffic Gains. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/crater-gone-a-year-police-hunt-goes-on-widest-search-in-departments.html | CRATER GONE A YEAR, POLICE HUNT GOES ON; Widest Search in Department's History Fails to Give Clue to Ex-Jurist's Fate. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/bus-in-crash-6-hurt-in-collision-with-sedan-in-bronx-injured.html | BUS IN CRASH, 6 HURT.; In Collision With Sedan in Bronx-- Injured Treated on Scene. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/storm-deluges-london-2000-persons-routed-from-homes-lightning.html | STORM DELUGES LONDON.; 2,000 Persons Routed From Homes -Lightning Strikes Often. | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/find-6-bodies-in-wreck-salvagers-begin-removing-sand-from-st.html | FIND 6 BODIES IN WRECK.; Salvagers Begin Removing Sand From St. Philibert on French Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/asks-peoples-aid-on-disarmament-senator-wagner-tells-chemung.html | ASKS PEOPLE'S AID ON DISARMAMENT; Senator Wagner Tells Chemung Democratic Women Sabres Still Rattle in Europe. WINTER AID TO IDLE URGED Federal, State and City Governments Should Plan New ReliefWork, He Says. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/here-by-plane-from-peru-herrera-candidate-for-president-in-city-on.html | HERE BY PLANE FROM PERU.; Herrera, Candidate for President, In City on Private Business. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/midwest-rail-rates-cut-special-roundtrip-tickets-are-offered-at-one.html | MID-WEST RAIL RATES CUT; Special Round-Trip Tickets Are Offered at One Cent a Mile. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/rosenbloom-wins-keeps-ring-crown-lightheavyweight-champion.html | ROSENBLOOM WINS; KEEPS RING CROWN; Light-Heavyweight Champion Outpoints Slattery in 15 Rounds Before 7,000. RIVAL BADLY OUTCLASSED Keeps on Till End, Though He Is Cuffed and Mauled Through Twelve of the Rounds. LATE RALLY STIRS FANS But Titleholder's Unorthodox Style Balks Up-State Boxer--La Gray Also Victor at Ebbets Field. | True | By James P. Dawson. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/to-stage-negro-revue-columbia-broadcasting-system-will-star-miller.html | TO STAGE NEGRO REVUE.; Columbia Broadcasting System Will Star Miller and Lyles, Comedians. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/suburban-sales-lead-drys-market-much-activity-in-apartment-leasing.html | SUBURBAN SALES LEAD DRY'S MARKET; Much Activity in Apartment Leasing Features Trading in Manhattan. INVESTORS BUY BIG GARAGE Dwelling House Transfers in This and Other Boroughs Reported by Brokers. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/apartment-leasing-for-fall-is-active-brokers-report-an-increase-in.html | APARTMENT LEASING FOR FALL IS ACTIVE; Brokers Report an Increase in Renting, With Several Large Suites Taken. SUBURB PICK-UP NOTICED Outlying Sections Share Deals With Both East and West Sides. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/etymology-as-you-like-it.html | ETYMOLOGY AS YOU LIKE IT. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/armour-loses-playoff-koosis-wins-michigan-open-golf-title-by-stroke.html | ARMOUR LOSES PLAY-OFF.; Koosis Wins Michigan Open Golf Title by Stroke With 73. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/cuban-revolution-hits-snag-in-jersey-after-a-night-of-seasickness.html | CUBAN REVOLUTION HITS SNAG IN JERSEY; After a Night of Seasickness Six Are Seized as Suspected Plotters Against Machado. ARMED BAND NOT FOUND Ship Is Said to Have Awaitad Them Off Atlantic City--New Yorkers Reported In Junta. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/big-steel-mill-finished-national-puts-in-operation-last-unit-of.html | BIG STEEL MILL FINISHED.; National Puts in Operation Last Unit of Detroit Plant. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/wightman-cup-post-to-sarah-palfrey-boston-player-named-to-place.html | WIGHTMAN CUP POST TO SARAH PALFREY; Boston Player Named to Place Left Vacant by Withdrawal of Mrs. Jessup. WILL COMPETE IN DOUBLES Line-Ups of American and British Teams for International Tests Are Announced. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/college-may-seek-baruch-financier-suggested-to-head-university-of.html | COLLEGE MAY SEEK BARUCH; Financier Suggested to Head University of South Carolina. | True | | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/flier-photographs-himself-as-he-falls-with-parachute.html | Flier Photographs Himself As He Falls With Parachute | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/la-paz-shifts-diplomats-moves-for-peace-with-paraguay-are-seen-in.html | LA PAZ SHIFTS DIPLOMATS.; Moves for Peace With Paraguay Are Seen in Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/the-screen-mr-dreisers-famous-story.html | THE SCREEN; Mr. Dreiser's Famous Story. | True | By Mordaunt Hall. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/speed-test-of-law-on-reapportioning-republicans-and-democrats-agree.html | SPEED TEST OF LAW ON REAPPORTIONING; Republicans and Democrats Agree to Rush Case to United States Supreme Court. PLAN MANDAMUS ACTION Find Precedent in Bull Moose Dispute--Bar Leaders to Aid State Organizations. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/police-department.html | Police Department. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/lightning-kills-twelve-eight-tunisian-soldiers-among-dead-in.html | LIGHTNING KILLS TWELVE.; Eight Tunisian Soldiers Among Dead in Northern France--6 Injured | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/smith-visits-troops-training-at-peekskill-reviews-93d-brigade-on.html | SMITH VISITS TROOPS TRAINING AT PEEKSKILL; Reviews 93d Brigade on Annual Trip to Camp, but Refuses to Stay Over Night. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/manila-move-seen-for-protectorate-paper-says-quezon-is-also-working.html | MANILA MOVE SEEN FOR PROTECTORATE; Paper Says Quezon Is Also Working for Reciprocal Trade Agreement. AMERICANS OPPOSE SCHEME Call It "Responsibility Without Authority"--Hoover Awaiting a Report From Hurley. | True | Wireless to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/navy-plans-vessels-to-cost-129385000-as-program-for-1932-approval.html | NAVY PLANS VESSELS TO COST $129,385,000 AS PROGRAM FOR 1932; Approval of the President and Budget Bureau Is Expected by the Department. AIR ARM GETS MOST AID This Fact, It Is Said, Will Meet the Demands of the "Little Navy" Men in Congress. NEW TYPE SHIPS SOUGHT These Include Flying Cruiser and Destroyer Leader, Such as Great Britain Is Building. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/tydings-takes-fling-at-hoover-magic-senator-declares-president-is-a.html | TYDINGS TAKES FLING AT 'HOOVER MAGIC'; Senator Declares President Is a 'Miracle Man' Only in Campaign Times. HITS COMMITTEE'S 'ALIBI' Disclaimer of 'Extraordinary Power' Is Laid to "Calamity Replacing Prosperity." | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/british-will-chart-greenlands-coast-watkins-courtauld-and-lemon-to.html | BRITISH WILL CHART GREENLAND'S COAST; Watkins, Courtauld and Lemon to Embark Tomorrow on 550Mile Voyage in Whaleboat. JOURNEY A DANGEROUS ONE Whole Trip to Julianehaab in the West Made Only Once Before--Maps of Stretch Wrong. TRIO TO HUNT FROM KAYAKSWill Take to Them If Larger Craft Is Smashed--Flight Reveals BigIsland--Two to Cross Ice Cap. | True | By H.g. Watkins, Leader of the British Arctic Air Route Expedition. Copyright, 1931, In the United States By the New York Times Company. Elsewhere By the Times, London. All Rights Reserved. Wireless To the New York Times. | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/newtongavuzzi-in-front-keep-lead-at-halfway-mark-in-500mile.html | NEWTON-GAVUZZI IN FRONT.; Keep Lead at Half-Way Mark In 500-Mile Canadian Race. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/biography-of-osler-is-human-portrait-friend-of-the-famous-physician.html | BIOGRAPHY OF OSLER IS HUMAN PORTRAIT; Friend of the Famous Physician Asserts His Broad Humanity Equaled Other Attainments. HAILS HIM AS GREATEST Edith Gittings Reid Declares He Gave an Ideal to Profession and Practiced It Supremely. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/three-jockeys-in-spill-buck-and-lewis-injured-and-tinker-shaken-up.html | THREE JOCKEYS IN SPILL.; Buck and Lewis Injured and Tinker Shaken Up at Thistle Down. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/british-author-dying-fame-came-too-late-jonathan-denwood-reveals.html | BRITISH AUTHOR DYING; FAME CAME TOO LATE; Jonathan Denwood Reveals His Plight as He Declines Honor of London Literary Circle. | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/rob-truck-of-4200-in-chicago.html | Rob Truck of $4,200 In Chicago. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/orders-sanity-test-for-mrs-ida-e-wood-court-is-told-by-her-nephew.html | ORDERS SANITY TEST FOR MRS. IDA E. WOOD; Court Is Told by Her Nephew That Publisher's Widow, 93, Lives as Recluse in Hotel. TWO WILLS UNPROBATED Sister-in-Law, of a Former Mayor, With $200,000 Estates, Is Said to Refuse Offers of Aid. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/anniversary-fete-opens-coast-guard-cutter-salute-starts-new-haven.html | ANNIVERSARY FETE OPENS; Coast Guard Cutter Salute Starts New Haven Y.C. Program. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/hilly-capitulates-on-police-records-agrees-to-give-seabury-data-on.html | HILLY CAPITULATES ON POLICE RECORDS; Agrees to Give Seabury Data on Gambling Raid Cases-- Pistol Permits Sifted. HARVEY AIRPORT DEAL UP Improvements on Roads Near Project Under Fire--Theofel Queried on Auto Sales. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/heat-kills-1-fells-6-two-drowned-in-day-temperature-of-90-at-2-pm.html | HEAT KILLS 1, FELLS 6; TWO DROWNED IN DAY; Temperature of 90 at 2 P.M. Is Within 3 Degrees of Record --No Relief Promised. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/murray-calls-employment-parley.html | Murray Calls Employment Parley. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/orchestra-visit-in-doubt-berlin-philharmonic-management-not-sure-of.html | ORCHESTRA VISIT IN DOUBT.; Berlin Philharmonic Management Not Sure of Tour in America. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/reich-checks-ludendorff-suppressing-paper-2-weeks.html | Reich Checks Ludendorff, Suppressing Paper 2 Weeks | True | | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/british-pound-falls-in-mystery-attack-later-recovery-ascribed-here.html | BRITISH POUND FALLS IN MYSTERY ATTACK; Later Recovery Ascribed Here to Use of $250,000,000 Credit by London. SENSATIONAL RUMORS RISE Talk of Closing English Banks Laid to Paris--Gold Movement to America Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/beaten-rebels-join-new-china-leader-shih-yusan-seeks-to-flee-as-his.html | BEATEN REBELS JOIN NEW CHINA LEADER; Shih Yu-san Seeks to Flee as His Troops Augment Forces of General Han Fu-chu. END OF REVOLT AIDS BONDS But New Troubles Arise With Uprising of Division Near Hankow --Canton Speeds War Plans. | True | By Hallett Abend. Wireless To the New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/sales-in-new-jersey-apartment-house-deals-in-jersey-city-lead.html | SALES IN NEW JERSEY.; Apartment House Deals in Jersey City Lead Trading. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/details-on-feature-races-at-saratoga-track-today.html | Details on Feature Races At Saratoga Track Today | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/tammany-judges-put-on-rival-slate-ny-county-republican-committee.html | TAMMANY JUDGES PUT ON RIVAL SLATE; N.Y. County Republican Committee Designates La Fetra,Freschi and Corrigan.CARRINGTON IS APPROVEDNamed to Run Against SamuelLevy--Miss Burnet Picked forRegister's Post. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/pinchot-western-trip-off-cancels-visit-to-sourdough-reunion-in.html | PINCHOT WESTERN TRIP OFF; Cancels Visit to Sourdough Reunion in Order to Aid Starving Miners. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/palestine-puts-curb-on-agitation-by-arabs-government-also-prohibits.html | PALESTINE PUTS CURB ON AGITATION BY ARABS; Government Also Prohibits All Newspapers From Protesting About Sealed Armories. | True | Wireless to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/girls-play-house-in-a-great-big-way-north-caldwell-youngsters-8-7-a.html | GIRLS 'PLAY HOUSE' IN A GREAT BIG WAY; North Caldwell Youngsters, 8, 7 and 5, Find Lovely Home and Break Glass to Get In. THEN THEY 'COOK' DINNERS Next They 'Alter' Owner's Gowns to Fit--Finally Their Fathers Appear in Recorder's Court. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/big-audience-sees-southampton-play-many-box-parties-given-before.html | BIG AUDIENCE SEES SOUTHAMPTON PLAY; Many Box Parties Given Before Third Performance by Hampton Troupe. FRENCHES GIVE DINNER Navy Reception Committee Meets to Plan Welcome for Visiting Officers of Fleet. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/broderick-closes-three-banks-in-city-will-liquidate-american-union.html | BRODERICK CLOSES THREE BANKS IN CITY; Will Liquidate American Union, International-Madison and Times Square Trust at Once. DEPOSITS TOTAL $15,343,000 Safe Deposit Affiliate of One Also Affected--Ten Branches Involved --Early Payments Likely. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/murrays-father-dies-he-succumbs-at-91-to-influenza-governor-leaves.html | MURRAY'S FATHER DIES.; He Succumbs at 91 to Influenza--Governor Leaves for Bethany. | True | | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/policeman-is-shot-in-burglary-scare-injured-in-duet-with-a-man-on.html | POLICEMAN IS SHOT IN BURGLARY SCARE; Injured in Duet With a Man on Roof of Apartment House in Jackson Heights. WOUNDED SUSPECT SEIZED A Tenant of the House, He Is Alleged to Have Been Intoxicated --Found in a Yard. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/english-cricketers-get-three-centuries-duleepsinhjis-127-is-his.html | ENGLISH CRICKETERS GET THREE CENTURIES; Duleepsinhji's 127 Is His Fourth in Consecutive Matches--Sutcliffe, Parsons Also Score. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/america-to-help-europe-save-bison-dr-blair-of-society-here-which.html | AMERICA TO HELP EUROPE SAVE BISON; Dr. Blair of Society Here Which Gave $15,000 Will Go to Aid Park Project Abroad. SITE WILL BE IN POLAND Most of the 59 Animals of the European Species in Captivity Will Be Taken There. | True | By Louis Carrier. Special To The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/cash-wheat-45c-a-record-no-2-yellow-hard-sale-is-lowest-for-a.html | CASH WHEAT 45C, A RECORD.; No. 2 Yellow Hard Sale Is Lowest for a Contract Grade in Chicago. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/smugglers-brought-100000-aliens-here-secretary-doak-tells-of-the.html | SMUGGLERS BROUGHT 100,000 ALIENS HERE; Secretary Doak Tells of the Roundup of a Ring Centring in New York. TEN ARE NOW UNDER ARREST Some Foreigners Paid $1,850 Each for Re-entry Permits, It Is Said. POLICE WORK HERE LAUDED Dishonest Employes in the Immigration Service Involved in the Offenses. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/credits-many-autos-of-nation-to-dry-law-eh-cherrington-quotes-study.html | CREDITS MANY AUTOS OF NATION TO DRY LAW; E.H. Cherrington Quotes Study on Liquor in France to Explain Low Percentage There. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/reports-violations-of-riis-park-lease-craner-says-siebrock-concern.html | REPORTS VIOLATIONS OF RIIS PARK LEASE; Craner Says Siebrock Concern Is Exceeding Refreshment Concession Terms. CALLS PRICES EXCESSIVE Benninger Aide, Accompanying Him, Orders Halt to Renting of Lockers and Other Items. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/bond-prices-slump-new-lows-touched-german-issues-on-the-stock.html | BOND PRICES SLUMP, NEW LOWS TOUCHED; German Issues on the Stock Exchange Off to 9 7/8 Points for the Day. DOMESTIC INDUSTRIALS SAG Rails Lose Ground Fractionally, Utilities Resist the Decline, Federal Group Firm. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/urges-church-study-of-unemployment-presbyterian-missions-group-acts.html | URGES CHURCH STUDY OF UNEMPLOYMENT; Presbyterian Missions Group Acts to Develop Program for Work and Relief. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/45-dry-agents-seize-100000-jersey-still-seek-to-link-paterson.html | 45 DRY AGENTS SEIZE $100,000 JERSEY STILL; Seek to Link Paterson Alcohol Plant to Syndicate Here-- Three Men Arrested. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/marxism-target-in-prussian-vote-nationalists-of-all-shades-will.html | MARXISM TARGET IN PRUSSIAN VOTE; Nationalists of All Shades Will Unite to Oust Diet as Socialist Stronghold.BUT FAILURE IS EXPECTEDReds Will Join Bitterest Foes In Voting Sunday for Dissolutionof the Assembly. | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/light-waves-from-neon-rays-carry-sound-across-hudson-by.html | Light Waves From Neon Rays Carry Sound Across Hudson by 'Narrow-Casting' Device | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/8000-out-in-silk-strike-three-arrested-in-picketing-disorders-in.html | 8,000 OUT IN SILK STRIKE.; Three Arrested In Picketing Disorders in Paterson Walkout. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/mr-rogers-is-kept-quite-busy-by-the-wars-in-oklahoma.html | Mr. Rogers Is Kept Quite Busy By the Wars in Oklahoma | True | WILL ROGERS. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/negroes-in-the-north.html | NEGROES IN THE NORTH. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/cards-split-two-with-the-pirates-rout-pittsburgh-in-second-by-16-to.html | CARDS SPLIT TWO WITH THE PIRATES; Rout Pittsburgh in Second by 16 to 2 After Losing First in Twelfth, 5 to 4. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/says-an-election-now-would-defeat-hoover-farley-tells-westchester.html | SAYS AN ELECTION NOW WOULD DEFEAT HOOVER; Farley Tells Westchester Democrats President Would Not Win Two Western States. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/detroit-bond-issue-cut-to-22019310-citys-plea-for-45000000-loan.html | DETROIT BOND ISSUE CUT TO $22,019,310; City's Plea for $45,000,000 Loan Rejected by State Board as Against Law. TAX DELINQUENCY IS LIMIT Mayor Murphy Says He Does Not Know How $59,400,000 Notes, Soon Due, Will Be Met. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/cuban-pays-2000-to-fly-home-for-passport-to-go-to-europe.html | Cuban Pays $2,000 to Fly Home For Passport to Go to Europe | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/our-consul-protests-to-regime-in-cuba-demands-to-know-authority-for.html | OUR CONSUL PROTESTS TO REGIME IN CUBA; Demands to Know Authority for Forcing Open Stores Closed Because of Strike. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/bostonia-iv-us-yacht-wins-worlds-title-in-solent-race.html | Bostonia IV. U.S. Yacht, Wins World's Title in Solent Race | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/dr-tucker-acquitted-china-frees-missionary-who-killed-native.html | DR. TUCKER ACQUITTED.; China Frees Missionary Who Killed Native Employe. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/doctors-map-fight-as-paralysis-gains-111-new-cases-listed-in-day.html | DOCTORS MAP FIGHT AS PARALYSIS GAINS; 111 New Cases Listed in Day and Drive Is Ordered on Restaurants and Fountains.2 CLINICS OPEN TOMORROW21 Deaths From Disease Reported--Visitors Barred From MaineCamps by State Order. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/finder-of-watch-at-work-man-who-returned-timepiece-to-mcaneny-now-a.html | FINDER OF WATCH AT WORK; Man Who Returned Timepiece to McAneny Now a City Watchman. | True | | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/hollyrood-chief-takes-207-trot-wins-two-heats-in-feature-race-at.html | HOLLYROOD CHIEF TAKES 2:07 TROT; Wins Two Heats in Feature Race at Hartford After Tronia Britton Sets Mark. MARE GOES MILE IN 2:02 Time Is a New Rcord for Season on Grand Circuit--Calumet Brownie Also a Victor. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/miss-phoebe-quimby-engaged-to-marry-elder-daughter-of-mrs-duncan.html | MISS PHOEBE QUIMBY ENGAGED TO MARRY; Elder Daughter of Mrs. Duncan Cameron of Washington to Wed Conrado Traverso. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/tourist-space-for-cruises-lowpriced-quarters-on-majestic-for-trips.html | TOURIST SPACE FOR CRUISES; Low-Priced Quarters on Majestic for Trips to Nova Scotia. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/reading-wins-night-game-collects-20-hits-to-down-buffalo-by-15-to-6.html | READING WINS NIGHT GAME.; Collects 20 Hits to Down Buffalo by 15 to 6. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/sports-of-the-times-the-romans-had-a-phrase-for-it.html | Sports of the Times; The Romans Had a Phrase for It. | True | By John Kieran. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/urges-flexible-schooling-chicago-university-dean-would-let-student.html | URGES FLEXIBLE SCHOOLING; Chicago University Dean Would Let Student Set His Pace. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/steel-activity-index-shows-little-change-adjusted-pig-iron-output.html | Steel Activity Index Shows Little Change; Adjusted Pig Iron Output Lowest Since 1921 | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/it-too-home-first-by-three-seconds-carscallens-motor-boat-beats.html | IT TOO HOME FIRST BY THREE SECONDS; Carscallen's Motor Boat Beats Rutherfurd's Why Not in Race Off Bay Shore. ABRAM'S JEN ALSO WINS Takes Livingston Fountain Cup Test for Runabouts-- Wings Scores in Star Class Contest. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/rail-union-heads-map-aid-for-350000-idle-plan-is-drawn-up-in.html | RAIL UNION HEADS MAP AID FOR 350,000 IDLE; Plan Is Drawn Up in Cleveland as Result of Parley Rejection by the Roads. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/aid-model-health-work-rockefeller-foundation-and-johns-hopkins.html | AID MODEL HEALTH WORK.; Rockefeller Foundation and Johns Hopkins School Join Maryland Plan. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/body-of-bh-adams-found-beside-river-new-yorker-missing-2-weeks.html | BODY OF B.H. ADAMS FOUND BESIDE RIVER; New Yorker, Missing 2 Weeks, Discovered in Tall Grass Near Cromwell Conn. EXAMINER SEES SUICIDE Retired Lawyer Disappeared While Visiting Wife at Sanitarium-- Airplanes Used in Search. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/the-mayan-mystery.html | THE MAYAN MYSTERY. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/vice-patrolman-on-trial-oleary-before-ruttenberg-on-deals-with.html | VICE PATROLMAN ON TRIAL; O'Leary Before Ruttenberg on Deals With Polly Adler. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/cottons-drop-puts-october-at-803c-prices-on-exchange-reach-new-low.html | COTTON'S DROP PUTS OCTOBER AT 8.03C; Prices on Exchange Reach New Low Marks for Seventh Consecutive Session. LIST OFF 16 TO 19 POINTS Large Declines Abroad Result in Heavy Selling Here--Two Southern Spot Markets Under 7c. | True | | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/deny-hoover-hunts-anonymous-critic-white-house-aides-scout-story.html | DENY HOOVER HUNTS ANONYMOUS CRITIC; White House Aides Scout Story Secret Service Was Asked to Find 'Mirrors of 1932' Author. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/attack-merchants-plea-chinese-papers-aroused-by-settlement.html | ATTACK MERCHANTS' PLEA.; Chinese Papers Aroused by Settlement Annexation Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/hines-wins-in-three-sets-beats-shufford-to-gain-quarterfinals-in.html | HINES WINS IN THREE SETS.; Beats Shufford to Gain QuarterFinals In Tennessee Play. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/giants-are-beaten-by-robins-gehrig-and-ruth-drive-homers-as-yanks.html | Giants Are Beaten by Robins; Gehrig and Ruth Drive Homers as Yanks Divide; HEIMACH OF ROBINS UPSETS GIANTS, 6-2 Carries Off the Verdict Over Hubbell Before 10,000 at the Polo Grounds. BISSONETTE LEADS ATTACK Smashes Four-Bagger Double, in Brooklyn Drive--Picinich Also Connects. 4 RUNS ACROSS IN FOURTH Cluster of 3 Hits After Error by Hunnefield Prevents McGrawmen From Sweeping the Series. | True | By John Drebinger. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/consultative-pact-urged-to-stop-wars-implementation-of-kellogg.html | CONSULTATIVE PACT URGED TO STOP WARS; Implementation of Kellogg Treaty by This Means Is Asked at Williamstown. INCOMPLETE NOW, IT IS HELD Europeans Argue That Machinery for Fixing Blame andSanctions Are Needed.BRITAIN'S PROGRESS TOLDDiscounting Dark Picture, LondonProfessor Points to Improved Living Standard. | True | By Louis Stark. Special To the New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/haiti-wins-control-of-civil-services-american-minister-signs-pact.html | HAITI WINS CONTROL OF CIVIL SERVICES; American Minister Signs Pact for Release of Departments, Effective Oct. 1. MARINES FORCE TO STAY Sanitary Mission Also Will Remain --Martial Law Is Abolished by Chief of Military Occupation. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/sabbath-in-russia.html | SABBATH IN RUSSIA. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/allwagner-at-stadium-large-audience-applauds-reiner-beethoven.html | ALL-WAGNER AT STADIUM.; Large Audience Applauds Reiner--Beethoven Tonight. | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/june-exports-rose-to-russia-and-china-soviet-increased-trade-over.html | JUNE EXPORTS ROSE TO RUSSIA AND CHINA; Soviet Increased Trade Over 1930 by Nearly $4,000,000, China, $699,628. OTHER COUNTRIES FELL OFF Cuba and British South Africa Were the Only Countries Which Sent More Goods Here. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/book-notes.html | BOOK NOTES | True | | C1B 122802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/news-of-markets-in-london-and-paris-english-quotations-decline-in.html | NEWS OF MARKETS IN LONDON AND PARIS; English Quotations Decline in Nearly All Sections--Trading Quiet.CREDIT IN FIRM DEMAND French Stocks Generally LowerFollowing New Weakness in Sterling Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 122802 |
| 1931-08-06 | 1931-08-06 | https://www.nytimes.com/1931/08/06/archives/judge-ends-his-life-in-detroit-scandal-aj-murphy-head-of-defunct.html | JUDGE ENDS HIS LIFE IN DETROIT SCANDAL; A.J. Murphy, Head of Defunct Bond Company, Refers in Last Letter to Friends's 'Betrayal.' TESTIFIFD AT AN INQUIRY Jurist Was Questioned in Court on Check--He Was Ford's Counsel in Libel Suit. | True | Special to The New York Times. | C1B 122802 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/lawyer-held-in-auto-death.html | Lawyer Held In Auto Death. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/purchase-of-utility-proposed.html | Purchase of Utility Proposed. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/constitutional-body-to-urge-spain-to-expel-religious-orders-and.html | Constitutional Body to Urge Spain to Expel Religious Orders and Seize Church Wealth; ASK SPAIN TO EXPEL RELIGIOUS ORDERS | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/to-question-soviet-agent-argentine-police-agree-not-to-molest-him.html | TO QUESTION SOVIET AGENT; Argentine Police Agree Not to Molest Him on Return From Uruguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/press-for-opening-of-8th-av-subway-officers-of-west-side-group-urge.html | PRESS FOR OPENING OF 8TH AV. SUBWAY; Officers of West Side Group Urge Transit Board to Set Early Date. POINT TO MERCHANTS LOSS Piling Up of Interest on Idle Route Also Offered as Reason for Haste. ASK SERVICE BY DECEMBER Report of Delays Over Study of 3 Ways to Operate Line Brings Demand for Information. Refers to 6-Year-Old Study. Would Not Wait for Unity Plan. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/2-killed-one-dying-in-jersey-crash.html | 2 Killed, One Dying in Jersey Crash. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/sports-of-the-times-across-the-deep-blue-sea-on-the-turf-wheels.html | Sports of the Times.; Across the Deep Blue Sea. On the Turf. Wheels Within Wheels. A Real Attraction. Better Stay at Home. | True | By John Kieran. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/ready-to-aid-bank-of-us-metz-identifies-himself-as-one-of-five-who.html | READY TO AID BANK OF U.S.; Metz Identifies Himself as One of Five Who Would Give $250,000. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/gilpin-strachan-advance-reach-semifinals-in-eastern-states-clay.html | GILPIN, STRACHAN ADVANCE.; Reach Semi-Finals in Eastern States Clay Court Play. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/fliers-hint-start-to-india-boardman-and-polando-get-weather-reports.html | FLIERS HINT START TO INDIA; Boardman and Polando Get Weather Reports for Route. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/two-more-arraigned-in-alien-smuggling-dewey-asserts-racketeers-of-a.html | TWO MORE ARRAIGNED IN ALIEN SMUGGLING; Dewey Asserts Racketeers of a Dangerous Type Bribed Government Clerks. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/nine-planes-for-akron-christening.html | Nine Planes for Akron Christening. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/money.html | MONEY. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/weigh-ship-line-sale-oconnor-and-admiral-cone-to-resume-hearings.html | WEIGH SHIP LINE SALE.; O'Connor and Admiral Cone to Resume Hearings Wednesday. | True | | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/soft-coal-men-seek-federal-control-pittsburgh-and-west-virginia.html | SOFT COAL MEN SEEK FEDERAL CONTROL; Pittsburgh and West Virginia Operatiors Plan a Move to Gain Utility Status. COAL DOMAIN ALSO URGED The Government Would Be Asked to Buy Some Mines and Shut Them Down. Would Take Care of Wage Question. Federal Control of Output Urged. SOFT COAL MEN SEEK FEDERAL CONTROL Move Is New to Washington. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/bolivian-congress-opens-amid-gloom-president-salamanca-predicts.html | BOLIVIAN CONGRESS OPENS AMID GLOOM; President Salamanca Predicts Slump Will Get Worse Before It Gets Better.URGES PEACE ON THE CHACOSays War With Paraguay Over theDisputed Territory Would Be Foolhardy at Present. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/mac-smith-wins-long-island-open-totals-278-to-become-the-first.html | MAC SMITH WINS LONG ISLAND OPEN; Totals 278 to Become the First Golfer to Take Crown for Third Year in a Row. 6-STROKE MARGIN OVER COX Has 3 Rounds Under 70 and One 72 to Tie Horton Smith's Record With the New Ball. KLEIN IS THIRD WITH 287 Kozak Finishes Fourth With 302. and Voigt's 307 Leads Amateurs at Southward Ho. Field Is Spread Out. Last Holes Fatal to Klein. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/book-notes.html | BOOK NOTES | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/republicans-back-wingate-and-nova-brooklyn-organization-follows.html | REPUBLICANS BACK WINGATE AND NOVA; Brooklyn Organization Follows Manhattan Lead in Endorsing Democratic Judges. FOUR OTHERS ON TICKET Marshall Snyder, W.G. Bushell, N. H. Pinto and John Brady Named for County Offices. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/reiley-scores-hole-in-one.html | Reiley Scores Hole in One. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/reemploy-shoe-workers-new-hampshire-plants-put-2500-back-to-work.html | RE-EMPLOY SHOE WORKERS; New Hampshire Plants Put 2,500 Back to Work Last Month. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/ullrich-haupt-dies-in-hunting-mishap-actors-chauffeur-unloading-gun.html | ULLRICH HAUPT DIES IN HUNTING MISHAP; Actor's Chauffeur, Unloading Gun, Shoots Him in Arm in California Mountains. SON GOES 15 MILES FOR AID But Doctor Arrives Too Late-- German Had Interest in Theatresin Several Cities. | True | | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/reich-offers-to-buy-farm-board-cotton-on-longterm-credit-officials.html | REICH OFFERS TO BUY FARM BOARD COTTON ON LONG-TERM CREDIT; Officials Refuse to Disclose the Amount, but Berlin Dispactch Menthions 600,000 Bales. MESSAGE SENT BY SACKETT, Received by Board While in Session--Three-Year Credit Reported to Be Asked. STONE AGREEABLE TO SALE Berlin Hears Negotiations Over Final Details Are Near End. Despite Bremen Protests. Stone States His Views. Consider Protests of Senators. GERMANS OFFER TO BUY COTTON Calls Exchanges Inconsistent. URGES BOARD NOT TO SELL. Hill of Alabama Says Results Would Be Disastrous. NEGOTIATIONS NEARING END. Germans Insist on Protection Against Market Fluctuations. Bremen Traders Hostile. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/17-men-arrested-as-rum-boat-flees-75000-in-liquor-and-truck-are.html | 17 MEN ARRESTED AS RUM BOAT FLEES; $75,000 in Liquor and Truck Are Seized in Raid at Dawn on Rockaway Beach. SHOTS FIRED AT VESSEL Two Attempts Made to Land Cargo, But Police Trace Ship by Sound of Motor. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/study-of-trusts-ending-stock-exchange-to-publish-list-of-approved.html | STUDY OF TRUSTS ENDING.; Stock Exchange to Publish List of Approved Concerns Soon. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/attack-american-paper-shanghai-officials-indignant-at-merchants.html | ATTACK AMERICAN PAPER.; Shanghai Officials Indignant at Merchants' Annexation Plea. | True | Wireless to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/rio-medical-students-end-strike.html | Rio Medical Students End Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/yonkers-slate-named-democrats-pick-candidates-for-fall-election.html | YONKERS SLATE NAMED.; Democrats Pick Candidates for Fall Election. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/queen-marys-niece-to-wed-fathers-aide-lady-may-cambridge-engaged-to.html | QUEEN MARY'S NIECE TO WED FATHER'S AIDE; Lady May Cambridge Engaged to Marry Captain Abel Smith, Associate of Earl of Athlone. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/radio-corporation-gains-in-six-months-earns-35294-above-preferred.html | RADIO CORPORATION GAINS IN SIX MONTHS; Earns $35,294 Above Preferred Dividends, Against $2,093,802 Deficit a Year Ago. WIDE SAVINGS EFFECTED Surplus Reported as $30,045,832, Compared With $27,596,443 on June 30, 1930. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/6-drown-3-felled-heat-near-record-mercury-goes-to-918-for-day-as.html | 6 DROWN, 3 FELLED; HEAT NEAR RECORD; Mercury Goes to 91.8 for Day as Continued Hot Spell Buckles City's Pavements. SOME RELIEF DUE TODAY Two Are Killed in Boston, Where 50-Year Mark Is Set--Many Are Prostrated. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/herbert-s-ide-dies-collar-firm-head-member-of-troy-ny-family-which.html | HERBERT S. IDE DIES; COLLAR FIRM HEAD; Member of Troy (N.Y.) Family Which Founded Plant for Manufacturing Clothing. | True | Special to The New York Times. | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/schurman-asserts-reich-yet-may-fail-exenvoy-back-declares-more.html | SCHURMAN ASSERTS REICH YET MAY FAIL; Ex-Envoy Back, Declares More Relief Is Necessary to Save Germany From Ruin. SAYS AID MUST BE PRIMOT Favors Cut in War Debts Only if European Nations Consent to Disarmament Program. Predicts Reparations Change. Gives View on Tariff. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/red-sox-trounced-by-senators-151-washington-clouts-offerings-of.html | RED SOX TROUNCED BY SENATORS, 15-1; Washington Clouts Offerings of Russell, Durham for 20 Blows in the Series Opener. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/sixday-world-flight-possible-in-present-planes-balchen-says.html | Six-Day World Flight Possible In Present Planes, Balchen Says | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/fire-destroys-north-pelham-home.html | Fire Destroys North Pelham Home. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/novel-uses-of-fur-liven-paris-styles-bernard-trims-blue-broadcloth.html | NOVEL USES OF FUR LIVEN PARIS STYLES; Bernard Trims Blue Broadcloth With Sable and Exhibits a Twisted Sable Muff. HALF AND HALF COASTS SEEN Rochas Alternates Fabric Vertically With Caracul or Seal--Jenny Shows Three-Piece Fur Set. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/bans-price-boosting-mexican-federal-district-to-close-shops-guilty.html | BANS PRICE BOOSTING.; Mexican Federal District to Close Shops Guilty of Profiteering. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/flying-cadet-killed-in-texas.html | Flying Cadet Killed in Texas. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/takes-a-bold-step-to-fight-plebiscite-prussian-cabinet-forces-all.html | TAKES A BOLD STEP TO FIGHT PLEBISCITE; Prussian Cabinet Forces All Papers to Publish Manifesto Scoring Referendum. FOES PETITION PRESIDENT But Steel Helmet Group Fails to Stay Government Order, Called an Unheard-Of Use of Powers. Says Despotism Is Sought. Manifesto Printed and Scored. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/fliers-reach-tokyo-violating-spy-laws-herndon-and-pangborn-are.html | FLIERS REACH TOKYO, VIOLATING SPY LAWS; Herndon and Pangborn Are Detained for Passing Over Japanese Fortifications. PACIFIC RACE IS LIKELY Two Other Americans Plan to Use Bromley's Plane--Amy Johnson Reaches Tokyo. Passed Over Fortifications. FLIERS AT TOKYO; VIOLATED SPY LAWS Final Plans Not Yet Made. Wears Shorts and Blouse. Official Hold Plane. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/ask-loan-on-chinese-clubhouse.html | Ask Loan on Chinese Clubhouse. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/mexican-volcano-erupts-ten-persons-buried-by-mud-hurled-from.html | MEXICAN VOLCANO ERUPTS; Ten Persons Buried by Mud Hurled From Tianapa in Vera Cruz State. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/reserve-ratio-is-up-in-bank-of-england-rises-to-4125-campared-with.html | RESERVE RATIO IS UP IN BANK OF ENGLAND; Rises to 41.25% Campared With 32.42% Last Week and 49.3% Two Weeks Ago. DISCOUNTS HOLD AT 4 % Stocks of Gold Increase to 134,827,584 From the Lowest Point Reached This Year. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/brooklyn-child-killed-in-jersey.html | Brooklyn Child Killed in Jersey. | True | | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/federal-reserve-extends-reich-loan-new-york-institution-silent-on.html | FEDERAL RESERVE EXTENDS REICH LOAN; New York Institution Silent on New Time Limit Accepted for $100,000,000 Credit. LONDON'S REPLY AWAITED Bank of England's Objection Is Now Chief Obstacle to "Staying Put" for Another Three Months. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/feiblemanhall-upset-allisonvan-ryn-to-gain-in-southampton-doubles.html | Feibleman-Hall Upset Allison-Van Ryn to Gain in Southampton Doubles Play | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/police-department.html | Police Department. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/slight-drop-seen-in-paralysis-here-l03-cases-reported-in-day-as.html | SLIGHT DROP SEEN IN PARALYSIS HERE; l03 Cases Reported in Day as Wynne Issues List of Pre- cautions to Parents. UP-STATE CAMPS CLOSED Rockland County Orders Strict Quarantine-- Patients in Ithaca Home Give Blood. Urges Parents to Be Calm. Wynne to Broadcast Monday. Yonkers Reports a New Case. Seventh Victim Dies in New Haven. Ithaca, Patients Give Blood. Close Rockland Country Camps. New Cases in Middletown Area. Second Fatal Case in Toronto 3 New Paralysis Cases in Bergen. New Jersey Asks Blood for Serum | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/haitian-pact-hastens-forbes-board-plans-castle-sees-long-step.html | HAITIAN PACT HASTENS FORBES BOARD PLANS; Castle Sees Long Step Toward Independence--Marines to Leave as Soon as Possible. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/panama-drive-starts-to-elect-dr-f-arias-secretary-of-education-had.html | PANAMA DRIVE STARTS TO ELECT DR. F. ARIAS; Secretary of Education Had Been Considered a Supporter of Harmodio Arias. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/australias-world-war-cost-has-climbed-to-3720000000.html | Australia's World War Cost Has Climbed to $3,720,000,000 | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/turkish-premier-to-visit-athens.html | Turkish Premier to Visit Athens. | True | Wireless to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/doolittle-enters-race.html | Doolittle Enters Race. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/use-of-wheat-widened-low-prices-induce-buying-for-feed-and-for.html | USE OF WHEAT WIDENED.; Low Prices Induce Buying for Feed and for Making Alcohol. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/crothers-high-gun-on-yorklyn-traps-breaks-174-out-of-175-targets-in.html | CROTHERS HIGH GUN ON YORKLYN TRAPS; Breaks 174 Out of 175 Targets in Class A to Win Brandywine Classic. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/four-henry-banks-closed-in-jersey-treasury-department-and-state-act.html | FOUR HENRY BANKS CLOSED IN JERSEY; Treasury Department and State Act to Conserve Assets for 30,000 Depositors. $12,300,000 IN DEPOSITS President of Institutions Reported Seriously Ill--Closings Follow Long Conferences Here. Act to Conserve Assets. Hoped to Save Banks. | True | | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/tests-daughters-sanity-mrs-nathan-asks-ruling-on-girl-who-threw.html | TESTS DAUGHTER'S SANITY.; Mrs. Nathan Asks Ruling on Girl Who Threw Gems From Window. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/1606-plates-in-6-months-production-in-united-states-is-drop-from.html | 1,606 PLATES IN 6 MONTHS.; Production in United States Is Drop From 1,684 Last Year. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/reverses-third-dry-law-conviction.html | Reverses Third Dry Law Conviction | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/prince-edward-conservatives-win.html | Prince Edward Conservatives Win. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/grand-jury-gets-oldcase-murder-indictment-asked-in-bank-holdup-13.html | GRAND JURY GETS OLD-CASE; Murder Indictment Asked in Bank Hold-Up 13 Years Ago. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/cermak-sifts-negro-riot-mayor-breaks-vacation-to-take-up-chicago.html | CERMAK SIFTS NEGRO RIOT; Mayor Breaks Vacation to Take Up Chicago Housing Problem. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/crime-among-jews-cut-childrens-society-manager-lays-remarkable.html | CRIME AMONG JEWS CUT.; Children's Society Manager Lays "Remarkable" Change to Campaign. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/hail-and-rain-cause-wide-loss-in-france-brief-deluge-in-parisdamage.html | HAIL AND RAIN CAUSE WIDE LOSS IN FRANCE; Brief Deluge in Paris--Damage at Tours Put at $1,000,000-- Storm Cuts Heat in Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/bomb-put-in-auto-fails-to-explode-improper-grounding-of-wire-saves.html | BOMB PUT IN AUTO FAILS TO EXPLODE; Improper Grounding of Wire Saves Life of Brooklyn Button Manufacturer. MECHANIC FINDS EXPLOSIVE Pipe-Packed With Powder Had Been Placed Under Driver's Seat-- Affair Joke, Police Say. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/start-purification-of-citys-waters-sanitation-officials-supervise.html | START PURIFICATION OF CITY'S WATERS; Sanitation Officials Supervise Dumping of Chemicals Into Coney Island Creek. ESTIMATE COST AT $50,000 Plan to Treat Other Streams-- Urge New Sewage Disposal Plan to Solve Problem. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/finds-trade-slump-spurs-art-interest-wf-paysoo-descries-public-as.html | FINDS TRADE SLUMP SPURS ART INTEREST; W.F. Paysoo Descries Public as Avid for Books of Higher Literary Character. BIOGRAPHY NOW IN DEMAND Publisher and Editor Says Humanity Is Sobered and Awakened toWorld-Wide Problems. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/dr-france-predicts-his-own-nomination-says-in-washington-he-will.html | DR. FRANCE PREDICTS HIS OWN NOMINATION; Says in Washington He Will Win in Convention if Hoover Is Only Rival. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/not-at-the-grenoble.html | Not at the Grenoble. | True | ARTHUR WELLESLEY MILBURY. Hoboken, N.J., July 30, 1931. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/liner-crews-prepare-for-lifeboat-race-neptune-association-expects.html | LINER CREWS PREPARE FOR LIFEBOAT RACE; Neptune Association Expects Twelve Groups to Compete in Labor Day Contest. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/grigsbygrunows-orders.html | Grigsby-Grunow's Orders. | True | | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/appeals-to-mrs-willebrandt.html | Appeals to Mrs. Willebrandt. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/100-chicago-theatres-to-close.html | 100 Chicago Theatres to Close. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/jewish-aid-incorporates-welfare-council-files-papers-to-function-as.html | JEWISH AID INCORPORATES.; Welfare Council Files Papers to "Function as Clearing House." | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/state-juries-defended-equal-federal-panels-prosecutors-aide-replies.html | STATE JURIES DEFENDED.; Equal Federal Panels, Prosecutor's Aide Replies to Judge Sheppard. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/to-merge-jersey-banks-two-institutions-seek-approval-to-operate-as.html | TO MERGE JERSEY BANKS.; Two Institutions Seek Approval to Operate as Elizabeth Trust Co. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/record-to-england-is-set-by-mollison-scotsman-flies-from-australia.html | RECORD TO ENGLAND IS SET BY MOLLISON; Scotsman Flies From Australia in 8 Days 20 Hours 19 Minutes, Beating Scott Two Days. FORCED DOWN ON COAST Aviator Lands Where the Conqueror Trod in 1066--Fought Violent Weather From Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/job-aid-is-weighed-by-af-of-l-council-ways-of-meeting-situation.html | JOB AID IS WEIGHED BY A.F. OF L. COUNCIL; Ways of Meeting Situation This Winter Chief Concern of Leaders, Green Says. AGGRESSIVE ACTION SOUGHT Opening Session of Atlantic City Meeting Takes Up Questions of Union Jurisdiction. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/reds-beat-pirates-end-losing-streak-cincinnati-scores-3-runs-in-the.html | REDS BEAT PIRATES; END LOSING STREAK; Cincinnati Scores 3 Runs in the Eighth to Win, 3-2, Breaking String of 7 Defeats. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/13-drown-in-floods-after-mexican-rains-village-in-vera-cruz-state.html | 13 DROWN IN FLOODS AFTER MEXICAN RAINS; Village in Vera Cruz State Reported Under 12 Feet of Water--Railway Suffers Washouts. | True | Wireless to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/a-daughter-to-mrs-james-p-smith.html | A Daughter to Mrs. James P. Smith. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/passes-aid-indians-to-beat-tigers-43-sorrell-walks-four-batters-to.html | PASSES AID INDIANS TO BEAT TIGERS, 4-3; Sorrell Walks Four Batters to Force in Winning Run After Homer Ties Score. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/musical-play-on-old-bill-bairnsfather-and-thurston-collabor-ate-on.html | MUSICAL PLAY ON OLD BILL.; Bairnsfather and Thurston Collaborate on New Work. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/equity-may-revise-agents-permits-theatrical-representatives-group.html | EQUITY MAY REVISE AGENTS' PERMITS; Theatrical Representatives' Group Meets With Actors' Officials to Discuss Changes. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/to-protect-bondholders-pennsylvania-dock-and-warehouse-committee.html | TO PROTECT BONDHOLDERS; Pennsylvania Dock and Warehouse Committee Formed. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/agree-to-rate-cuts-to-mediterranean-three-lines-join-in-reduction.html | AGREE TO RATE CUTS To MEDITERRANEAN; Three Lines Join in Reduction for Minimum First-Class Accommodations. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/expecting-a-great-deal.html | Expecting a Great Deal. | True | GENEVA VIOLA WOLCOTT. New York, Aug 4, 1931. | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/sports-today.html | Sports Today | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/denies-selling-short-howell-says-he-is-holding-8000000-bushels-of.html | DENIES SELLING SHORT.; Howell Says He Is Holding 8,000,000 Bushels of Corn for Rise. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/fight-federal-tax-on-autos-and-fuel-leading-automobile.html | FIGHT FEDERAL TAX ON AUTOS AND FUEL; Leading Automobile Organizations Protest to Treasury AgainstSuch Suggestions. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/miss-lucy-prince-married-in-garden-wed-to-dr-miguel-grausman-elias.html | MISS LUCY PRINCE MARRIED IN GARDEN; Wed to Dr. Miguel Grausman Elias at Her Mother's Home in New Rochelle. UNCLE ESCORTS THE BRIDE Her Sister, Mrs. Ruth Gimbel, Her Only Attendant--Dr. Philip M. Grausman Best Man. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/a-son-to-mrs-allan-a-ryan-jr.html | A Son to Mrs. Allan A. Ryan Jr. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/halifax-to-greet-olympic-civic-fete-planned-for-liner-that-carried.html | HALIFAX TO GREET OLYMPIC; Civic Fete Planned for Liner That Carried 300,000 Canadian Troops. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/rare-moths-captured-with-beer-cocktail-german-scientists-harvest.html | RARE MOTHS CAPTURED WITH 'BEER COCKTAIL'; German Scientists Harvest Many Intoxicated Ones in Labrador by Daubing Trees With Drink. | True | By Louis Carrier. Special To the New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/white-sox-rally-beats-the-browns-chicago-reaches-collins-and.html | WHITE SOX RALLY BEATS THE BROWNS; Chicago Reaches Collins and Stewart for Four Runs in 7th and Triumphs, 7 to 6. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/ebbets-field-bout-drew-only-12400-rosenbloom-and-slattery-receive.html | EBBETS FIELD BOUT DREW ONLY $12,400; Rosenbloom and Slattery Receive $3,372 and $1,124, Respectively for Their Services. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/hold-new-witness-in-slaying-of-child-mulrooney-finds-trobino-said.html | HOLD NEW WITNESS IN SLAYING OF CHILD; Mulrooney Finds Trobino, Said to Be Narcotic Peddler, a "Useful" Informer. WAS FORMER ALLY OF COLL Prisoner Reported to Have Been Intended Victim of Shots That Felled Five Children. CARRIED ONE TO SAFETY Seized Man Questioned All Day in an Effort to Identify Thugs Who Fired Into Crowd. Prisoner Linked with Narcotic Gang. La Guardla Asks Public's Aid. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/schedule-of-tennis-matches-in-series-for-wightman-cup.html | Schedule of Tennis Matches In Series for Wightman Cup. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/turkish-brigands-rob-buses.html | Turkish Brigands Rob Buses. | True | Wireless to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/manufactures-rose-here-survey-of-192729-shows-gain-in-output-and.html | MANUFACTURES ROSE HERE; Survey of 1927-29 Shows Gain In Output and Total of Wage-Earners. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/drowned-while-fishing-father-slips-off-platform-trying-to-equal.html | DROWNED WHILE FISHING.; Father Slips Off Platform Trying to Equal Son's Catch. | True | Special to The New York Times. | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/hungarian-chamber-adjourns-in-uproar-socialists-attack-government.html | HUNGARIAN CHAMBER ADJOURNS IN UPROAR; Socialists Attack Government and Warn of Imminence of Hunger Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/seat-on-curb-at-77500.html | Seat on Curb at $77,500. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/hotel-business-exceeds-a-billion-total-of-15577-in-the-nation-paid.html | HOTEL BUSINESS EXCEEDS A BILLION; Total of 15,577 in the Nation Paid $272,848,000 Wages and Salaries in 1929. RECEIPTS HERE $206,521,000 New Jersey's 807 Houses Took in $40,228,000-- Connecticut Re- ceipts Were $9,517,000. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/perry-hughes-here-for-tennis-invasion-english-stars-to-compete-at.html | PERRY, HUGHES HERE FOR TENNIS INVASION; English Stars to Compete at Forest Hills-- Optimistic onSituation at Home. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/sales-in-new-jersey-jersey-city-apartment-house-in-new-ownership.html | SALES IN NEW JERSEY.; Jersey City Apartment House in New Ownership. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/all-bilbo-men-defeated-mississippi-voters-rout-organization.html | ALL BILBO MEN DEFEATED.; Mississippi Voters Rout Organization Effective 20 Years. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/walker-to-be-invited-to-visit-schmeling-mayor-seeks-girl-13-on.html | WALKER TO BE INVITED TO VISIT SCHMELING; Mayor Seeks Girl, 13, on Bremen Who Offered Aid in German-- Puts on Tan on Deck. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/7000000-conduct-job-is-started-by-prr-underground-wire-installation.html | $7,000,000 CONDUCT JOB IS STARTED BY P.R.R.; Underground Wire Installation, New York to Washington, to Be Finished in January. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/play-starts-today-for-wightman-cup-u-s-and-england-tied-at-4all.html | PLAY STARTS TODAY FOR WIGHTMAN CUP; U. S. and England, Tied at 4All, Will Open a Two-DaySeries at Forest Hills.MRS. MOODY IN FIRST TESTWill Engage Miss Mudferd in InitialEncounter of the Seven-MatchProgram. HOW IN REACH STADIUM. Train Schedule and Auto Route to Forest Hills. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/gets-aviation-concern-dayton-airplane-engine-acquires-american.html | GETS AVIATION CONCERN.; Dayton Airplane Engine Acquires American Aeronautical. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/naturalizing-hannibal.html | NATURALIZING HANNIBAL. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/miners-families-seek-food-at-philippi-w-va-four-hundred-women-and.html | MINERS FAMILIES SEEK FOOD AT PHILIPPI, W. VA.; Four Hundred Women and Chil- dren Ask Release From Jail of Union Prisoners. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/baker-will-meet-rodenbach.html | Baker Will Meet Rodenbach. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/robbins-plans-alaskatexas-jump.html | Robbins Plans Alaska-Texas Jump. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/china-forgets-war-as-famine-menaces-flood-conditions-grow-acute-but.html | CHINA FORGETS WAR AS FAMINE MENACES; Flood Conditions Grow Acute, but Appeals Are Made to Empty Treasury. OUTSIDE HELP IS EXPECTED Hard Winter Threatens, and Danger of Pestilence Increases From Waters Rapidly Fouling. | True | By Hallett Abend. Wireless To the New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/free-press-exponent-on-air-today.html | Free Press Exponent on Air Today. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/ruths-no-30-helps-yanks-win-by-53-athletics-threatening-rally-in.html | RUTH'S NO. 30 HELPS YANKS WIN BY 5-3; Athletics' Threatening Rally in Final Inning at the Stadium Falls Short. GOMEZ WEAKENS AT CLOSE Allows 3 Hits in Eight Frames, but Requires Relief From Johnson in Ninth. VICTORS IN EARLY DRIVE Triple by Byrd in First Starts Attack on Walberg Which Yields4 Runs--15,000 Attend. Muffs Difficult Liner. Set Down on Strikes. | True | By William E. Brandt.p.& A. Photo. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/phelan-to-lead-in-sham-battle.html | Phelan to Lead in Sham Battle. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/see-2-big-whales-off-gloucester.html | See 2 Big Whales Off Gloucester. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/score-austrian-laxness-yugoslav-papers-say-vienna-tolerates-croat.html | SCORE AUSTRIAN LAXNESS.; Yugoslav Papers Say Vienna Tolerates Croat Terrorist Activities. | True | Wireless to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/dairy-cooperatives-led-northeast-in-1929-their-products-in-12.html | DAIRY COOPERATIVES LED NORTHEAST IN 1929; Their Products in 12 States Were Valued at $228,611,428-- 126,100 in 95 Associations. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/the-screen-their-true-colors.html | THE SCREEN; Their True Colors. | True | By Mordaunt Hall. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/batavia-ny-troopers-discard-horses-for-motors-set-record.html | Batavia (N.Y.) Troopers Discard Horses for Motors; Set Record | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/argentine-middies-at-west-point.html | Argentine Middies at West Point. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/bishop-ga-guertin-of-manchester-dies-first-native-of-new-hampshire.html | BISHOP G.A. GUERTIN OF MANCHESTER DIES; First Native of New Hampshire to Be Elevated to Episcopate-- Victim of Diabetes at 62. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/queens-brokers-busy-day-marked-by-burst-of-activity-in-residential.html | QUEENS BROKERS BUSY.; Day Marked by Burst of Activity in Residential Trading. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/belgium-plans-wheat-regulations.html | Belgium Plans Wheat Regulations. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/bid-french-casinos-are-facing-bankruptcy-premier-to-be-asked-for.html | Bid French Casinos Are Facing Bankruptcy; Premier to Be Asked for Tax Relief Today | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/leases-lake-george-cottage.html | Leases Lake George Cottage. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/prince-and-bride-here-de-liechtensteins-arrive-to-visit-her-people.html | PRINCE AND BRIDE HERE.; De Liechtensteins Arrive to Visit Her People in Texas. | True | | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/loans-to-veterans-now-1187386415-of-july-31-total-outstanding.html | LOANS TO VETERANS NOW $1,187,386,415; Of July 31 Total Outstanding, $819,982,850 Was Lent Since March 7 Under New Law. ON 2,128,097 NOTES MADE Remainder Includes Advances on Insurance and by Banks and OldLoans Not Yet Refinanced. Loans on Service Certificates. Other Amounts Outstanding. Recapitulation. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/dr-jf-crowell-educator-is-dead-onetime-president-of-trinity-college.html | DR. J.F. CROWELL, EDUCATOR, IS DEAD; One-Time President of Trinity College, Now Duke University, Succumbs at Age of 73. TAUGHT AT SMITH COLLEGE Served Government as Treasury Department Expert--InterestedJ.B. Duke in Education. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/newark-beaten-41-loses-league-lead-rochester-triumphs-and-regains.html | NEWARK BEATEN, 4-1; LOSES LEAGUE LEAD; Rochester Triumphs and Regains First Place by Marginof Half a Game. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/soviet-agents-sell-gasoline-at-9-13c-gallon-in-uruguay.html | Soviet Agents Sell Gasoline At 9 1-3c Gallon in Uruguay | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/new-york-engineer-shot-ck-wyatt-said-to-have-been-edison-pupil.html | NEW YORK ENGINEER SHOT.; C.K. Wyatt, Said to Have Been Edison Pupil, Wounded in Buffalo. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/fire-department.html | Fire Department. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/mexico-invited-to-1932-arms-parley.html | Mexico Invited to 1932 Arms Parley | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/soviet-exports-gain-amount-passing-through-bosporus-for-7-months-is.html | SOVIET EXPORTS GAIN.; Amount Passing Through Bosporus for 7 Months Is Up 20 Per Cent. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/woman-85-in-court-fights-a-life-term-mrs-la-touche-on-stand-denies.html | WOMAN, 85, IN COURT FIGHTS A LIFE TERM; Mrs. La Touche on Stand Denies Swindling Landlady--Held Without Bail. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/britain-loses-gold-in-slump-of-pound-12500000-in-bullion-goes-to.html | BRITAIN LOSES GOLD IN SLUMP OF POUND; $12,500,000 in Bullion Goes to France and Holland Because of Temporary Recession. PARIS REGAINS CONFIDENCE French and American Bankers Are Still Mystified by the Fall of Sterling. BRITAIN LOSES GOLD IN SLUMP OF POUND Bourse's Condition Improved. Slump Still Puzzles Bankers. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/music-cellas-transatlantic-cruise.html | MUSIC; Cella's "Transatlantic Cruise." | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/condition-of-cotton-put-at-734-per-cent-memphis-experts-figure.html | CONDITION OF COTTON PUT AT 73.4 PER CENT; Memphis Expert's Figure Compares With 62.2 Last Year--Crop Set at 14,117,000 Bales. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/says-diamond-gang-spilled-rivals-beer-innkeeper-testifies-they-raid.html | SAYS DIAMOND GANG SPILLED RIVALS' BEER; Innkeeper Testifies They Raided His Cellar and Forced Him to Buy at Pistol Point. 10 TELL "MUSCLE" TACTICS Catskill Bartender Swears He Paid Leader for Liquor-- Jury Visits Broadway. Tells of Gang's Tactics. SAYS DIAMOND GANG SPILLED RIVAL BEER Threw Away All His Beer. Admits He Still Sells Liquor. Testifies He Paid Diamond. Other Patrons Testify. Agents Describe Raid. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/engineering-work-gained-during-july-contract-total-of-270110000.html | ENGINEERING WORK GAINED DURING JULY; Contract Total of $270,110,000 Exceeded Figures for Same Period Last Year. 22% DROP OVER 7 MONTHS Public Construction 8% Ahead of 1930 in That Period, but Private Activity Showed Decline. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/farming-in-new-york.html | FARMING IN NEW YORK. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/irish-ban-4-more-books-censors-also-object-to-paper-advocating.html | IRISH BAN 4 MORE BOOKS.; Censors Also Object to Paper Advocating Birth Control. | True | Wireless to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/dr-elmer-with-1065-leads-in-ny-title-archery-tourney.html | Dr. Elmer, With 1,065, Leads In N.Y. Title Archery Tourney | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/king-albert-interrupts-holiday.html | King Albert Interrupts Holiday. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/albany-chosen-for-police-convention.html | Albany Chosen for Police Convention | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/mr-rogers-sums-up-the-news-of-the-day-and-is-uninspired.html | Mr. Rogers Sums Up the News Of the Day and Is Uninspired | True | WILL ROGERS. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/batchelder-wins-new-england-title-triumphs-over-dolan-9-and-7-in.html | BATCHELDER WINS NEW ENGLAND TITLE; Triumphs Over Dolan, 9 and 7, in 36-Hole Final Round of Amateur Tournament. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/patient-tries-suicide-woman-sends-nurse-from-room-and-leaps-out-of.html | PATIENT TRIES SUICIDE.; Woman Sends Nurse From Room and Leaps Out of Window. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/salaries-cut-16-23-by-republic-steel-reduction-among-those-drawing.html | SALARIES CUT 16 2-3% BY REPUBLIC STEEL; Reduction Among Those Drawing Higher Incomes Follows One Among Lower Paid Men. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/great-farms-held-price-fall-answer-gregory-at-williams-predicts.html | GREAT FARMS HELD PRICE FALL ANSWER; Gregory, at Williams, Predicts 150,000-Acre Units, With the Spread of Russian Ideas. HITLERISM DRAWS PRAISE It Saved Germany From Reds, Von Beckerath Says, Citing Its Appeal to Middle-Class. OUR 'RESERVATION' HIT Le Neveu Declares French Regard Senate Committee's Pact Stand as "Childish." Predicts Coal Cracking for Oil. Expects 150,000-Acre Farms. Says Hitlerism Blocked Reds. Discusses Imperial Conference. Our Reservations Held "Childish." | True | By Louis Stark. Special To the New York Times. | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/letters-to-the-editor-the-order-to-shoot-first-commissioner.html | Letters to the Editor; THE ORDER TO SHOOT FIRST Commissioner Mulrooney's Instruc- tions Meet With Criticism. EDUCATORS AND PUBLICITY. Vizetelly Comment Evokes Observa- tions on Educational Methods. THE HAY-MOW SLEEPERS. They May, It Seems, Escape the Ill Effects of Pollen. Apparently Unnecessary. Objecting to Bridge Tolls. Wages and Earnings. | True | Rev. JOHN COLE McKIM. Peekskill, N.Y., Aug. 4, 1931.WILLIAM F. V. SAUNDERS. New York, Aug, 4, 1931.I. TOLMACH.R. CALDWELL.WILLIAM J. MORGANWALTER KUTZLEB. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/walker-signs-for-bout-aug-17.html | Walker Signs for Bout Aug. 17. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/speed-liquidations-of-3-closed-banks-state-officials-expect-30000.html | SPEED LIQUIDATIONS OF 3 CLOSED BANKS; State Officials Expect 30,000 Clients Will Get Dividends Soon --Special Officials Named. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/atlantic-city-hotel-in-hands-of-trustee-the-ritzcarlton-taken-over.html | ATLANTIC CITY HOTEL IN HANDS OF TRUSTEE; The Ritz-Carlton Taken Over by Bondholders' Representative as Result of Business Depression. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/57000000-merger-of-trusts-planned-international-utilities-offers.html | $57,000,000 MERGER OF TRUSTS PLANNED; International Utilities Offers Exchange of Stock to American Equities Holders.NET WORTH $29,500,000328,129 Shares Deposited for Dealby Which Chandler & Co. WillRe-enter Utility Field. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/research-and-unemployment.html | RESEARCH AND UNEMPLOYMENT. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/stocks-of-slab-zinc-fall-july-output-dropped-to-the-lowest-tonnage.html | STOCKS OF SLAB ZINC FALL; July Output Dropped to the Lowest Tonnage in Several Years. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/megan-lloyd-george-eisteddfod-president-substitutes-for-her-father.html | MEGAN LLOYD GEORGE EISTEDDFOD PRESIDENT; Substitutes for Her Father at Welsh Song Festival Being First Woman to Take Chair. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/westchester-group-asks-cheaper-light-commuters-association-demands.html | WESTCHESTER GROUP ASKS CHEAPER LIGHT; Commuters' Association Demands Reduction of 2.5 to 3 Cents a Kilowatt Hour. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/percy-helton-to-marry-actor-to-wed-edna-eustaceboth-in-revue-shoot.html | PERCY HELTON TO MARRY.; Actor to Wed Edna Eustace--Both in Revue "Shoot the Works!" | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/only-700000-in-new-bonds-offered-to-investors-today.html | Only $700,000 in New Bonds Offered to Investors Today | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/plan-arms-plant-merger-remington-and-winchester-com-panies-start.html | PLAN ARMS PLANT MERGER.; Remington and Winchester Com-panies Start Negotiations. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/detective-accused-of-inciting-theft-private-operative-charged-with.html | DETECTIVE ACCUSED OF INCITING THEFT; Private Operative Charged With Plot Against Youths to Improve His Record. DECOY MAKES CONFESSION Asserts He Was Encouraged to Entrap Three in Rifling Sub- way Vending Machines. | True | | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/macgowan-reed-to-give-four-plays-lean-harvest-now-running-in-london.html | MACGOWAN & REED TO GIVE FOUR PLAYS; "Lean Harvest," Now Running in London, Is to Be Their First Production. BERKELEY'S DRAMA NEXT "The Lady With a Lamp" to Be Followed by "Love Story" Only Native Work, and "Autumn Crocus." | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/largest-amphibian-tested-over-sound-new-sikorsky-fortypassenger.html | LARGEST AMPHIBIAN TESTED OVER SOUND; New Sikorsky Forty-Passenger Plane Makes Flight Off Stratford, Conn. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/held-as-spy-seeking-dupont-rayon-process-man-is-arrested-at.html | HELD AS SPY SEEKING DUPONT RAYON PROCESS; Man Is Arrested at Waynesboro, Va., for Alleged Activities Among 'Acele' Plant Workers. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/mrs-obrien-gives-a-supper-tonight-to-entertain-at-southampton.html | MRS. O'BRIEN GIVES A SUPPER TONIGHT; To Entertain at Southampton Preceding Benefit Dance for New York Boys' Club. GALLERY WATCHES GOLF Annual Invitation Tournament Draws Large Crowd to the Meadow Club Course. Attend "Phantom Footsteps." Mrs. Dickerman a Hostess. | True | Special to The New York Times. Photo by Ira L. Hill. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/gus-rapier-dead-at-70-actor-playwright-and-director-for-more-than.html | GUS RAPIER DEAD AT 70.; Actor, Playwright and Director for More Than 50 Years. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/reed-says-nation-aids-bootlegging-exsenator-denounces-loans-to-wine.html | REED SAYS NATION AIDS BOOTLEGGING; Ex-Senator Denounces Loans to Wine Grape Growers by Hoover Administration. SCORES DECOY SPEAKEASY He Also Assails Government for Sharing in Gang Profits by Income Tax Law. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/broadway-cafeteria-held-up.html | Broadway Cafeteria Held Up. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/urges-live-school-topics-dr-kefauver-of-columbia-scores-evasion-of.html | URGES LIVE SCHOOL TOPICS.; Dr. Kefauver of Columbia Scores Evasion of Modern Problems. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/cantor-show-considered-ziegfelds-report-held-premature-by-comedian.html | CANTOR SHOW CONSIDERED; Ziegfeld's Report Held Premature by Comedian in Hollywood. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/prof-barr-dead-inventor-in-war-originated-with-prof-stroud.html | PROF. BARR DEAD; INVENTOR IN WAR; Originated With Prof. Stroud Range-Finders Used by Armies and Navies. HAD BRILLIANT CAREER Interested in Fire Control and Instruments Employed in AirSurveying. | True | Wireless to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/faithfull-case-put-over-magistrate-due-to-act-today-on-criminal.html | FAITHFULL CASE PUT OVER.; Magistrate Due to Act Today on Criminal Libel Charge. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/montreal-heiress-dies-as-nurse-in-boston-miss-annie-black-discarded.html | MONTREAL HEIRESS DIES AS NURSE IN BOSTON; Miss Annie Black Discarded Social Career to Enter Hospital as Student. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/egypts-minister-in-on-mauretania-says-his-country-may-count-on.html | EGYPT'S MINISTER IN ON MAURETANIA; Says His Country May Count on United States Help in March of Progress. LONDON JOURNALIST HERE Sir Campbell Stuart Will Visit Canada, New York and Boston During Trip. | True | | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/rebel-returns-to-chile-ugalde-leader-of-unsuccessful-1930-revolt.html | REBEL RETURNS TO CHILE.; Ugalde, Leader of Unsuccessful 1930 Revolt, Will Seek Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/charges-bias-in-raid-on-winebrick-shop-counsel-for-three-seized-men.html | CHARGES BIAS IN RAID ON 'WINE-BRICK' SHOP; Counsel for Three Seized Men Says Other Concerns Are Allowed to Sell Concentrates.LAYS ACTION TO PRESSUREDeclares Willebrandt ClientIs Among Those Permitted toSell Their Products.TO TEST FEDERAL POWERQuestions Rights to Search and Seize --Employes Are Held by Commissioner. Will Fight Case. Good Racket," Says Diamond. Tells of Visit to Store. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/due-de-gramont-to-lecture-here.html | Due de Gramont to Lecture Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/lawn-bowling-standing-van-cortlandt-keeps-lead-despite-defeat-by.html | LAWN BOWLING STANDING.; Van Cortlandt Keeps Lead Despite Defeat by Essex County. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/no-more-captures-the-lasalle-purse-beats-siskin-by-threequarters-of.html | NO MORE CAPTURES THE LASALLE PURSE; Beats Siskin by Three-Quarters of a Length, With Sweet Scent Third at Hawthorne. GIVANNA IS EASY WINNER Springs Surprise in Defeating Juveniles in Cuddler Purse to PayBackers $19.14. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/saturday-review-to-quit-aug-15-merging-with-london-spectator.html | Saturday Review to Quit Aug. 15, Merging With London Spectator | True | Wireless to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/for-new-aid-to-germany-british-editor-tells-northfield-session.html | FOR NEW AID TO GERMANY.; British Editor Tells Northfield Session Nation May Collapse. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/crescent-twelve-loses-again-5-to-3-is-set-back-by-montreal-team-in.html | CRESCENT TWELVE LOSES AGAIN, 5 TO 3; Is Set Back by Montreal Team in Second Match of Series at Dixville Notch, N.H. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/society-adds-color-to-saratoga-opening-business-and-political.html | SOCIETY ADDS COLOR TO SARATOGA OPENING; Business and Political Celebrities Also in Throng That Fills Clubhouse. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/thunder-on-the-spanish-left.html | THUNDER ON THE SPANISH LEFT | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/yale-athlete-badly-hurt-edward-warren-in-critical-condition-after.html | YALE ATHLETE BADLY HURT.; Edward Warren in Critical Condition After Up-State Boat Mishap. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/dawes-and-pershing-plan-tour.html | Dawes and Pershing Plan Tour. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/58-seized-in-paterson-as-silk-mill-pickets-leader-of-one-group-is.html | 58 SEIZED IN PATERSON AS SILK MILL PICKETS; Leader of One Group Is Fined $50, Twelve Others $5 Each-- Three Women Arrested. Two Concerns Deny Strike Reports. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/new-russian-loan-is-oversubscribed-maximum-variant-of-1-billion.html | NEW RUSSIAN LOAN IS OVERSUBSCRIBED; Maximum Variant of 1 Billion Rubles Now Set, With All Expected to Buy Share. SUCCESS IS STILL ON PAPER With Not Yet Put Down--Passing of England in Iron Smelting Is Claimed. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Federal Reserve Statements. A Test for the Market. Embarrassment of Riches. R.C.A.'s Half Year Steel Production in July One Traffic Increase. Railroad Prospects. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/railway-bonds-down-on-stock-exchange-many-touch-lowest-prices-of.html | RAILWAY BONDS DOWN ON STOCK EXCHANGE; Many Touch Lowest Prices of the Year--Public Utility Group Steadier. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/murray-tells-offer-of-campaign-funds-governor-says-oil-interests.html | MURRAY TELLS OFFER OF CAMPAIGN FUNDS; Governor Says Oil "Interests" Proposed to Give Him $138,000 for Presidential Race. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/almost-3000000000-drop-in-market-value-in-july-of-shares-listed-on.html | Almost $3,000,000,000 Drop in Market Value in July of Shares Listed on Stock Exchange | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/unearth-algonquian-site-geologists-find-skeletons-and-im-plements.html | UNEARTH ALGONQUIAN SITE.; Geologists Find Skeletons and Implements on Up-State Farm. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/holds-wilkinss-trip-to-pole-faces-delay-norwegian-scientist.html | HOLDS WILKINS'S TRIP TO POLE FACES DELAY; Norwegian Scientist Believes Submarine Will Be Tested in Arctic Waters Before Start. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/philippines-need-rain-to-stave-off-famine-weather-officials-say.html | PHILIPPINES NEED RAIN TO STAVE OFF FAMINE; Weather Officials Say Worse Condition in 20 Years Is Faced Unless Crops Get Water. | True | Wireless to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/admirals-invited-to-tea-at-newport-long-list-of-those-in-vicinity.html | ADMIRALS INVITED TO TEA AT NEWPORT; Long List of Those in Vicinity Asked to Annual Party in Jamestown. LOEW WEDDING SATURDAY Greek Minister and Wife Give Dinner for Counselor to theItalian Embassy. Wedding of Miss Loew. Dinners Herald Week-End. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/to-redeem-utility-bonds-jersey-central-power-calls-mon-mouth.html | TO REDEEM UTILITY BONDS; Jersey Central Power Calls Monmouth Lighting 5s for Dec. 1. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-rises.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Rises Slightly. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/no-new-cut-in-marines-reduction-off-1185-going-on-an-nounced-in.html | NO NEW CUT IN MARINES.; Reduction off 1,185, Going on, Announced in June, Says Fuller. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/carnera-stops-de-carlos-knocks-out-south-american-in-second-round.html | CARNERA STOPS DE CARLOS; Knocks Out South American in Second Round at Wilmington. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/geography-expanded-by-zeppelins-flight-explorers-ran-out-of-names.html | GEOGRAPHY EXPANDED BY ZEPPELIN'S FLIGHT; Explorers Ran Out of Names for Glaciers, Ranges and Bays, Samoilovitch Declares. | True | | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/roosevelt-talks-with-frank-lowden-governor-winds-up-busy-day-at.html | ROOSEVELT TALKS WITH FRANK LOWDEN; Governor Winds Up Busy Day at Farm Leader's Island Home on Alexandria Bay. VISITS CRIPPLED TROOPER Crowd Cheers as Executive Says He Will Try to Arrange Warm Springs Treatment. REVIEWS 258TH ARTILLERY Roosevelt in Fort Ontario, Oswego, Watertown, Sackets Harbor-- Calls on Larson at Camp. Visits Crippled Trooper. Reviews 258th Field Artillery. | True | From a Staff Correspondent of The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/hamlet-in-new-form-planned-by-geddes-production-to-be-given-here-in.html | 'HAMLET' IN NEW FORM PLANNED BY GEDDES; Production to Be Given Here in November After Tryout of Two Weeks in Philadelphia. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/judith-talcott-engaged-to-wed-daughter-of-mrs-albert-g-borden-of.html | JUDITH TALCOTT ENGAGED TO WED; Daughter of Mrs. Albert G. Borden of South Orange, N.J., toMarry Russell Y. Smith. TROTH TOLD AT A DINNER Fiancee, a Graduate of Dartmouth,Served as a Lieutenant of Artillery During Word War. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/executed-mans-kin-ask-accident-ruling-appeal-to-supreme-court-in.html | EXECUTED MAN'S KIN ASK 'ACCIDENT' RULING; Appeal to Supreme Court in Claim for Insurance Based on Death in Indiana Chair. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/red-barn-theatre-opens-financial-difficulties-adjusted-with-actors.html | RED BARN THEATRE OPENS.; Financial Difficulties Adjusted With Actors' Equity. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/peter-patch-wins-5000-charter-oak-takes-straight-heats-to-cap-true.html | PETER PATCH WINS $5,000 CHARTER OAK; Takes Straight Heats to Cap- true Classic Stake Before Large Crowd at Hartford. TIMED FOR MILE IN 2:02 Shakes Off Challenges of Bob Gallo- way and Calumet Armistice--The Bloomer Girl Victor. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/jersey-city-bows-to-toronto-7-to-1-liebhardt-allows-only-six-hits.html | JERSEY CITY BOWS TO TORONTO, 7 TO 1; Liebhardt Allows Only Six Hits, While Leafs Gather Ten Off De Shong and Miner. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/prominent-cubans-held-as-red-allies-dr-morales-nephew-of-chief-of.html | PROMINENT CUBANS HELD AS RED ALLIES; Dr. Morales, Nephew of Chief of Secret Police, Is Among Those Seized. ARMS FOUND AT HIS HOME Also Supposedly Vacant House Is Raided as the Headquarters of a Seditious Student Organization. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/buys-more-willsboro-point-land.html | Buys More Willsboro Point Land. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/savings-in-philadelphia-increase.html | Savings in Philadelphia Increase. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/gandhi-promises-britain-cooperation-says-he-is-ready-to-compromise.html | GANDHI PROMISES BRITAIN COOPERATION; Says He Is Ready to Compromise of Round-Table Conference to Serve India's Interest. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/uncle-alf-taylor-is-83-extennessee-governor-is-too-iii-to-smoke-two.html | UNCLE ALF" TAYLOR IS 83.; Ex-Tennessee Governor Is Too III to "Smoke Two Cigars." | True | | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/editor-buys-candlewood-site.html | Editor Buys Candlewood Site. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/shots-halt-rumrunner-coast-guard-seizes-sumatra-and-24000-cargo.html | SHOTS HALT RUM-RUNNER.; Coast Guard Seizes Sumatra and $24,000 Cargo Near Block Island. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/mrs-lapham-wins-at-mamaroneck-cards-86-to-capture-low-gross.html | MRS. LAPHAM WINS AT MAMARONECK; Cards 86 to Capture Low Gross Award--Mrs. Pierce Takes Net With 114-33-81. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/stage-labor-group-to-meet-monday.html | Stage Labor Group to Meet Monday. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/hit-and-run-driver-kills-boy-in-bronx-youthful-occupants-of-car.html | HIT AND RUN DRIVER KILLS BOY IN BRONX; Youthful Occupants of Car That Also Ran Down Man, Flee --One Surrenders Here. 4 OTHERS DEAD IN CRASHES 2 Men Lose Lives in Mountainside, N.J., as Their Auto Hits Tree-- Brooklyn Child a Victim. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/calumet-bush-flashes-form-in-trial-for-hambletonian.html | Calumet Bush Flashes Form In Trial for Hambletonian | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/manhattan-alterations.html | MANHATTAN ALTERATIONS. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/steel-ingot-output-declined-in-july-1876149-tons-reported-by-iron.html | STEEL INGOT OUTPUT DECLINED IN JULY; 1,876,149 Tons Reported by Iron and Steel Institute, Smallest Total of Present Slump.OPERATING RATE 33.97%Also at Lowest Level of Depression--Production for 7 Months Off to17,134,668, or 94,667 Daily. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/all-grain-months-but-1-at-1931-lows-only-september-corn-fails-to.html | ALL GRAIN MONTHS BUT 1 AT 1931 LOWS; Only September Corn Fails to Make a Fresh Bottom in Renewed Chicago Drop. FOREIGN PRESSURE IS FELT Wheat Loses 5/8 to c; Corn, 7/8 to 1 7/8c; Oats, to c, and Rye, 3/8 to 1 c. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/police-select-albany-benefit-groups-session-at-schenectady-chooses.html | POLICE SELECT ALBANY.; Benefit Group's Session at Schenectady Chooses City for 1932. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/eb-mlean-is-sued-over-romanoff-gem-philadelphia-jeweler-charges.html | E.B. M'LEAN IS SUED OVER ROMANOFF GEM; Philadelphia Jeweler Charges Non-Payment of $11,500 Balance by the Publisher. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/queens-cobbler-left-funds-to-educate-youths-of-syria.html | Queens Cobbler Left Funds To Educate Youths of Syria | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/strike-in-palestine-halts-auto-traffic-drivers-protest-ban-on-press.html | STRIKE IN PALESTINE HALTS AUTO TRAFFIC; Drivers Protest Ban on Press Over Furnishing of Armories to Jewish Colonies. CUT IN DUTIES ALSO SOUGHT But Government Says Revenue From Tax on Accessories and Gasoline Is Needed for Year's Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/business-world-august-sales-headway-slow-move-to-halt-silk-design.html | BUSINESS WORLD; August Sales Headway Slow. Move to Halt Silk Design Piracy. Export Conditions Still Slack. Limited Model Choice Balmed. Fall Neckwear Trade Improved. Large Pearls New Jewelry Feature. Boys' Leather Coats Gaining. Cheaper "Silvers" Show Advance. New Hat Mode Boon to Industry. Gray Goods Trading Listless. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/liberian-boy-barred-on-arrival-for-study-appear-taken-to-washington.html | LIBERIAN BOY BARRED ON ARRIVAL FOR STUDY; Appear Taken to Washington for Son of Chieftain, Here on a Prize Scholarship. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/italys-hopes-high-over-german-visit-arrival-of-bruening-and-curtius.html | ITALY'S HOPES HIGH OVER GERMAN VISIT; Arrival of Bruening and Curtius Today Leads to Feeling of Optimism. WORLD CRISIS LIKELY TOPIC Mussolini Expected to Bring Up His Aspiration to Take a Leading Role In Recovery From Depression. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/new-buildings-for-sears-roebuck.html | New Buildings for Sears Roebuck. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/roosevelts-widow-passes-70th-birthday-family-party-spends-day-at.html | ROOSEVELT'S WIDOW PASSES 70TH BIRTHDAY; Family Party Spends Day at Sagamore Hill--Others Send Telegrams. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/edison-hopes-to-live-for-another-decade-inventor-continuing-to.html | EDISON HOPES TO LIVE FOR ANOTHER DECADE; Inventor, Continuing to Improve, Says He Will if He Survives 85th Birthday Next February. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/settlement-mothers-clubs.html | SETTLEMENT MOTHERS' CLUBS. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/fowler-gains-net-final-beats-mendel-16-64-63-in-yonkers-semifinal.html | FOWLER GAINS NET FINAL.; Beats Mendel, 1-6, 6-4, 6-3, in Yonkers Semi-Final Round. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/hoover-congratulates-bolivia.html | Hoover Congratulates Bolivia. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/adjusts-income-taxes-revenue-bureau-lists-abatements-and-refunds.html | ADJUSTS INCOME TAXES; Revenue Bureau Lists Abatements and Refunds Here. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/to-link-kansan-utilities-kansas-power-and-light-to-issue-stock-for.html | TO LINK KANSAN UTILITIES; Kansas Power and Light to issue Stock for $24,600,000. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/germans-see-flaw-in-our-credit-offer-further-negotiations-are-held.html | GERMANS SEE FLAW IN OUR CREDIT OFFER; Further Negotiations Are Held Likely, but Decision Waits on French and British Views. DEPOSITS AGAIN IN EXCESS Top Withdrawals to Such an Extent That Banks Seek Opportunities to Invest Surplus Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/lord-reading-weds-in-quiet-ceremony-secretary-33-years-younger-is.html | LORD READING WEDS IN QUIET CEREMONY; Secretary, 33 Years Younger, Is Bride of the Noted 70-Year-Old Marquess. KING SENDS GOOD WISHES Prominent Persons Attend Event at London Registry Office--Ban Angers Camera Men. | True | Wireless to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/train-artillery-cadets-officers-of-908th-to-take-charge-at-fort.html | TRAIN ARTILLERY CADETS.; Officers of 908th to Take Charge at Fort Hancock Sunday. | True | | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/rabbi-landman-stays-as-editor.html | Rabbi Landman Stays as Editor. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/securities-up-for-listing-national-steel-bonds-and-du-pont.html | SECURITIES UP FOR LISTING; National Steel Bonds and du Pont Debentures Included. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/urges-larger-odd-fellows-home.html | Urges Larger Odd Fellows Home. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/dorade-is-second-in-race-at-cowes-shows-way-in-thrash-around-the-is.html | DORADE IS SECOND IN RACE AT COWES; Shows Way in Thrash Around the Isle of Wight, but Is Beaten on Handicap. LATVIAN CUTTER TRIUMPHS Viking Gains Laurels In 51-Mile Test, With Roosevelt's Schooner Mistress Third. | True | By T.b. MacAuley. Special Cable To the New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/luque-of-robins-tames-braves-73-rescues-phelps-in-fifth-with-3-on.html | LUQUE OF ROBINS TAMES BRAVES, 7-3; Rescues Phelps in Fifth With 3 on Bases, Then Keeps Boston Batsmen at Bay. VICTORS SCORE 4 IN FIRST Herman Connects for Double, Triple and Single--Frederick and Bissonette Also Help. Early Barrage Hits Cantwell. Braves Run Total to 14 Hits. | True | By Roscoe McGowen. Special To the New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/cramer-takes-off-from-angmagsalik-next-stop-iceland-on-surprise-sea.html | CRAMER TAKES OFF FROM ANGMAGSALIK; NEXT STOP ICELAND; ON SURPRISE SEA FLIGHT. | True | Times Wide World Photo. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/shark-scare-at-coney-proves-false-alarm-warning-sent-out-by-police.html | SHARK SCARE AT CONEY PROVES FALSE ALARM; Warning Sent Out by Police After Flier Sights School, but It Was 100 Miles Away. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/550000-gold-here-in-day-entire-amount-comes-from-mexico-2500000.html | $550,000 GOLD HERE IN DAY.; Entire Amount Comes From Mexico --$2,500,000 More Earmarked. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/curb-stocks-off-with-trading-dull-final-prices-near-lowest-of-the.html | CURB STOCKS OFF WITH TRADING DULL; Final Prices Near Lowest of the Day--Oils and Utilities Easier, Trusts and Specialties Firm. BOND PRICES ARE MIXED Pressure Continues on German and South American Issues, With Foreign List Geneally Weak. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/fusion-on-judges.html | FUSION ON JUDGES. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/shot-in-holdup-of-a-cider-stube-gardplayer-resisting-2-robbers-is.html | SHOT IN HOLD-UP OF A CIDER STUBE; Gard-Player, Resisting 2 Robbers, Is Wounded in WestForty-fourth Street.GUNMAN CAUGHT IN CHASEPrisoner Identified by Victim--HisCompanion Eludes Police InAutomobile. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/air-shuttle-service-to-midtown-seen-postmaster-brown-says-that.html | AIR SHUTTLE SERVICE TO MID-TOWN SEEN; Postmaster Brown Says That Amphibian Planes Will Rush Commuters to New York. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/jersey-road-bids-asked-offers-to-add-70foot-traffic-lane-to-route.html | JERSEY ROAD BIDS ASKED.; Offers to Add 70-Foot Traffic Lane to Route 25 Due Monday. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/new-south-wales-pay-cuts-shelved.html | New South Wales Pay Cuts Shelved. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/frank-dobson-marries-sculptor-weds-charlotte-bussell-young-artists.html | FRANK DOBSON MARRIES.; Sculptor Weds Charlotte Bussell, Young Artist's Model. | True | Wireless to THE NEW YORK TIMES. | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/mdonald-motors-to-visit-stimsons-british-premier-takes-to-the-air.html | M'DONALD MOTORS TO VISIT STIMSONS; BRITISH PREMIER TAKES TO THE AIR TO SPEED DEBT ARRANGEMENTS. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photo. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/will-ask-youth-to-stay-in-school-hoover-committee-starts-drive-to.html | WILL ASK YOUTH TO STAY IN SCHOOL; Hoover Committee Starts Drive to Prevent Their Seeking Work When Family Men Need It. 'MORAL PERIL IN IDLENESS' Local Cooperation Will Be Asked--More College Students Is One Result Expected. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/mneils-sailor-wins-atlantic-class-race-scores-in-new-haven-yacht.html | M'NEIL'S SAILOR WINS ATLANTIC CLASS RACE; Scores in New Haven Yacht Club Regatta--Indian Harbor Craft Led by Field's Okema. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/army-flier-saved-by-parachute.html | Army Flier Saved by Parachute. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/10000-see-mrs-payne-whitneys-st-brideaux-win-as-saratoga-racing.html | 10,000 See Mrs. Payne Whitney's St. Brideaux Win as Saratoga Racing Starts; FINISH OF THE SARATOGA HANDICAP AND FIELD TAKING JUMP IN CHASE AT THE SPA YESTERDAY. | True | By Bryan Field. Special To the New York Times.times Wide World Photo. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/budapest-invites-walker-hungarian-capital-hopes-mayor-will-visit.html | BUDAPEST INVITES WALKER; Hungarian Capital Hopes Mayor Will Visit There. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/mrs-von-arnold-drowns-wife-of-straus-tutor-is-victim-of-boating.html | MRS. VON ARNOLD DROWNS; Wife of Straus Tutor Is Victim of Boating Accident. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/7-die-as-train-hits-auto-four-children-and-three-adults-are-killed.html | 7 DIE AS TRAIN HITS AUTO.; Four Children and Three Adults Are Killed at Brautt, Ind. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/australia-to-call-bonds-change-to-securities-with-lower-interest.html | AUSTRALIA TO CALL BONDS.; Change to Securities With Lower Interest Rate Effective Aug. 10. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/other-municipal-loans-milwaukee-county-wis-dayton-ohio.html | OTHER MUNICIPAL LOANS.; Milwaukee County, Wis. Dayton, Ohio. Hastings-on-the-Hudson, N.Y. State of Arizona. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/old-police-writ-found-jefferson-market-storeroom-yields-1871.html | OLD POLICE WRIT FOUND.; Jefferson Market Storeroom Yields 1871 Commitment Order. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/citys-native-born-show-slight-gain-census-analysis-also-lists-a.html | CITY'S NATIVE BORN SHOW SLIGHT GAIN; Census Analysis Also Lists a Drop of 3% in Foreign-Born Population in Decade. BUT NUMBERS INCREASE Alien Influx Here Overbalanced Decrease of 95,243 in Nation, Laidlaw's Figures Reveal. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/vincent-is-victor-in-harvard-regatta-beats-thorne-by-length-in.html | VINCENT IS VICTOR IN HARVARD REGATTA; Beats Thorne by Length in Novice Singles of Summer School Event on Charles. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/barr-upset-in-tennis-seeded-entry-beaten-by-little-in-tennessee.html | BARR UPSET IN TENNIS.; Seeded Entry Beaten by Little in Tennessee State Tourney. | True | | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/railroad-incomes-fall-less-rapidly-were-275-below-last-years-for.html | RAILROAD INCOMES FALL LESS RAPIDLY; Were 27.5% Below Last Year's for June, Against 36.8% for Six Months. GROSS RECEIPTS OFF 18.8% Forty-one Carriers Operating at a Loss, Thirteen of Them in Eastern Territory. Results by Sections. Statistics of Earnings. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/to-run-the-new-subway.html | TO RUN THE NEW SUBWAY. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/ask-osullivan-will-trial-kin-in-cambridge-move-to-test-bequest-of.html | ASK O'SULLIVAN WILL TRIAL.; Kin in Cambridge Move to Test Bequest of Estate to Cardinal. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/to-produce-best-wishes-shuberts-to-present-a-musical-play-with.html | TO PRODUCE 'BEST WISHES'; Shuberts to Present a Musical Play With Score by Harry Tierney. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/santa-paula-four-in-first-practice-in-east-plays-an-88-tie-in-match.html | Santa Paula Four, in First Practice in East, Plays an 8-8 Tie in Match at Mitchel Field | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/medalist-beaten-in-st-paul-golf-mitchell-upset-by-ferrara-in-first.html | MEDALIST BEATEN IN ST. PAUL GOLF; Mitchell Upset by Ferrara in First Round of Public Links Title Tournament. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/hungarian-club-backs-torrens.html | Hungarian Club Backs Torrens. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/boy-scouts-take-part-in-berkshire-carnival-give-indian-dances-to.html | BOY SCOUTS TAKE PART IN BERKSHIRE CARNIVAL; Give Indian Dances to Aid Industrial Farm -- Art Exhibition at Stockbridge to Open Tomorrow. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/trading-picks-up-in-three-boroughs-deals-reported-in-manhattan-the.html | TRADING PICKS UP IN THREE BOROUGHS; Deals Reported in Manhattan, the Bronx and Brooklyn Show Improvement. LOFT BUILDINGS PURCHASED Renting Agents Announce Contracts for Apartments and Space in Business Structures. On the Upper West Side. Deals in the Bronx. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/highway-strikers-freed-complainants-fail-to-appear-against-eight-in.html | HIGHWAY STRIKERS FREED.; Complainants Fail to Appear Against Eight in Westchester. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/heat-postpones-cricket-match.html | Heat Postpones Cricket Match. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/cotton-prices-drop-8th-successive-day-new-low-records-registered.html | COTTON PRICES DROP 8TH SUCCESSIVE DAY; New Low Records Registered Again as List Closes 2 to 5 Points Net Lower. SHORT COVERING NULLIFIED Selling Is Active by Foreign Interests--Government Crop Estimates Due Tomorrow. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/impossible-but-true.html | IMPOSSIBLE BUT TRUE. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/apartment-renting-brisk-brokers-report-suites-for-fall-occupancy-as.html | APARTMENT RENTING BRISK.; Brokers Report Suites for Fall Occupancy as Leasing Rapidly. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/constance-victor-on-corrected-time-captures-laurels-in-great-south.html | CONSTANCE VICTOR ON CORRECTED TIME; Captures Laurels in Great South Bay Regatta, Although She Trails Edna Home. WINDWARD II ALSO WINS Sloop Dophin Finishes First at Day Shore, but Corrected Figures Place Her Second. Committee Receives Protest. First on Actual Time. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/an-unalluring-prospect.html | An Unalluring Prospect. | True | ANOTHER VICTIM. New York, Aug. 4, 1931. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/9-reds-seized-in-mexico-police-use-tear-gas-to-end-meeting-where.html | 9 REDS SEIZED IN MEXICO.; Police Use Tear Gas to End Meeting Where Ortiz Rubio Is Scored. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/sails-to-aid-destitute-porto-ricans.html | Sails to Aid Destitute Porto Ricans. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/rubber.html | RUBBER. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/westchester-items-investor-buys-apartment-house-in-yonkers.html | WESTCHESTER ITEMS; Investor Buys Apartment House in Yonkers. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/jt-rafferty-dead-brooklyn-leader-former-revenue-collector-62.html | J.T. RAFFERTY DEAD; BROOKLYN LEADER; Former Revenue Collector, 62, Succeeded Calder as Head of 12th District. LONG A CUSTOMS BROKER Senior Partner of Firm Which Employed Him as Messenger 40 Years Ago. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/reserve-bank-credit-shows-an-increase-holdings-of-discounted-bills.html | Reserve Bank Credit Shows an Increase; Holdings of Discounted Bills Gain in Week | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/ridgefield-nj-man-killed.html | Ridgefield (N.J.) Man Killed. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/exchange-firm-is-formed-delafield-frothingham-and-harde-sharp-are.html | EXCHANGE FIRM IS FORMED.; Delafield & Frothingham and Harde & Sharp Are Dissolved. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/2-freed-in-torture-case-man-and-two-women-must-face-trial-in.html | 2 FREED IN TORTURE CASE.; Man and Two Women Must Face Trial in Brothers Extortion Case. | True | | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/writs-barring-raids-on-political-clubs-given-up-by-hilly-seabury.html | WRITS BARRING RAIDS ON POLITICAL CLUBS GIVEN UP BY HILLY; Seabury Hunts Gang Lairs in Organizations Guarded by Court Injunctions. HE REJECTS SECRECY PLEA City Attorney Vainly Asks for Data to Be Held 'Privileged'-- Mulrooney Aides Are Called. MAYOR'S FUNDS ARE SIFTED But Counsel Refuses to Confirm Report Walker's Bank Accounts Have Been Subpoenaed. Political Pressure Hunted. Silent on Walker Accounts. RECORDS ON POLICE GIVEN BY HILLY Harvey Charges Pressed. City Court Justice Queried. Stenographers' Bills Explained. SEABURY LISTS INJUNCTIONS. Gives Records of Cases Against the Police Turned Over by Hilly. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/swear-syrup-ring-boasted-city-pull-dealers-tell-benett-aides-of.html | SWEAR SYRUP RING BOASTED CITY 'PULL'; Dealers Tell Benett Aides of Paying Levies Under Threats of Losing Their Licenses. THREE CONCERNS ACCUSED Half of Independents in City Were Illegally Forced Into Line, Witnesses Testify. Tells of Underselling. Dealer Repeats Threats. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/cannot-end-tug-whistling-government-decides-against-signal-lights.html | CANNOT END TUG WHISTLING; Government Decides Against Signal Lights in East River. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/yacht-mingo-wins-marble-head-race-lee-entry-first-in-bar-harbor.html | YACHT MINGO WINS MARBLE HEAD RACE; Lee Entry First in Bar Harbor Class as Corinthian Y.C. Series Begins. HOVEY'S ROBIN TRIUMPHS Scores in Class Q as Miss, Hovey Finishes Second in 30 Square Meter Event--275 Boats Race. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/lima-chauffeurs-refuse-to-strike.html | Lima Chauffeurs Refuse to Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/singer-midget-badly-hurt-in-fall.html | Singer Midget Badly Hurt in Fall. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/orioles-win-take-third-advance-in-race-by-beating-mon-treal.html | ORIOLES WIN, TAKE THIRD.; Advance in Race by Beating Mon-treal 5-2--Hauser Stars. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/deny-tall-buildings-augment-fire-risks-grimm-and-deegan-brand-as.html | DENY TALL BUILDINGS AUGMENT FIRE RISKS; Grimm and Deegan Brand as Incorrect Statement That 6,000 Violations Were Imposed. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/anderson-leaves-mayo-clinic.html | Anderson Leaves Mayo Clinic. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/giants-are-beaten-by-phillies-6-to-4-berty-and-parmalee-falter-on.html | GIANTS ARE BEATEN BY PHILLIES, 6 TO 4; Berty and Parmalee Falter on Mound, While Blake, Elliott Repel New York Threats. DRIVE IN THE 7TH DECIDES Hurst's Single With Two Mantes on the Bases Definitely Spells Defeat for McGrawmen. Berly Finds Trouble Early. Parmalee Steps to the Mound. READING VICTOR, 4-3. Adair Steals Home to Beat Buffalo in Night Game. | True | By John Drebinger. Special To the New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/10-reds-held-at-piraeus-greece.html | 10 Reds Held at Piraeus, Greece | True | Wireless to THE NEW YORK TIMES. | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/lindberghs-held-by-arctic-storm-first-photograph-of-the-lindberghs.html | LINDBERGHS HELD BY ARCTIC STORM; FIRST PHOTOGRAPH OF THE LINDBERGHS PLANE IN THE FAR NORTH. | True | By Cordon McCallum. Via Royal Canadian Signals Radio Telegraph Service. Copyright By the New York Times and the Edmonton Journal. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/exchange-insists-on-short-reports-circular-reiterates-demand-that.html | EXCHANGE INSISTS ON 'SHORT' REPORTS; Circular Reiterates Demand That Members Adhere to the Prescribed Method. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/new-south-wales-stops-pay-of-all-employes-of-state.html | New South Wales Stops Pay Of All Employes of State | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/dox-arrives-at-natal-flying-boat-carries-passengers-600-miles-in.html | DO-X ARRIVES AT NATAL.; Flying Boat Carries Passengers 600 Miles In Two Hops From Bahia. | True | Wireless to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/treasury-issue-overbid-200798000-is-offered-on-60000000-billsrate.html | TREASURY ISSUE OVERBID.; $200,798,000 Is Offered on $60,000,000 Bills--Rate Is 0.56. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/chicago-pays-employes.html | Chicago Pays Employes. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/uruguay-restive-under-board-rule-business-men-begin-to-feel.html | URUGUAY RESTIVE UNDER BOARD RULE; Business Men Begin to Feel Government by Commission Is Too Cumbersome. ASSAIL DELAYS IN CRISIS Nine Members Are Said to Avoid Drastic Action, Although Needed, Because of Fear of Unpopularity. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/benninger-clashes-with-park-group-denies-allegation-in-report-that.html | BENNINGER CLASHES WITH PARK GROUP; Denies Allegation in Report That Jacob Riis Concession Lease Is Being Violated. BACKS SURVEY BY AIDE Calls Complaint "Nonsense"--Commerce Chamber Attacks New$500,000 Pavilion. Craner Is Surprised. Craner Defends Benninger. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/two-swimming-tests-won-by-miss-sanford-captures-freestyle-and.html | TWO SWIMMING TESTS WON BY MISS SANFORD; Captures Free-Style and BackStroke Titles in Upper Manhattan-Bronx Juvenile Meet. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/waldorf-space-leased-rental-of-1000000-for-barber-shop-in-new-hotel.html | WALDORF SPACE LEASED.; Rental of $1,000,000 for Barber Shop in New Hotel. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/brokers-loans-off-44000000-in-week-1346000000-total-reported-by.html | BROKERS' LOANS OFF $44,000,000 IN WEEK; $1,346,000,000 Total Reported by Federal Reserve, Smallest Since Jan. 16, 1924. $42,000,000 DECLINE HERE Out-of-Town Banks Show Rise of $3,000,000 and Corporations a Drop of $5,000,000. Brokers' Loans Since Jan. 2, 1929. Loans and Investments Up. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/ev-brewster-in-bankruptcy.html | E.V. Brewster in Bankruptcy. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/texasoklahoma-span-is-reopened-by-court-federal-judge-dissolves.html | TEXAS-OKLAHOMA SPAN IS REOPENED BY COURT; Federal Judge Dissolves Injunc- tion--Murray Orders Troops to Stay in Zone. | True | | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/auto-inspector-is-dismissed-for-taking-5-bribe-in-utica.html | Auto Inspector Is Dismissed For Taking $5 Bribe in Utica | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/warns-church-group-seeks-grip-on-schools-freethinker-replying-to.html | WARNS CHURCH GROUP SEEKS GRIP ON SCHOOLS; Freethinker, Replying to Tuttle, Denies Religious Teaching Can Eliminate Crime. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/1000-at-funeral-for-dr-frankel-felix-a-warburg-praises-his.html | 1,000 AT FUNERAL FOR DR. FRANKEL; Felix A. Warburg Praises His Charitable Work Among the Jews. NURSES FOLLOW COFFIN Metropolitan Life and Other Offices Closed Yesterday in Tribute to His Memory. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/two-famous-screen-comedians-at-play.html | TWO FAMOUS SCREEN COMEDIANS AT PLAY. | True | Times Wide World Photo. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/capt-randall-reported-improving.html | Capt. Randall Reported Improving. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/seized-as-plotters-5-cubans-are-freed-after-questioning-them-all.html | SEIZED AS PLOTTERS, 5 CUBANS ARE FREED; After Questioning Them All Night, Justice Department Agent Sees No Reason for Holding Them. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/five-neutrals-urge-chaco-peace-pact-nonaggressive-treaty-asked-in.html | FIVE NEUTRALS URGE CHACO PEACE PACT; Non-Aggressive Treaty Asked in Governments' Joint Notes to Paraguay and Bolivia. BAN ON TROOPS SUGGESTED United States, Colombia, Cuba, Mexico and Uruguay Offer Aid in Settlement of Boundary Dispute. Cooperative Measures Suggested. Neutrals' Proposal to Paraguay. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/reports-on-plane-deaths-air-corps-finds-no-ground-for-action-in.html | REPORTS ON PLANE DEATHS; Air Corps Finds No Ground for Action in Newington Crash. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/buchsbaum-horses-annex-four-blues-mountain-june-awarded-two-and.html | BUCHSBAUM HORSES ANNEX FOUR BLUES; Mountain June Awarded Two and Rhododendron and Blue Ridge One Each at Rumson. GIMBEL'S TROLLY A VICTOR Takes Three First-Place Ribbons in Hunter Division as Monmouth County Event Opens. Mountain June Is Victor. Scores Over Blunderbuss. | True | BY Henry R. Ilsley Special To the New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/for-catholic-sanitarium-3000000-plant-to-be-bulit-at-raton-nm.html | FOR CATHOLIC SANITARIUM.; $3,000,000 Plant to Be Bulit at Raton, N.M. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/to-speed-work-on-cruiser-navy-moves-to-reemploy-men-in-philadelphia.html | TO SPEED WORK ON CRUISER; Navy Moves to Re-employ Men in Philadelphia Yard. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/mexicos-exports-exceed-imports.html | Mexico's Exports Exceed Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/news-of-markets-in-london-and-paris-english-prices-irregular-with.html | NEWS OF MARKETS IN LONDON AND PARIS; English Prices Irregular, With International List Generally Steady.CREDIT CONDITIONS EASEFrench Securities Move Toward Recovery, Although the TurnoverIs Small. Closing Prices on London Exchange. British Stocks. Trend Upward in Paris. Paris Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/albania-decorates-ct-erickson.html | Albania Decorates C.T. Erickson. | True | | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/burke-wins-exhibition.html | Burke Wins Exhibition. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/argentine-peso-gains-rosario-asks-inquiry-into-unexpected-decline.html | ARGENTINE PESO GAINS.; Rosario Asks Inquiry Into Unex-pected Decline Wednesday. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/days-in-calcutta-on-world-flight.html | Days in Calcutta on World Flight. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/financial-markets-stocks-again-decline-in-slug-gish-tradinggrains.html | FINANCIAL MARKETS; Stocks Again Decline in Slug-gish Trading--Grains Easy --Sterling Up Slightly. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/sergt-willott-wins-with-rifle.html | Sergt. Willott Wins With Rifle. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/new-dollar-liner-on-maiden-voyage-head-of-company-telephones-bon.html | NEW DOLLAR LINER ON MAIDEN VOYAGE; Head of Company Telephones Bon Voyage to the President Hoover From Coast. HEARD ALL OVER THE SHIP Engineers Say Sound Equipment Is tho Most Elaborate Ever Installed on a Vesssl. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/allisonvan-ryn-bow-in-three-sets-are-upset-by-feibleman-and-hall-in.html | ALLISON-VAN RYN BOW IN THREE SETS; Are Upset by Feibleman and Hall in Southampton Play-- Score Is 1-6, 6-3, 6-4. GLEDHILL-VINES EXTENDED Beat Grant and Kamrath, 2-6, 6-4, 8-6--Lott-Doeg and Bell-Mangin Also Gain Semi-Finals. Within Stroke of Defeat. Coen and Sutter Beaten. | True | By Allison Danzig. Special To the New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/counter-stocks-firm-with-trading-light-utilities-in-good-demand-but.html | COUNTER STOCKS FIRM, WITH TRADING LIGHT; Utilities in Good Demand, but Offerings Are Scarce--Banks Rally After Losses. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/hoover-seeks-means-of-averting-a-dole-for-the-unemployed-calls.html | HOOVER SEEKS MEANS OF AVERTING A 'DOLE' FOR THE UNEMPLOYED; Calls Julius H. Barnes and Silas H. Strawn to White House for Conference. FEARS CONGRESS WILL ACT President Has Begun Survey of Situation to Evolve Plan for Federal Aid. STRAWN EXPECTS MORE IDLE But Says Country Is Better Prepared Than Last Winter toCare for Them. Sees No Change for Better. HOOVER SEEKING TO AVERT A 'DOLE' Calls on Payne and Doak. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/twoyear-arms-holiday-is-not-considered-washington-denies-proposal.html | Two-Year Arms Holiday Is Not Considered; Washington Denies Proposal to World Powers | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/gold-cup-boat-slides-off-ways-shibes-miss-philadelphia-is-launched.html | GOLD CUP BOAT SLIDES OFF WAYS; Shibe's Miss Philadelphia Is Launched and Tested at City Island Yard. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/cf-chamberlin-dies-suddenly-at-50-newly-elected-president-of-east.html | C.F. CHAMBERLIN DIES SUDDENLY AT 50; Newly Elected President of East Rockaway Board of Education --Officials to Honor Him. | True | Special to The New York Times. | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/de-voe-of-yale-wins-in-stockholm-games-triumphs-in-110meter-high.html | DE VOE OF YALE WINS IN STOCKHOLM GAMES; Triumphs in 110-Meter High Hurdles, With Pettersson, Swedish Star Second. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/receiver-for-meat-chain-bankruptcy-petition-filed-against-nathan.html | RECEIVER FOR MEAT CHAIN.; Bankruptcy Petition Filed Against Nathan Strauss, Inc. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/detroit-asks-bids-on-30000000-loan-buyers-to-name-coupon-rate.html | DETROIT ASKS BIDS ON $30,000,000 LOAN; Buyers to Name Coupon Rate, Limited to 6% Cost to City, on Refunding Bonds. PART OF $45,000,000 PLAN Large Syndicates of New York and Michigan Bankers Are Likely to Make Tenders. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/bank-of-france-sets-two-more-records-gold-reserve-and-circulation.html | BANK OF FRANCE SETS TWO MORE RECORDS; Gold Reserve and Circulation of Notes Highest in History-- Discounts Remain at 2%. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/mellon-to-sail-aug-14-the-roma-will-stop-at-naples-for-italian.html | MELLON TO SAIL AUG. 14; The Roma Will Stop at Naples for Italian Farewell. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/2-held-as-syndicalists-woman-and-new-york-man-accused-in-kentucky.html | 2 HELD AS SYNDICALISTS.; Woman and New York Man Accused In Kentucky Mine Troubles. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/confers-on-palestine-our-consul-general-sees-commissioner-on.html | CONFERS ON PALESTINE.; Our Consul General Sees Commissioner on Arab-Jewish Tension. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/sun-bean-in-three-more-races-may-be-retired-to-the-stud.html | Sun Bean in Three More Races; May Be Retired to the Stud | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/oil-slump-is-laid-to-stand-by-texas-acting-secretary-dixon-avers.html | OIL SLUMP IS LAID TO STAND BY TEXAS; Acting Secretary Dixon Avers Its Failure to Cooperate Keeps the Price Under $1. FEDERAL ACTION BARRED Interior Department, Can Take No Part in Oklahoma Controversy, He Says. Federal Action Held Unlikely. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/killer-burkes-ally-gas-winkler-wanted-in-many-robberies-and-in-yale.html | 'KILLER' BURKE'S ALLY; Gas Winkler Wanted in Many Robberies and in Yale Slaying Here, Is Hurt in Auto Wreck. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/mrs-delancey-nicoll-left-445610-estate-appraisal-shows-son-got-80.html | MRS. DELANCEY NICOLL LEFT $445,610 ESTATE; Appraisal Shows Son Got $80 as Share in Residue Willed by Woman Who Died in 1924. Mrs. F.S. Gerrish Left $986,777. Mrs. W.P. Boggs's Estate Divided. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/ciccarelli-boxes-draw-holds-garafola-even-in-main-bout-on-fort.html | CICCARELLI BOXES DRAW.; Holds Garafola Even in Main Bout on Fort Hamilton Card. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 123798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/dr-raf-penrose-left-his-estate-to-science-bulk-of-1000000-properly.html | DR. R.A.F. PENROSE LEFT HIS ESTATE TO SCIENCE; Bulk of $1,000,000 Properly of Late Senator's Brother Goes to Two Societies. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/oil-found-on-east-park-farm-near-gov-roosevelts-home.html | Oil Found on East Park Farm, Near Gov. Roosevelt's Home | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/baird-is-host-to-1500-at-his-farm.html | Baird Is Host to 1,500 at His Farm | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/child-dies-as-parents-are-evicted.html | Child Dies as Parents Are Evicted. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/world-ymca-calls-for-arms-limitation-resolution-at-cleveland.html | WORLD Y.M.C.A. CALLS FOR ARMS LIMITATION; Resolution at Cleveland Meeting Demand "Unjust" Versailles Treaty Be Revised. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/electric-power-index-declines-for-week-revision-of-figures.html | Electric Power Index Declines for Week; Revision of Figures Discloses July Slump | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/shikat-pins-kalmikoff-gains-fall-in-2251-in-feature-bout-at.html | SHIKAT PINS KALMIKOFF.; Gains Fall in 22:51 in Feature Bout at Coliseum. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/carmichaels-give-dance-entertain-for-miss-harden-and-albert-parker.html | CARMICHAELS GIVE DANCE.; Entertain for Miss Harden and Albert Parker, Her Fiance. | True | | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/short-circuit-kills-child-in-home.html | Short Circuit Kills Child in Home. | True | Special to The New York Times. | C1B 123798 |
| 1931-08-07 | 1931-08-07 | https://www.nytimes.com/1931/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 123798 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/argentinians-guests-here-training-ship-group-entertained-by-cs.html | ARGENTINIANS GUESTS HERE; Training Ship Group Entertained by C.S. McCain at Chase Bank. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/fire-department.html | Fire Department. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/lonsdale-on-way-to-coast.html | Lonsdale on Way to Coast. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/sangier-says-france-must-disarm-with-others-he-asks-revision-of.html | Sangier Says France Must Disarm With Others; He Asks Revision of Pact at Peace Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/cuban-flies-back-to-sail-made-1800-air-trip-for-passports-cameronia.html | CUBAN FLIES BACK TO SAIL; Made $1,800 Air Trip for Passports --Cameronia to Be Laid Up. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/hl-cooper-gets-new-task-in-russia-american-constructor-of-huge.html | H.L. COOPER GETS NEW TASK IN RUSSIA; American Constructor of Huge Dnieper Power Plant Will Study Steel Projects. ACTS ON STALIN'S REQUEST Russians Realize Their Grave Lack of Executive Talent Menaces the Five-Year Plan for Industry. | True | By Walter Duranty. Wireless To the New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/quakes-in-pacific-are-recorded-here-new-zealand-and-washington.html | QUAKES IN PACIFIC ARE RECORDED HERE; New Zealand and Washington Observatories Also Note Severe Shocks. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/sue-in-eaton-steel-deal-republic-steel-holders-in-ohio-ask-1650000.html | SUE IN EATON STEEL DEAL.; Republic Steel Holders in Ohio Ask $1,650,000 for Stock Exchanged. | True | | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/empire-free-trade-toronto-professor-tells-politics-institute-idea.html | EMPIRE FREE TRADE; Toronto Professor Tells Politics Institute Idea Is Mask for 'Pure Protection. 'BRITISH GRIEVANCES AIRED Prof. Gregory of London Says Dominions "Exploit' Empire but Give No Aid on Navy. MORATORIUM IS ATTACKED French Colonial Union Head, at Williams, Terms It Move to Save American Investments. | True | By Louis Stark. Special To the New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/navy-men-queried-on-game-with-army-opinions-of-graduates-sounded-in.html | NAVY MEN QUERIED ON GAME WITH ARMY; Opinions of Graduates Sounded in a Questionnaire as to Resumption of Football. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/smuts-sails-for-england-south-african-to-study-english-economic.html | SMUTS SAILS FOR ENGLAND.; South African to Study English Economic Crisis at First Hand. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/ousts-mexican-governor-congress-charges-he-violated-durango-state.html | OUSTS MEXICAN GOVERNOR.; Congress Charges He Violated Durango State Religious Laws. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/wife-sues-fj-sloane-san-francisco-divorce-action-charges-desertion.html | WIFE SUES F.J. SLOANE.; San Francisco Divorce Action Charges Desertion. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/29000-see-cards-grimes-master-throughout-as-mates-led-by-watkins.html | 29,000 SEE CARDS; Grimes Master Throughout as Mates, Led by Watkins, Hit 3 Opposing Hurlers Hard. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/named-to-farm-board-frank-evans-of-salt-lake-city-will-take-place.html | NAMED TO FARM BOARD.; Frank Evans of Salt Lake City Will Take Place of Teague. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/wheat-up-2-182-58c-as-outlook-shifts-traders-turn-to-buying-side.html | WHEAT UP 2 1/8-2 5/8C AS OUTLOOK SHIFTS; Traders Turn to Buying Side When Big Operators Give Out Bullish Statements. DECLINE IN PLANTING SEEN Corn Advances 1 1/8 to 1 5/8c After December Reaches New Low-- Oats and Rye Stronger. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/dr-ra-oakley-agronomist-dies-headed-division-of-forage-crops-of.html | DR. R.A. OAKLEY, AGRONOMIST, DIES; Headed Division of Forage Crops of Bureau of Plant Industry, Agriculture Department. EXPERT ON TURF FOR GOLF Chairman of National Greens Section Research Group--On Plant Quarantine Board. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/body-not-craters-autopsy-indicates-dr-schultz-says-torso-found-at.html | BODY NOT CRATER'S, AUTOPSY INDICATES; Dr. Schultz Says Torso Found at Jones Beach Does Not Entirely Fit Description of Jurist. POLICE ARE NOT CONVINCED Will Press Investigation Today-- Authorities Agree That Man Was Slain. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/pirates-down-reds-with-early-attack-bunch-eight-hits-off-lucas-and.html | PIRATES DOWN REDS WITH EARLY ATTACK; Bunch Eight Hits Off Lucas and Carroll for Seven Runs in First to Win, 9-3. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/cochet-to-get-offer-to-turn-pro-monday-curley-seeks-match-with.html | COCHET TO GET OFFER TO TURN PRO MONDAY; Curley Seeks Match With Tilden in New York--$60,000 for 3 Years Is Reported. | True | | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/industrial-merger-voted-beardsley-wolcott-approve-connecticut.html | INDUSTRIAL MERGER VOTED.; Beardsley & Wolcott Approve Connecticut Electric Deal. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/drop-plan-to-build-65story-offices-owners-of-madison-avenue-block.html | DROP PLAN TO BUILD 65-STORY OFFICES; Owners of Madison Avenue Block on Murray Hill Announce New Project.MAY ERECT SMALL UNITSSecond Skyscraper Held Back--Leasehold Contracts Comprise Bulkof Day's Trading in Manhattan. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/new-orleans-mayor-indicted-over-funds-accused-of-illegal-investment.html | NEW ORLEANS MAYOR INDICTED OVER FUNDS; Accused of Illegal Investment of City Money--Newspapers Had Made Charges. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/mrs-booth-left-136047-estate-of-actress-who-committed-suicide.html | MRS. BOOTH LEFT $136,047.; Estate of Actress Who Committed Suicide Reduced by Litigation. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/cuban-fiesta-tonight-many-reservations-made-for-ball-at-lido.html | CUBAN FIESTA TONIGHT.; Many Reservations Made for Ball at Lido Country Club. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/appeal-for-8-negroes-condemned-to-death-international-labor-lawyer.html | APPEAL FOR 8 NEGROES CONDEMNED TO DEATH; International Labor Lawyer Files Exceptions in Alabama Girl Assault Case. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/ethel-barrymore-to-rest-a-week.html | Ethel Barrymore to Rest a Week. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/sears-roebuck-net-runs-ahead-of-1930-profit-of-first-28-weeks-this.html | SEARS, ROEBUCK NET RUNS AHEAD OF 1930; Profit of First 28 Weeks This Year Is $391,000 Above Total in Preceding Period. DOLLAR SALES OFF 6.8% Selling Prices Estimated to Be 15% Lower, Indicating a Rise in Physical Volume. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/hoover-on-radio-tonight-president-to-speak-from-rapidan-cramp-to.html | HOOVER ON RADIO TONIGHT.; President to Speak From Rapidan Cramp to Y.M.C.A. Convention. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/confusion-added-to-housecontrol-problem-lovette-dubious-as.html | Confusion Added to House-Control Problem; Lovette Dubious as Republicans Lead, 214-212 | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/st-wagner-dies-changed-course-of-the-schuylkill-river-for-reading.html | S.T. WAGNER DIES.; Changed Course of the Schuylkill River for Reading Railroad-- Won James Laurie Prize. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/george-l-fox-dies-leading-educator-campaigned-for-liberals-in.html | GEORGE L. FOX DIES; LEADING EDUCATOR; Campaigned for Liberals in England and Against the House of Lords. VISITED EUROPE 30 TIMES Lectured All Over United States and Great Britain--Wrote on Prussianized Germany. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/farm-body-rejects-reich-offer-to-buy-its-surplus-cotton-but.html | FARM BODY REJECTS REICH OFFER TO BUY ITS SURPLUS COTTON; But 'Alternative' of 'Direct Buying' on Basis of New Dollar Credits Here Is Suggested. WAR CLAIM FUNDS BASIS Besides Unacceptable Terms of German Proposal, Deletion of Price Minimum Is Factor. CHANGE IN POLICY IS SEEN Despite Official Denials, a Shift From Sales of Last Year Crop to 1931 Crop Is Noted. | True | Special to The New York Times. | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/loves-out-of-fashion-here-aug-24.html | Love's Out of Fashion' Here Aug. 24. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/sex-education-urged-world-conference-at-cleveland-gets-resolution.html | SEX EDUCATION URGED; World Conference at Cleveland Gets Resolution Stressing | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/teacher-dies-5-hurt-in-jersey-auto-crash-car-carrying-six-women-is.html | TEACHER DIES, 5 HURT IN JERSEY AUTO CRASH; Car Carrying Six Women Is Overturned--Man Killed in an Upset at Matawan. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/devoe-of-yale-wins-scores-in-hurdles-while-crowley-takes-discus.html | DEVOE OF YALE WINS; Scores in Hurdles, While Crowley Takes Discus--U.S. Relay Team in Dead Heat. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/ah-wiggin-in-paris-assailed-by-press-participation-in-basle-study.html | A.H. WIGGIN IN PARIS; ASSAILED BY PRESS; Participation in Basle Study of German Crisis Said to Mean Reparations Cut. PRESSURE ON FRANCE SEEN Paper Says Aim Is to Induce the French to Tie Up Funds in Reich So They, Too, Will Favor Revision. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/l-ne-road-valued-at-11579900.html | L. & N.E. Road Valued at $11,579,900 | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/urges-national-objective-professor-briggs-says-education-must-have.html | URGES NATIONAL OBJECTIVE; Professor Briggs Says Education Must Have Place in It. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/jw-prisco-seized-in-closing-of-bank-missing-official-indicted-for.html | J.W. PRISCO SEIZED IN CLOSING OF BANK; Missing Official, Indicted for $133,000 Shortase, Arrested in Ocean Grove, N.J. HE WAIVES EXTRADITION His Father Is Also Held in Bail, Accused of Illegally Converting $5,000 From Institution. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/wisconsin-charivari-stopped-with-sandwiches-and-coffee.html | Wisconsin Charivari Stopped With Sandwiches and Coffee | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/mad-career-first-in-lagrange-purse-salmons-horse-easily-beats.html | MAD CAREER FIRST IN LAGRANGE PURSE; Salmon's Horse Easily Beats Quatre Bras II in Feature at Hawthorne Track. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/condemns-court-pens-kennedy-tells-state-board-room-for-women-here.html | CONDEMNS COURT PENS.; Kennedy Tells State Board Room for Women Here Is Unsanitary. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/preventing-disease-in-the-nation-institute-of-health-with.html | PREVENTING DISEASE IN THE NATION.; Institute of Health, With Government Backing, Has Important Task in Which All Can Help. | True | JOS. E. RANSDELL. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/dark-age-cruelty-charged-in-system-for-deportations-wickersham.html | DARK AGE CRUELTY CHARGED IN SYSTEM FOR DEPORTATIONS; Wickersham Report Declares Practices 'Unconstitutional, Tyrannic, Oppressive.' FAMILIES ARE SEPARATED Laws Carried Out 'Without Simplest Discretion'--Evils 'Inherent in Procedure.' ALIEN APPEALS BODY URGED Two Members Dissent From Report Based on Study by Baltimore Lawyer. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/opposes-mayors-parley-trenton-executive-says-city-can-care-for-its.html | OPPOSES MAYORS' PARLEY.; Trenton Executive Says City Can Care for Its Jobless Alone. | True | Special to The New York Times. | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/tied-in-contest-on-music-memory-gold-and-cohen-winners-of-goldman.html | TIED IN CONTEST ON MUSIC MEMORY; Gold and Cohen, Winners of Goldman Band Prizes, Each Rated 100. LEADER PRAISES PAPERS Second Award Goes to Mechanic Who Has Won Six Times In Previous Contests. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/child-wards-routed-by-fire-try-to-dash-back-to-save-dolls.html | Child Wards Routed by Fire Try to Dash Back to Save Dolls | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/sees-early-start-on-power-project-governor-predicts-end-this-year.html | SEES EARLY START ON POWER PROJECT; Governor Predicts End This Year of Obstacles to the St. Law. rence Development. EXPECTS SPEED ON BRIDGE On Tour of Hydroelectric Region. He Says Ogdensburg Span Will Be Started Next Year. | True | From a Staff Correspondent of The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/china-seeks-funds-for-flood-victims-yangtse-tributary-rises-as.html | CHINA SEEKS FUNDS FOR FLOOD VICTIMS; Yangtse Tributary Rises as Fresh Rains Heighten the Misery of Thousands. CHIEF MENACE IS DISEASE All Americans In Hankow Are Safe Otherwise, Our Consul General Reports to Washington. | True | By Hallett Abend. Wireless To the New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/great-britain-wins-horse-show-trophy-annexes-international-military.html | GREAT BRITAIN WINS HORSE SHOW TROPHY; Annexes International Military Team Jumping Honors at Dublin. | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/class-p-race-won-by-dominys-alva-beats-warrens-edna-as-great-south.html | CLASS P RACE WON BY DOMINY'S ALVA; Beats Warren's Edna as Great South Bay Series Continues Off Bay Shore. MOONSHINE ALSO SCORES Sails Home First in Star Class-- Gray Dawn Leads Elect of 27 Cape Cod Knockabouts. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/mrs-hoover-goes-to-name-the-akron-she-will-be-central-figure-in.html | MRS. HOOVER GOES TO NAME THE AKRON; She Will Be Central Figure in Today's Ceremony at Goodyear Plant in Ohio City. WILL RELEASE 48 PIGEONSThese Will Carry Messages to Allthe States That Dirigible HasLeft "Air Dock." | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/no-personnel-cut-planned-for-navy-jahncke-denies-a-report-that-a.html | NO PERSONNEL CUT PLANNED FOR NAVY; Jahncke Denies a Report That a Reduction to 75,000 Men Is Contemplated. BATTLESHIP UNITS REMAIN Fifteen Ships Fixed by the London Treaty Will Not Be Reduced, Department Says. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/walker-is-silent-on-report-his-funds-are-under-inquiry.html | Walker Is Silent on Report His Funds Are Under Inquiry. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/bank-cashier-gets-5year-term.html | Bank Cashier Gets 5-Year Term. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/new-produce-exchange-members.html | New Produce Exchange Members. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/raises-glider-like-kite-german-develops-new-method-of-getting-sail.html | RAISES GLIDER LIKE KITE.; German Develops New Method of Getting Sail Plane Into Air. | True | | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/miller-beats-shapiro-chicagoan-victor-in-sixround-bout-at-long.html | MILLER BEATS SHAPIRO.; Chicagoan Victor in Six-Round Bout at Long Beach. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/aaron-a-turns-out-to-be-alias.html | 'Aaron A' Turns Out to Be Alias. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/1100-italians-leave-for-homeland-haven-liner-conte-grande-is.html | 1,100 ITALIANS LEAVE FOR HOMELAND HAVEN; Liner Conte Grande Is Crowded With Many Families Sailing to Await Better Times. BREADWINNERS STAY HERE Dependents to Live Abroad for as Little as $25 a Month, Escaping Winter's Rigors, HEAD OF SOCIETY DEPARTS Di Silvestro to See Mussolini on Plans for Erecting Statue of Washington in Rome. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/divorces-yale-instructor-mrs-aj-sheridan-gets-reno-decree-despite.html | DIVORCES YALE INSTRUCTOR; Mrs. A.J. Sheridan Gets Reno Decree Despite His Trip There. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/indians-shadowed-dickey-to-orinoco-source-explorer-decides-white.html | Indians Shadowed Dickey to Orinoco Source; Explorer Decides White Tribes Are Myths; WHITE INDIANS HELD MYTH BY DR. DICKEY | True | By Dr. Herbert S. Dickey. Copyright, 1931, By the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/big-apartment-for-new-rochelle.html | Big Apartment for New Rochelle. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/police-department.html | Police Department. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/antichurch-plan-denied-head-of-spanish-committee-says-seizure-has.html | ANTI-CHURCH PLAN DENIED.; Head of Spanish Committee Says Seizure Has Not Been Discussed. | True | Wireless to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/schneider-race-changed-flying-event-in-england-will-be-over.html | SCHNEIDER RACE CHANGED.; Flying Event in England Will Be Over Triangular Course. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/tedesco-club-is-damaged-in-fire.html | Tedesco Club Is Damaged in Fire. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/berkshire-art-prizes-given-at-stockbridge-malvina-hoffman-of-new.html | BERKSHIRE ART PRIZES GIVEN AT STOCKBRIDGE; Malvina Hoffman of New York Wins Crowninshield Award for Sculpture--Other Events. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/rogers-discusses-honolulu-jim-reed-and-vacations.html | Rogers Discusses Honolulu, Jim Reed and Vacations. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/r-wanamaker-estate-gets-7279496-rebate-credit-allowed-on-federal.html | R. WANAMAKER ESTATE GETS $7,279,496 REBATE; Credit Allowed on Federal Tax for State Payment--Ten Adjustments Granted Here. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/daniel-d-frisbie-dead-editor-and-exspeaker-publisher-of-sckoharie.html | DANIEL D. FRISBIE DEAD; EDITOR AND EX-SPEAKER; Publisher of Sckoharie County Democratic Weeklies--Former Member of State Assembly. | True | | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/london-gains-gold-but-sterling-drops-shipment-from-australia-more.html | LONDON GAINS GOLD BUT STERLING DROPS; Shipment From Australia More Than Covers Withdrawals by Other Countries. FINANCIERS WARN CABINET Say British Credit Cannot Be Fully Stabilized Until the Budget Is Balanced. | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/chamber-will-sift-bergen-graft-charge-businessmen-in-new-jersey.html | CHAMBER WILL SIFT BERGEN GRAFT CHARGE; Businessmen in New Jersey Vote to Investigate Allegations on $1,200,000 County Building. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/chryslers-hosts-to-younger-set-jp-and-walter-p-chrysler-jr-give.html | CHRYSLERS HOSTS TO YOUNGER SET; J.P. and Walter P. Chrysler Jr. Give Large Buffet Dinner With Dancing Later. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/uruguay-asks-aid-on-loan-hoovers-intervention-is-believed-sought.html | URUGUAY ASKS AID ON LOAN; Hoover's Intervention Is Believed Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/german-bonds-up-in-a-weak-market-reich-issues-strong-on-stock.html | GERMAN BONDS UP IN A WEAK MARKET; Reich Issues Strong on Stock Exchange--South American Loans Sharply Lower. DOMESTIC RAILS DECLINE Industrials Drop to New Low Levels for 1931, but Utilities and Federal Obligations Are Steady. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/beaver-triumphs-at-yorklyn-traps-breaks-50-after-trying-with-smith.html | BEAVER TRIUMPHS AT YORKLYN TRAPS; Breaks 50 After Trying With Smith at 175 in Auld Lang Syne Classic. CROTHERS WINS WITH 847 Annexes Marshall 850 Glay Event, Leading Aric by Six--Former Has Straight Run of 456. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/raid-bier-bauer-brewery-federal-agents-report-they-found-200000.html | RAID BIER BAUER BREWERY.; Federal Agents Report They Found $200,000 Beer in Canajoharie. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/frank-sears-mcgraw-water-expert-dies-pioneer-in-developing-supply.html | FRANK SEARS McGRAW, WATER EXPERT, DIES; Pioneer in Developing Supply Systems--Headed Buffalo Red Cross Chapter. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/wyatt-gains-slightly-engineer-is-in-buffalo-hospital-after-suicide.html | WYATT GAINS SLIGHTLY.; Engineer Is in Buffalo Hospital After Suicide Attempt. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/puts-idle-at-6000000-fletcher-on-radio-says-we-must-create.html | PUTS IDLE AT 6,000,000.; Fletcher on Radio Says We Must Create Opportunities. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/dirigible-ceremony-on-air-naming-of-akron-by-mrs-hoover-to-be.html | DIRIGIBLE CEREMONY ON AIR; Naming of Akron by Mrs. Hoover to Be Broadcast Today. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/1400mile-pipe-line-for-gasoline-opens-pumps-now-force-refined-fuel.html | 1,400-MILE PIPE LINE FOR GASOLINE OPENS; Pumps Now Force Refined Fuel Underground From Oklahoma Fields to Chicago. FLOW OF 3 MILES AN HOUR Cost of Project to Be $17,000,000 -- It Prevents Evaporation and Brings Ease in Handling. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/9450000-in-bonds-offered-this-week-total-put-on-market-smallest-for.html | $9,450,000 IN BONDS OFFERED THIS WEEK; Total Put on Market Smallest for Any Similar Period Since December, 1929. MUNICIPAL LOANS IN LEAD Only Two Flotations by Public Utilities--One Industrial Issue Brought Out. | True | | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/french-hotel-burned-two-floors-of-the-picardy-at-le-toquet-are.html | FRENCH HOTEL BURNED.; Two Floors of the Picardy, at Le Toquet, Are Destroyed. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/japanese-continue-to-question-fliers-soviet-authors-gather-to-honor.html | JAPANESE CONTINUE TO QUESTION FLIERS; SOVIET AUTHORS GATHER TO HONOR SHAW AND LADY ASTOR. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/homer-e-niesz-dead-former-president-of-national-safety-council.html | HOMER E. NIESZ DEAD.; Former President of National Safety Council Joined Edison Company in 1887. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/hoover-declares-winter-problem-of-idle-will-be-met-whatever.html | HOOVER DECLARES WINTER PROBLEM OF IDLE WILL BE MET; "Whatever Situation Is," President Promises Relief by Previous "Successful" Methods.CLOSE SURVEY REVEALEDExecutive Has Been ConsultingBusiness and Labor Leadersfor Three Weeks.JOB CANVASS UNDER WAYPublic and Private ConstructionFacts Are Gathered to Appraise Measures Required. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/express-bank-in-reserve-system.html | Express Bank in Reserve System. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/for-threeday-weekend-cotton-and-wool-tops-exchanges-to-close-before.html | FOR THREE-DAY WEEK-END; Cotton and Wool Tops Exchanges to Close Before Labor Day. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/news-of-markets-in-london-and-paris-prices-move-upward-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Move Upward on the English Exchange--German Bonds in Demand. CREDIT CONDITIONS EASY Tone Is Stronger In Moderate Volume of Trading on French Bourse. | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/astrild-is-victor-over-yacht-mingo-shaw-scores-by-wide-margin-in.html | ASTRILD IS VICTOR OVER YACHT MINGO; Shaw Scores by Wide Margin in Corinthian Y.C. Bar Harbor Class at Marblehead. Q GRAFT ARE LED RY BAT Secretary of Navy Adams's Boat Defeats Robin--Balek Shows Way Among Eight-Meters. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/denies-stay-to-musicians-group.html | Denies Stay to Musicians' Group. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/63469324-sought-by-municipalities-bond-and-note-offerings-to-be.html | $63,469,324 SOUGHT BY MUNICIPALITIES; Bond and Note Offerings to Be Awarded Next Week Up From $10,958,736 This Week. $30,000,000 FOR DETROIT $21,000,000 Loan for Massachusetts. Metropolitan Transit District--Market Prices Firmer. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/widow-says-ring-ruined-syrup-trade-shears-refusal-to-pay-levy-to.html | WIDOW SAYS RING RUINED SYRUP TRADE; Shears Refusal to Pay Levy to Association Lost Her 75 of Her 125 Customers. ALSO FACED HEALTH CHARGE Other Independents at Bennett Hearing Toll of Coercion--CriminalAction Near. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/3-women-on-boat-drown-knockabout-capsizes-off-newport-mrs-arthur.html | 3 WOMEN ON BOAT DROWN.; Knockabout Capsizes off Newport--Mrs. Arthur Manchester Lost. | True | | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/bremen-carried-98167-in-2-years-liner-covered-216000-miles-and.html | BREMEN CARRIED 98,167 IN 2 YEARS; Liner Covered 216,000 Miles and Retained Speed Record She Set in July, 1929. CREW 95 PER CENT INTACT Will End First Round Trip of Her Third Year's Service When She Reaches Port Today. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/chinese-rebels-broken-up-part-of-shih-yusans-army-absorbed-by.html | CHINESE REBELS BROKEN UP; Part of Shih Yu-san's Army Absorbed by Government Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/bond-flotation-west-virginia-water-service.html | BOND FLOTATION.; West Virginia Water Service. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/closing-of-oil-wells-causes-increase-in-price-of-gasoline.html | Closing of Oil Wells Causes Increase in Price of Gasoline. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/womens-net-play-begins-today.html | Women's Net Play Begins Today. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/miss-orcutts-79-wins-at-glen-ridge-sets-second-course-record-in-two.html | MISS ORCUTT'S 79 WINS AT GLEN RIDGE; Sets Second Course Record in Two Weeks to Take Low Gross Prize in Golf. THREE BIRDIES IN 5 HOLES Mrs. Povey Annexes Net Award With 87-10-77--Putting Competition to Miss Glutting. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/brazil-deports-soviet-agents.html | Brazil Deports Soviet Agents. | True | Wireless to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/bank-of-costa-rica-declares-dividend-fifteen-per-cent-on-nominal.html | BANK OF COSTA RICA DECLARES DIVIDEND; Fifteen Per Cent on Nominal Value of Share--Ortuno ReElected Director. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/rain-prevents-concert-philharmonics-performance-at-the-stadium-is.html | RAIN PREVENTS CONCERT.; Philharmonic's Performance at the Stadium Is Canceled. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/acknowledging-twentyfive-cents.html | ACKNOWLEDGING TWENTYFIVE CENTS. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/3yearold-trot-annexed-by-keno-hambletonian-candidate-takes-closing.html | 3-YEAR-OLD TROT ANNEXED BY KENO; Hambletonian Candidate Takes Closing Grand Circuit Feature at Hartford.HOLLYROOD ROBIN SCORESCaptires Juvenile Event in StraightHeats--Hill Billy Winnerin Race-Off. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/3700-take-short-cruises-weekend-tours-of-big-liners-show-growing.html | 3,700 TAKE SHORT CRUISES.; Week-End Tours of Big Liners Show Growing Popularity. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/topics-of-interest-to-the-churchgoer-dr-fosdick-to-speak-at-last.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. Fosdick to Speak at Last Vesper Service of Summer Seminary Session. PROGRAM FOR MADISON SQ. Procession From Church to Procede Open-Air Worship--Scholar From | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/raffa-indicted-in-fire-murder.html | Raffa Indicted in Fire Murder. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/stimson-at-farm-talks-of-finance-macdonald-admits-they-have.html | STIMSON AT FARM TALKS OF FINANCE; MacDonald Admits They Have Discussed Present Crisis in Their Parleys. VISITORS TO LEAVE TODAY Prime Minister Soon to Go to London to Take Up Cabinet's Economy Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/gets-gas-wells-output-lycoming-natural-gas-contracts-for-production.html | GETS GAS WELLS' OUTPUT.; Lycoming Natural Gas Contracts for Production Up State. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/listen-captures-polo-pony-trophy-herbert-cup-for-lightweights-goes.html | LISTEN CAPTURES POLO PONY TROPHY; Herbert Cup for Lightweights Goes to Miss White's Entry at Rumson Horse Show. IS NAMED CHAMPION MOUNT Climaxes Day by Scoring in Final-- Mountain Maiden Wins in FiveGaited Saddle Division. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/three-army-airplanes-crash-in-midair-pilots-of-two-leap-safely-in.html | Three Army Airplanes Crash in Midair; Pilots of Two Leap Safely in Parachutes | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/cotton-makes-gain-after-9day-drop-breaks-string-of-new-lows-and.html | COTTON MAKES GAIN AFTER 9-DAY DROP; Breaks String of New Lows and Closes 3 Points Net Higher to 1 Lower. SHORTS ACTIVE IN COVERING Improvement in Securities and Wheat Gives Strength to Market Near Finish. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/us-rubbers-deficit-rises-to-4600000-sales-for-half-year-show-almost.html | U.S. RUBBER'S DEFICIT RISES TO $4,600,000; Sales for Half Year Show Almost $15,000,000 Drop-- Large Decline in Inventories. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/plans-40story-hotel-for-atlantic-city-syndicate-to-erect-the.html | PLANS 40-STORY HOTEL FOR ATLANTIC CITY; Syndicate to Erect the Resort's Tallest Structure on the Boardwalk. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/receiver-for-nathan-strauss-inc.html | Receiver for Nathan Strauss, Inc. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/archery-title-to-horack-wins-state-crown-in-buffalo-meet-mrs.html | ARCHERY TITLE TO HORACK.; Wins State Crown in Buffalo Meet -- Mrs. McClure Is Victor. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/gowns-by-vionnet-molded-to-figure-paris-couturier-makes-much-of.html | GOWNS BY VIONNET MOLDED TO FIGURE; Paris Couturier Makes Much of Color Contrasts and Light and Dark Ensembles. LECOMTE SHOWS 1880 NOTE But Divided Skirts Reflect Modern Trend-- Martial et Armand Feature Fur Trimmings. | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/fuel-oil-prices-reduced.html | Fuel Oil Prices Reduced. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/naval-orders.html | Naval Orders. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/mrs-willebrandt-target-church-paper-says-she-won-immunity-for.html | MRS. WILLEBRANDT TARGET.; Church Paper Says She Won Immunity for Concentrates. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/ship-group-is-dissolved-intercoastal-conference-formed-in-april.html | SHIP GROUP IS DISSOLVED; Intercoastal Conference Formed In April Fails to Agree on Details. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/peace-step-indicated-in-paterson-strike-conservative-unions-say.html | PEACE STEP INDICATED IN PATERSON STRIKE; Conservative Unions Say That 25 Silk Mills Have Sought Conferences With Workers. | True | Special to The New York Times. | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/awards-made-in-monmouth-county-horse-show.html | Awards Made in Monmouth County Horse Show | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/cramer-plane-down-on-sea-near-faroes-mishap-to-motor-halts-flight.html | CRAMER PLANE DOWN ON SEA NEAR FAROES; Mishap to Motor Halts Flight From Iceland to Islands North of Scotland. HOPES TO RISE WITHOUT AID American Financier in Denmark to Obtain Permission for DetroitCopenhagen Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/study-ukrainian-protest-two-members-of-british-parliament-visit.html | STUDY UKRAINIAN PROTEST.; Two Members of British Parliament Visit Poland. | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/queens-realty-deals-colonial-residence-at-woodmere-in-new-ownership.html | QUEENS REALTY DEALS.; Colonial Residence at Woodmere in New Ownership. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/giants-again-lose-to-phillies-135-kleins-two-homers-lead-drive-on-3.html | GIANTS AGAIN LOSE TO PHILLIES, 13-5; Klein's Two Homers Lead Drive on 3 of McGraw's Pitchers, Mitchell, Parmalee, Berly. VICTORS SCORE 5 IN FIRST Surround Four Passes With Cluster of Hits--Terry Contributes Three Doubles for Losers. | True | By John Drebinger. Special To the New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/scoff-at-protectorate-filipino-leaders-say-no-one-would-suggest.html | SCOFF AT PROTECTORATE.; Filipino Leaders Say No One Would Suggest Such Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/wing-pleads-not-guilty-in-murder.html | Wing Pleads Not Guilty in Murder. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/49-cuban-rebels-seized-in-jersey-schooner-with-38-on-board-spent-2.html | 49 CUBAN REBELS SEIZED IN JERSEY; Schooner With 38 on Board Spent 2 Days in Vain Hunt for "Contact" Ship. CAPTURED ON HER RETURN Men Recruited Here Are Held at Atlantic City for Department of Justice Inquiry. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/scores-riis-park-plan-rockaways-chamber-president-charges-500000.html | SCORES RIIS PARK PLAN; Rockaways Chamber President Charges $500,000 Pavilion Is to Glorify Benninger. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/crandall-kidnapper-is-paroled.html | Crandall, Kidnapper, Is Paroled. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/hearts-in-the-highlands.html | HEARTS IN THE HIGHLANDS. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/bank-clearings-off-27-from-year-ago-total-larger-than-in-preceding.html | BANK CLEARINGS OFF 27% FROM YEAR AGO; Total Larger Than in Preceding Week, However, Due to the Month-End Settlements. BALTIMORE GAINS OVER 1930 Decline in New York 29.1 Per Cent From Last Year--Cincinnati's Decrease Small. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/plan-bronx-apartments-builders-to-erect-500000-house-on-mosholu.html | PLAN BRONX APARTMENTS.; Builders to Erect $500,000 House on Mosholu Parkway North. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/stocks-irregular-in-counter-market-bank-and-insurance-groups-ease.html | STOCKS IRREGULAR IN COUNTER MARKET; Bank and Insurance Groups Ease --Most Other Issues Hold Fairly Firm. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/dautry-gets-high-french-line-post.html | Dautry Gets High French Line Post. | True | | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/surrey-team-loses-in-english-cricket-bows-to-glamorganshire-eleven.html | SURREY TEAM LOSES IN ENGLISH CRICKET; Bows to Glamorganshire Eleven by Margin of Three Wickets in County Engagement. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/to-let-short-loans-stand-french-expected-to-reach-agreement-with.html | TO LET SHORT LOANS STAND; French Expected to Reach Agreement With Germans Today. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/rain-halts-tennis-match-jenkins-ewing-tied-in-deciding-set-of.html | RAIN HALTS TENNIS MATCH.; Jenkins, Ewing Tied in Deciding Set of Yonkers Semi-Final. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/chinas-jobless-200000000-or-more-than-our-population.html | China's Jobless 200,000,000, Or More Than Our Population | True | Wireless to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/judge-accused-in-riot-charged-with-assault-in-atlantic-city.html | JUDGE ACCUSED IN RIOT.; Charged With Assault in Atlantic City Eviction Action. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/mussolinis-opportunity.html | MUSSOLINI'S OPPORTUNITY. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/indians-protest-denied-harridge-rules-sixinning-victory-of.html | INDIANS' PROTEST DENIED.; Harridge Rules Six-Inning Victory of Athletics Stands. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/king-albert-dictates-foreign-policy-in-crisis-silences-all.html | King Albert Dictates Foreign Policy in Crisis; Silences All Political Writers in Belgium | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/bob-seeks-1600000-in-bankruptcy-suit-indicted-promoter-tells-court.html | BOB SEEKS $1,600,000 IN BANKRUPTCY SUIT; Indicted Promoter Tells Court Chromium and Hotel Concerns Are Insolvent.WAS INTERESTED IN BOTHLists Alleged Unpaid Loans andCharges Preferential Acts toUnits in Former Interests. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/hollywood-theatre-to-reopen.html | Hollywood Theatre to Reopen. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/chicago-club-links-crime-and-prohibition-it-calls-for-modification.html | CHICAGO CLUB LINKS CRIME AND PROHIBITION; It Calls for Modification of Volstead Act as it Hits theBootleg Lawlessness. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/cohen-would-name-misfit-justices-back-from-abroad-he-insists-half.html | COHEN WOULD NAME 'MISFIT' JUSTICES; Back From Abroad, He Insists Half of State Supreme Bench Are Incompetent. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/westchester-items-scarsdale-residences-figure-in-sales-and-leases.html | WESTCHESTER ITEMS.; Scarsdale Residences Figure in Sales and Leases. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/hungary-restricts-exchange-dealings-export-of-capital-is-forbidden.html | HUNGARY RESTRICTS EXCHANGE DEALINGS; Export of Capital Is Forbidden by Government Except Under Unusual Conditions. EMBARGO ALSO FOR GOODS Food Hoarding Begins in Secret--Grain Dealers Must Sell Below World Price. | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/tie-in-stamford-golf-mrs-smith-and-mrs-fleming-lead-hubbard-heights.html | TIE IN STAMFORD GOLF.; Mrs. Smith and Mrs. Fleming Lead Hubbard Heights Field. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/new-8inch-cruisers-to-meet-at-mont-auk-six-will-assemble-as-a.html | NEW 8-INCH CRUISERS TO MEET AT MONT AUK; Six Will Assemble as a Squadron Next Week--Athletic Tourneys and Cup Races Planned. | True | Special to The New York Times. | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/but-yet-a-republican.html | BUT YET A REPUBLICAN. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/named-federal-pardon-supervisor.html | Named Federal Pardon Supervisor | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/curb-suspends-three-issues.html | Curb Suspends Three Issues. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/life-with-the-salesmen.html | Life With the Salesmen. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/july-exchanges-11-pc-below-june-total-34832421774-shows-effect-of.html | JULY EXCHANGES 11 P.C. BELOW JUNE; Total, $34,832,421,774, Shows Effect of Lower Prices in Commodities and Securities. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/government-assures-funds-for-the-french-olympic-team.html | Government Assures Funds For the French Olympic Team | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/zeppelin-to-fly-to-brazil-dirigible-to-start-aug-26-by-way-of.html | ZEPPELIN TO FLY TO BRAZIL.; Dirigible to Start Aug. 26 by Way of Canary or Cape Verde Islands. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/canadas-grain-pool-rate-western-farmers-to-get-35-cents-a-bushel.html | CANADA'S GRAIN POOL RATE.; Western Farmers to Get 35 Cents a Bushel First Payment. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/hines-reaches-net-final-defeats-little-63-86-63-in-tennessee-state.html | HINES REACHES NET FINAL.; Defeats Little, 6-3, 8-6, 6-3, in Tennessee State Play. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/merchants-plan-fourth-avenue-day-graver-a-whalen-heads-a-committee.html | MERCHANTS PLAN FOURTH AVENUE DAY; Graver A. Whalen Heads a Committee to Improve Traffic Conditions. BUSINESS MEN ENLISTED Rex Cole Announces Details of Campaign to Beautify OldTime Thoroughfare. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/faber-white-sox-blanks-browns-20-43yearold-spitball-pitcher-yields.html | FABER, WHITE SOX, BLANKS BROWNS, 2-0; 43-Year-Old Spitball Pitcher Yields Only Five Singles to Record Sixth Victory. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/free-to-be-foolish.html | FREE TO BE FOOLISH. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/cash-reserve-held-strong-in-mexico-paper-there-says-banks-here.html | CASH RESERVE HELD STRONG IN MEXICO; Paper There Says Banks Here Would Have Collapsed Under Strain of Recent Run. REDEPOSITS DISCOURAGED Accounts Withdrawn Are Said to Have Been Small Ones--Report of Negotiations on Claims Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/sun-beau-to-seek-rich-purse-today-kilmer-champion-to-attempt-to-add.html | SUN BEAU TO SEEK RICH PURSE TODAY; Kilmer Champion to Attempt to Add the $25,000 Hawthorne Handicap to His Record. RULES 4-5 CHOICE IN RACE With 131 Pounds, He Must Conceds Weight to Others--Satin Spar Most Dangerous Rival. | True | Pictorial Press Photos. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/us-takes-30-lead-in-wightman-tennis-wightman-cup-players-just.html | U.S. TAKES 3-0 LEAD IN WIGHTMAN TENNIS; WIGHTMAN CUP PLAYERS JUST BEFORE THEIR MATCHES AT FOREST HILLS YESTERDAY. | True | By Allison Danzig. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/samuel-s-ledden-civil-war-veteran-87-dies-after-operation.html | SAMUEL S. LEDDEN.; Civil War Veteran, 87, Dies After Operation. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/pleads-for-a-free-press-pew-on-radio-urges-nationwide-fight-on-gag.html | PLEADS FOR A FREE PRESS.; Pew on Radio Urges Nation-Wide Fight on "Gag Laws." | True | | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/natalie-wykes-wed-to-franklin-fisher-ceremony-in-chapel-of-church.html | NATALIE WYKES WED TO FRANKLIN FISHER; Ceremony in Chapel of Church of the Heavenly Rest Performed by Rev. Robert Redenbaugh. UNCLE ESCORTS THE BRIDE Her Sister, Mrs. Donald H. Bowles, Her Only Attendant-- Wedding Trip to South America. | True | Photo by Ira L. Hill. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/starts-new-test-of-recapture-law-controller-mccarl-stops-payment-to.html | STARTS NEW TEST OF RECAPTURE LAW; Controller McCarl Stops Payment to Capital Road forCarrying Mail.ACTS ON I.C.C. SUGGESTIONCommission Had Ordered Richmond, Fredericksburg & Potomac toPay $696,705. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/wideners-buckup-takes-test-stakes-beats-ladana-threequarters-of-a.html | WIDENER'S BUCKUP TAKES TEST STAKES; Beats Ladana Three-Quarters of a Length, With Risque Third, at Saratoga. PARRY CAPTURES OPENER Mrs. Payne Whitney's Entry Defeats French Duchess by 2 Lengths In Field of Sixteen. | True | By Bryan Field. Special To the New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/mrs-rudnick-wins-low-gross-award-scores-86-in-oneday-golf-tourney.html | MRS. RUDNICK WINS LOW GROSS AWARD; Scores 86 in One-Day Golf Tourney of Municipal Association at Silver Lake. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/europa-sails-with-list-of-1453.html | Europa Sails With List of 1,453. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/whaleboat-races-listed-47-navy-crews-to-compete-between-heats-of.html | WHALEBOAT RACES LISTED.; 47 Navy Crews to Compete Between Heats of Gold Cup Regatta. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/40c-initial-dividend-by-soconyvacuum-equal-to-the-former-new-york.html | 40C INITIAL DIVIDEND BY SOCONY-VACUUM; Equal to the Former New York Standard Rate and Double That of Vacuum Oil. ANNUAL BASIS NOT DECIDED Directors Avoid Qualifying Payment as "Quarterly," Which Would Require $50,000,000 a Year. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/ship-frightens-cubans-cruiser-sent-out-to-british-vessel-first.html | SHIP FRIGHTENS CUBANS.; Cruiser Sent Out to British Vessel, First Thought to Carry Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/holds-faith-an-essential-dr-hutton-tells-northfield-session-lenin.html | HOLDS FAITH AN ESSENTIAL; Dr. Hutton Tells Northfield Session Lenin Uplifted Russians. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/two-flee-great-meadow-prison.html | Two Flee Great Meadow Prison. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/5000-prince-of-wales-stake-is-sanctioned-by-hunts-body.html | $5,000 Prince of Wales Stake Is Sanctioned by Hunts Body | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/argentinians-go-into-exile-four-political-leaders-expelled-by.html | ARGENTINIANS GO INTO EXILE; Four Political Leaders, Expelled by Uriburu, on Way to Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/party-leaves-washington.html | Party Leaves Washington. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/we-trubee-drops-suit-separation-action-is-discontinued-after-reno.html | W.E. TRUBEE DROPS SUIT.; Separation Action Is Discontinued After Reno Divorce. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/hyde-may-suspend-duck-hunting-for-a-year-as-98-per-cent-of-breeding.html | Hyde May Suspend Duck Hunting for a Year As 98 Per Cent of Breeding Places Are Dry | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/sees-state-for-hoover-dry-editor-says-roosevelt-could-not-win-new.html | SEES STATE FOR HOOVER; Dry Editor Says Roosevelt Could Not Win New York in 1932. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/a-slight-decline-in-paralysis-noted-96-new-cases-reported-in-day.html | A SLIGHT DECLINE IN PARALYSIS NOTED; 96 New Cases Reported in Day and Health Officials Say City Is Holding Its Own. ACADEMY TO AID IN FIGHT Makes Plea for Blood for Serum-- State Health Group Maps Aid for Doctors. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/santa-paula-four-wins-at-westbury-registers-three-times-in-last-two.html | SANTA PAULA FOUR WINS AT WESTBURY; Registers Three Times in Last Two Periods to Repulse Whites by 10 to 7. | True | By Robert F. Kelley. Special To The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/leary-back-tells-of-europes-plight-depression-has-affected-us-least.html | LEARY, BACK, TELLS OF EUROPE'S PLIGHT; Depression Has Affected Us Least, He Reports After Survey for Labor Department.HAILS HOOVER'S PROGRAMFormer Newspaper Man Asserts ItAverted Revolution in Germanyand Austria. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/pointer-query-made-to-hoover-by-a-wet-representative-lamneck-of.html | POINTER QUERY MADE TO HOOVER BY A WET; Representative Lamneck of Ohio Asks Would President Sign Modification Bill. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/the-saturday-review.html | THE SATURDAY REVIEW. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/wightman-cup-play-results-and-the-schedule-for-today.html | Wightman Cup Play Results And the Schedule for Today | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/used-infants-to-get-alms-couple-who-displayed-twins-to-win-sympathy.html | USED INFANTS TO GET ALMS; Couple Who Displayed Twins to Win Sympathy Sent to Bellevue. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/curb-changes-few-with-trend-lower-stocks-are-irregular-and-weak.html | CURB CHANGES FEW, WITH TREND LOWER; Stocks Are Irregular and Weak, While in Bond List Some Foreign Issues Gain. MOST UTILITY LEADERS OFF Upturns Are Recorded in Several Industrials--Various German Loans Improve. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/wilkins-abandons-polar-trip-for-this-year-his-wife-says.html | Wilkins Abandons Polar Trip For This Year, His Wife Says. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/3-gangsters-named-as-childs-slayers-witness-says-men-who-shot-from.html | 3 GANGSTERS NAMED AS CHILD'S SLAYERS; Witness Says Men Who Shot From Auto in 107th St. Were Coll's Aides. ARRESTS EXPECTED SOON Informer Describes Fusillade as Part of Feud Between Rival Narcotic Peddlers. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/25000000volt-ray-may-disrupt-atom-california-professors-find-way-to.html | 25,000,000-VOLT RAY MAY DISRUPT ATOM; California Professors Find Way to Create Energy Equal to That in Sun's Interior. MACHINE WILL BE BUILT This Will Include an 85-Ton Magnet, to Hurl Protons Out at 10,000 Miles a Second. | True | | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/acts-on-perjury-charge-halliman-studies-affidavit-used-to-support.html | ACTS ON PERJURY CHARGE.; Halliman Studies Affidavit Used to Support Harvey's Reply. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/aides-seek-100000-to-defend-capone-gangsters-force-chicago.html | AIDES SEEK $100,000 TO DEFEND CAPONE; Gangsters Force Chicago Bookmakers to 'Kick In' With Winnings to Help in Trial.KIDNAP VICTIMS NIGHTLYSome Are Robbed of All They Carryand Assessed More UnderThreat of a "Ride." | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/boys-sorry-for-dogs-free-12-of-them-from-jersey-pound.html | Boys, "Sorry for Dogs," Free 12 of Them From Jersey Pound | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/argentinian-to-visit-wright-plant.html | Argentinian to Visit Wright Plant. | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/10000-join-k-of-c-outing-22-chapters-represented-in-charity-frolic.html | 10,000 JOIN K. OF C. OUTING; 22 Chapters Represented in Charity Frolic at Coney Island. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/voorhis-at-holly-service-grand-sachem-leads-tammany-delegation-at.html | VOORHIS AT HOLLY SERVICE.; Grand Sachem Leads Tammany Delegation at Funeral. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/democrats-select-nova-and-wingate-renamed-for-benchregister-and.html | DEMOCRATS SELECT; Nova and Wingate Renamed for Bench--Register and Sheriff to Exchange Posts. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/shields-arrives-here-davis-cup-player-praises-victorious-british.html | SHIELDS ARRIVES HERE.; Davis Cup Player Praises Victorious British Team. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/milbrook-horse-show-event-for-charity-on-gordon-men-delsohns-estate.html | MILBROOK HORSE SHOW.; Event for Charity on Gordon Men delsohn's Estate This Afternoon. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/diamond-case-goes-to-the-jury-today-defense-in-opening-indicates-it.html | DIAMOND CASE GOES TO THE JURY TODAY; Defense in Opening Indicates It Will Try to Supply Alibi for Gangster. CITES HOSPITAL DATES HERE An Aide, Scared and Balky, Is Forced to Admit He Took Beer Orders From Racketeer. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/trading-in-brooklyn-coney-island-avenue-corner-bought-for-auto.html | TRADING IN BROOKLYN.; Coney Island Avenue Corner Bought for Auto Station. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/vines-ill-defaults-during-lott-match-forced-to-quit-at-southampton.html | VINES, ILL, DEFAULTS DURING LOTT MATCH; Forced to Quit at Southampton With Score in Sets Tied at Two-All. LATER WINS IN DOUBLES Helps Glodhill Beat Lott and Doeg --Sutter Gains Final in Singles. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/upstate-golfer-scores-ace.html | Up-State Golfer Scores Ace. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/soviet-seeks-arms-data-asks-poland-to-exchange-figures-in.html | SOVIET SEEKS ARMS DATA.; Asks Poland to Exchange Figures in Preparation for Geneva Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/planes-parade-today-summer-visitors-get-thrills-in-white-mountain.html | PLANES 'PARADE' TODAY.; Summer Visitors Get Thrills in White Mountain Flights. | True | Special to The New York Times. | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/labor-chiefs-study-prerogative-rifts-federation-takes-up-contest-of.html | LABOR CHIEFS STUDY PREROGATIVE RIFTS; Federation Takes Up Contest of Unions Growing From New Building Methods. COMPROMISE IS SUGGESTED Executive Council at Shore Finds No Precedents for Case of Carpenters and Ironworkers. | True | From a Staff Correspondent of The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/salesmens-salary-plan-grahampalge-to-participate-in-payment-by.html | SALESMEN'S SALARY PLAN.; Graham-Palge to Participate in Payment by Dealers. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/tells-of-leas-banking-employe-says-tennessee-publisher-got-checks.html | TELLS OF LEA'S BANKING.; Employe Says Tennessee Publisher Got Checks Without Funds. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/cracks-in-the-tombs-found-to-be-old-ones-fear-of-prison-damage.html | CRACKS IN THE TOMBS FOUND TO BE OLD ONES; Fear of Prison Damage Allayed When Officials Show There Was No Blasting Nearby. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/heat-of-93-fells-5-today-to-be-cooler-beaches-are-crowded-as-citys.html | HEAT OF 93 FELLS 5; TODAY TO BE COOLER; Beaches Are Crowded as City's Millions Seek Relief--Humidity Is Moderate.PHILADELPHIA IS HOTTERMercury There Reaches 97--Let-Up Is Promised Alsofor New England. STORMS IN NOVA SCOTIAMeteghan Lighthouse Damaged andEarth Tremors Are Reportedat St. Mary's. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/new-york-among-sixty-cities-that-cut-auto-deaths-in-1930.html | New York Among Sixty Cities That Cut Auto Deaths in 1930 | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/to-market-fewer-cattle-feeders-hold-in-corn-belt-total-of-13-less.html | TO MARKET FEWER CATTLE.; Feeders Hold in Corn Belt Total of 13% Less Than a Year Ago. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/french-plea-to-germans-societies-representing-3000000-ask-empire.html | FRENCH PLEA TO GERMANS.; Societies Representing 3,000,000 Ask Empire Banner to Aid Amity. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/dox-flies-on-in-brazil-arrives-at-san-luiz-maranhao-from-camocimdue.html | DO-X FLIES ON IN BRAZIL.; Arrives at San Luiz, Maranhao, From Camocim--Due in Para Today. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/silent-on-light-rate-cut-westchester-combpany-spokesman-notes-case.html | SILENT ON LIGHT RATE CUT; Westchester Combpany Spokesman Notes Case Is Before State Board. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/dismisses-100000-suit-court-finds-defect-in-mrs-sally-winns.html | DISMISSES $100,000 SUIT.; Court Finds Defect in Mrs. Sally Winn's Alienation Action. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/mariana-is-winner-in-fiveday-cruise-meyers-craft-piles-up-41-points.html | MARIANA IS WINNER IN FIVE-DAY CRUISE; Meyer's Craft Piles Up 41 Points in Junior Event of the Indian Harbor Yacht Club. NOBLE'S HERA RUNNER-UP Registers Total of 34 Points-- Last Race in the Series Is Captured by Mariana. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/stein-victor-on-mat-throws-zelezniak-in-2051-in-bout-at-babylon.html | STEIN VICTOR ON MAT.; Throws Zelezniak in 20:51 in Bout at Babylon Beach. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/lauds-colombias-status-president-olaya-herrera-optimistic-because.html | LAUDS COLOMBIA'S STATUS; President Olaya Herrera Optimistic Because of Stability. | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/not-on-trust-companys-board.html | Not on Trust Company's Board. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/coal-as-a-public-utility.html | COAL AS A PUBLIC UTILITY. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/alter-new-zealand-tariff-schedules-higher-duties-affecting-score-of.html | ALTER NEW ZEALAND TARIFF SCHEDULES; Higher Duties Affecting Score of Items Put in Force There This Month. AUSTRALIA REVISES RATES New Costa Rican Measure Raises Tax on All Good--Mexico Lists "Infected" Wheat Areas. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/stake-entries-to-close-monday.html | Stake Entries to Close Monday. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/sports-of-the-times-a-shock-to-the-countryside.html | Sports of the Times; A Shock to the Countryside. | True | By John Kieran. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/crowd-hisses-judge-after-will-verdict-california-jurist-makes-jury.html | CROWD HISSES JUDGE AFTER WILL VERDICT; California Jurist Makes Jury Find Against Alleged Illegitimate Child of J.L. Flood. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/business-holding-fairly-steady-pace-weekly-reviews-report-trade.html | BUSINESS HOLDING FAIRLY STEADY PACE; Weekly Reviews Report Trade Largely Influenced by Seasonal Conditions.RETAIL INVENTORIES LOWMerchants, However, Are BuyingCautiously--Interest Centres onAutumn Prospects. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/sales-in-new-jersey-tenements-sold-in-hoboken-and-jersey-city.html | SALES IN NEW JERSEY.; Tenements Sold in Hoboken and Jersey City. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/16000000-july-gain-in-money-circulation-total-on-july-31-was.html | $16,000,000 JULY GAIN IN MONEY CIRCULATION; Total on July 31 Was $4,837,207,719--Increase Due to Uncertain Conditions. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/newark-loses-31-drops-to-3d-place-bows-to-the-leagueleading.html | NEWARK LOSES, 3-1, DROPS TO 3D PLACE; Bows to the League-Leading Rochester Team--Is Single Point Behind Baltimore. SMITH IS MASTER IN BOX Rensa's Pinch Single Scores Lone Run Off Him--Connie Mack Sees the Contest. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/doherty-acquires-share-in-a-paper-buys-half-interest-in-kansas-city.html | DOHERTY ACQUIRES SHARE IN A PAPER; Buys Half Interest in Kansas City Journal-Post to Conduct Fight on Its Rival. HE WILL BE CONTRIBUTOR Cities Service Head Asks Trustees to Oust Management of The Star for Attacking Him. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/edison-has-will-to-work-so-much-improved-daily-bulletins-will-be.html | EDISON HAS 'WILL TO WORK.'; So Much Improved Daily Bulletins Will Be Discontinued, Says Son. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/warrant-for-lodi-mayor-committeeman-charges-embezzlement-of-18-in.html | WARRANT FOR LODI MAYOR.; Committeeman Charges Embezzlement of $18 in Raid Fines. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/filipinos-lose-fear-of-typhoon-as-one-breaks-severe-drought.html | Filipinos Lose Fear of Typhoon As One Breaks Severe Drought | True | Wireless to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/5cent-jump-made-by-uruguayan-peso-rise-attributed-to-argentine.html | 5-CENT JUMP MADE BY URUGUAYAN PESO; Rise Attributed to Argentine Banks' Taking Over the Control of Exchange. NEW AUTO TAX IS PROPOSED Emergency Measure Would Levy 20 Cents to 1 Peso Daily on All Cars on Streets. | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/polish-legion-to-meet-high-officials-will-attend-congress-at-tarnow.html | POLISH LEGION TO MEET.; High Officials Will Attend Congress at Tarnow Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/100-subpoenas-out-as-seabury-hunts-protected-gaming-tammany-club.html | 100 SUBPOENAS OUT AS SEABURY HUNTS PROTECTED GAMING; Tammany Club Heads Called After Study of Police List of Suspected Resorts. McGUINNESS ARREST SIFTED McLaughlin to Be Asked to Tell of Raid Which Preceded His Resignation. GANG INQUIRY IS PRESSED Police Officials Face Examination on Methods Used to Curb Thugs and Racketeers. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/navy-talk-is-planned-by-rome-and-paris-castle-told-parleys-will.html | Navy Talk Is Planned by Rome and Paris; Castle Told Parleys Will Resume Next Month | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/hoover-approves-boones-promotion-new-list-advancing-seven-in-navy.html | HOOVER APPROVES BOONE'S PROMOTION; New List Advancing Seven in Navy Medical Corps Includes His Personal Physician. FIRST SELECTIONS SECRET But Jahncke Says Its Rejection Was Not Due to Omission of Any Names. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/school-cash-in-bank-closed-in-brooklyn-committee-formed-to-recover.html | SCHOOL CASH IN BANK CLOSED IN BROOKLYN; Committee Formed to Recover Deposits in InternationalMadison Trust Co.WILL SEEK TO SCAN BOOKSJersey Institutions Strengthen Positions as Liquidation of Four in Hudson County Proceeds. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/robins-lose-in-9th-to-the-braves-32-urbanskis-double-off-relief.html | ROBINS LOSE IN 9TH TO THE BRAVES, 3-2; Urbanski's Double Off Relief Pitcher Quinn, With Bases Filled, Decides Game. HERMAN MISPLAYS COSTLY Misjudges Drive and Muffs One in Final Frame to Nullify Great Hurling by Thurston. | True | By Roscoe McGowen Special To the New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/mrs-ef-andrews-noted-author-dead-widow-of-former-director-of.html | MRS. E.F. ANDREWS, NOTED AUTHOR, DEAD; Widow of Former Director of Corcoran School of Art in Washington. WAS VICTIM OF DIABETES Her Silhouettes Well Known-- Illustrated Her Recent Book, "My Studio Window." | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/named-to-aid-failed-banks-seven-deputy-superintendents-will-help-in.html | NAMED TO AID FAILED BANKS; Seven Deputy Superintendents Will Help in Liquidations. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/son-of-president-mw-davis-editor-of-outlook-and-french-consul-also.html | SON OF PRESIDENT; M.W. Davis, Editor of Outlook and French Consul Also to Leave for France Today. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/correction-of-an-address.html | Correction of an Address. | True | | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/miss-grimshaw-wins-race-gains-title-in-annual-harvard-summer-school.html | MISS GRIMSHAW WINS RACE; Gains Title In Annual Harvard Summer School Sculling Events. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/lindberghs-start-for-tip-of-alaska-take-off-for-point-barrow-as.html | LINDBERGHS START FOR TIP OF ALASKA; Take Off for Point Barrow as Clearing Weather Ahead Is Reported at Aklavik. 'SPOKEN' FROM THEIR GOAL Radio Flashes Guidance to the Speeding Plane--Also Sighted at Herschel Island. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/mrs-rs-dodge-sues-for-divorce-in-reno-she-accuses-broker-of-cruelty.html | MRS. R.S. DODGE SUES FOR DIVORCE IN RENO; She Accuses Broker of Cruelty-- Mrs. E.V.V. Sands and Mrs. George Butt Also File Suits. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/vic-donahey-victor-in-215-class-trot-takes-straight-heats-in-mohawk.html | VIC DONAHEY VICTOR IN 2:15 CLASS TROT; Takes Straight Heats in Mohawk Fairs Light Harness Meeting at Keene, N.H. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/ten-toil-all-day-in-job-swindle-fake-employer-borrows-2075-from.html | TEN TOIL ALL DAY IN JOB SWINDLE; Fake Employer Borrows $20.75 From Five He Put to Work on Staten Island. POSES AS ESTATE OWNER But He Is Nowhere to Be Found When Task Is Completed and Men Seek Their Pay. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/nichols-ferrara-gain-st-paul-final-californians-lone-survivors-in.html | NICHOLS, FERRARA GAIN ST. PAUL FINAL; Californians Lone Survivors in Public Links Golf--Meet for Title Today. GREENWAY, ALBERTUS LOSEFormer Eliminated by Nichols by 1Up and the Latter Bows toFerrara, 3 and 1. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/berlin-drops-plan-to-curtail-imports-regular-trading-firms-are-to.html | BERLIN DROPS PLAN TO CURTAIL IMPORTS; Regular Trading Firms Are to Get Exchange Needed to Carry On Business. OUR TRADE WAS AFFECTED Automobiles, Chemicals, Textiles and Foods Would HaveBeen Shut Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/auto-crash-kills-girl-controllers-son-hurt-jh-pole-suffers.html | AUTO CRASH KILLS GIRL; CONTROLLER'S SON HURT; J.H. Pole Suffers Fractured Ribs When Car Goes Over Embankment Near Reno. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/treaty-navy-is-urged-to-keep-world-peace-admiral-laning-at.html | TREATY NAVY IS URGED TO KEEP WORLD PEACE; Admiral Laning at Providence Says We Shirk Our Duty in Failing to Build to Limit. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/3391000-more-gold-arrives-from-mexico-metal-earmarked-for-foreign.html | $3,391,000 MORE GOLD ARRIVES FROM MEXICO; Metal Earmarked for Foreign Account Rises $2,500,000, Reserve Bank Reports. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/carnegie-group-in-warsaw-americans-advocate-polishgerman-economic.html | CARNEGIE GROUP IN WARSAW; Americans Advocate Polish-German Economic Understanding. | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/advance-registered-by-cotton-cloth-index-though-weeks-actual-output.html | Advance Registered by Cotton Cloth Index, Though Week's Actual Output Was Reduced | True | | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/hitandrun-victim-dies-man-50-injured-when-boy-was-killeddriver-is.html | HIT-AND-RUN VICTIM DIES.; Man, 50, Injured When Boy Was Killed-Driver Is Held. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/respectable-assessments.html | RESPECTABLE ASSESSMENTS. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/trade-outlook-aids-grains-upturn-laid-partly-to-probable-gain-in.html | TRADE OUTLOOK AIDS GRAINS.; Upturn Laid Partly to Probable Gain in General Business. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/other-mucicipal-loans-lucas-county-ohio.html | OTHER MUCICIPAL LOANS.; Lucas County, Ohio. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/fashion-show-at-briarcliff-lodge.html | Fashion Show at Briarcliff Lodge. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/girl-swims-the-niagara-mary-bell-14-first-of-sex-to-cross-below.html | GIRL SWIMS THE NIAGARA.; Mary Bell, 14, First of Sex to Cross Below Falls, Clips Record. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/date-for-vote-on-bank-merger.html | Date for Vote on Bank Merger. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/the-consumers-voice-chain-stores-he-holds-have-given-him-his-first.html | THE CONSUMER'S VOICE.; Chain Stores, He Holds, Have Given Him His First "Break." | True | JOHN F. MONAGHAN. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/troops-beat-off-plane-guardsmen-at-peekskill-repulse-attacking.html | TROOPS 'BEAT OFF' PLANE.; Guardsmen at Peekskill Repulse Attacking Craft in Sham Battle. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/toll-gate-training-again-pacer-recovers-from-illness-that-caused.html | TOLL GATE TRAINING AGAIN.; Pacer Recovers From Illness That Caused Toronto Withdrawal. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/discouraging-speech-fails-to-stir-la-paz-bolivians-accept-president.html | DISCOURAGING SPEECH FAILS TO STIR LA PAZ; Bolivians Accept President Salamanca's Gloomy Report Without Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/canadian-revenue-down-drop-in-expenditure-also-reported-for-four.html | CANADIAN REVENUE DOWN; Drop in Expenditure Also Reported for Four Months Ended July 31. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/sports-today.html | Sports Today | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/jimmy-archer-gets-medal-oldtime-catcher-revives-two-men-overcome-by.html | JIMMY ARCHER GETS MEDAL; Old-Time Catcher Revives Two Men Overcome by Gas In Chicago. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/names-fake-prince-as-divorce-framer-mrs-we-gould-sues-to-query.html | NAMES FAKE PRINCE AS DIVORCE 'FRAMER'; Mrs. W.E. Gould Sues to Query Husband's Relatives on 'Plot' With Bogus Romanoff. SWEARS SHE WAS DRUGGED Tells Court She Was Trapped Seeking to Prove Russian Was aNarcotic Smuggler. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/familys-distress-grows-eviction-delayed-but-second-child-falls-ill.html | FAMILY'S DISTRESS GROWS.; Eviction Delayed, but Second Child Falls Ill as Other Is Buried. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/felma-defeats-lucie-in-cowes-yacht-race-americanowned-craft.html | FELMA DEFEATS LUCIE IN COWES YACHT RACE; American-Owned Craft Finishes a Close Second After Leading Most of Way. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/vice-policeman-balks-on-polly-adler-deals-testifies-under-protest.html | VICE POLICEMAN BALKS ON POLLY ADLER DEALS; Testifies Under Protest He Got No Money From Woman Arrested Fourteen Times. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/stock-exchange-seat-up-5000.html | Stock Exchange Seat Up $5,000. | True | | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/book-notes.html | BOOK NOTES | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/ship-at-sea-quells-fire-yoro-fruit-vessel-off-florida-carries-some.html | SHIP AT SEA QUELLS FIRE.; Yoro, Fruit Vessel, Off Florida--Carries Some Passengers. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/court-acts-in-kearny-row-grants-review-writ-in-suit-to-uphold-low.html | COURT ACTS IN KEARNY ROW; Grants Review Writ in Suit to Uphold Low Incinerator Bid. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/palestine-strike-is-quiet-peacefulness-of-autoists-gesture-eases.html | PALESTINE STRIKE IS QUIET; Peacefulness of Autoists' Gesture Eases Tension in County. | True | Wireless to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/coates-suite-applauded-conductor-leads-philadelphia-orchestra-in.html | COATES SUITE APPLAUDED.; Conductor Leads Philadelphia Orchestra in His Own Work. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/havana-rail-strikers-ask-for-arbitration-conductors-and-motormen.html | HAVANA RAIL STRIKERS ASK FOR ARBITRATION; Conductors and Motormen Assert They Are Winning but Are Ready to Compromise. | True | Special Cable to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/earl-grey-urges-a-liberal-revolt-calls-for-firm-stand-against.html | EARL GREY URGES A LIBERAL REVOLT; Calls for Firm Stand Against "Disastrous" Laborite Policy of Increased Outlay. SIMON SEES GRAVE CRISIS Leader of Right Wing of Liberals Doubts MacDonald Is Able to Trim Expenses. | True | Wireless to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/briand-recuperating-at-cocherel.html | Briand Recuperating at Cocherel. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/hails-american-idealism-dr-de-athayde-is-honored-here-at-roerich.html | HAILS AMERICAN IDEALISM.; Dr. de Athayde Is Honored Here at Roerich Society Dinner. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/orioles-on-19-hits-rout-montreal-150-gill-leads-drive-with-four.html | ORIOLES ON 19 HITS ROUT MONTREAL, 15-0; Gill Leads Drive With Four Wallops, Including Homer, as Baltimore Gains 2d Place. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/the-screen-another-mark-twain-classic.html | THE SCREEN; Another Mark Twain Classic. | True | By Mordaunt Hall. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/68000-set-as-legal-fee-won-by-jdc-murray-and-ss-meyers-in-realty.html | $68,000 SET AS LEGAL FEE; Won by J.D.C. Murray and S.S. Meyers in Realty Case. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/new-south-wales-votes-pay-cut.html | New South Wales Votes Pay Cut. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/texans-third-effort-at-nonstop-hop-fails-robbins-and-jones-forced.html | TEXANS' THIRD EFFORT AT NON-STOP HOP FAILS; Robbins and Jones Forced Down of Edmonton--Will Start for Fort Worth Again. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/sues-marlene-dietrich-wife-of-josef-von-sternberg-asks-100000-for.html | SUES MARLENE DIETRICH.; Wife of Josef Von Sternberg Asks $100,000 for Libel. | True | | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/fells-armed-guard-and-steals-2200-thug-wears-hat-similar-to-that-of.html | FELLS ARMED GUARD AND STEALS $2,200; Thug Wears Hat Similar to That of Money Car Employe in Park Av. Robbery. TWO HOLD-UP MEN CAUGHT Frighten Chinese So Badly He Is Sent to Bellevue--Blind Men Held for Attack. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/business-world-mens-wear-trade-improved.html | BUSINESS WORLD; Men's Wear Trade Improved. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/gas-corporation-formed-empire-state-organized-at-corning-ny-under.html | GAS CORPORATION FORMED; Empire State Organized at Corning, N.Y., Under Delaware Laws. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/500-dance-to-aid-carey-boys-camp-fashion-show-features-annual.html | 500 DANCE TO AID CAREY BOYS' CAMP; Fashion Show Features Annual Affair at Southampton for New York Charity. WHALEN GUEST OF HONOR Silver Cups Awarded in Prize Exhibition--Many Dinners Before Event. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/aid-catholic-university-committees-consider-plans-for-fund-of.html | AID CATHOLIC UNIVERSITY.; Committees Consider Plans for Fund of $20,000,000 to Extend Work. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/germans-received-cordially-in-rome-brushing-and-curtius-discuss.html | GERMANS RECEIVED CORDIALLY IN ROME; Brushing and Curtius Discuss World Economic Issues With Mussolini and Grandi. CLOSER COOPERATION SEEN Identity of Views Revealed by Visitors and Hosts on Disarmament andWays of Ending Depression. | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/death-of-officer-mystifies-britain-poisoned-by-partridge-as-his.html | DEATH OF OFFICER MYSTIFIES BRITAIN; Poisoned by Partridge as His Father Gets Taunting Telegram Saying "Hooray."STRYCHNINE FROM DUBLIN Believed Bought by Sender of Message--Wife and First HusbandAre Questioned. | True | Wireless to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/free-bread-from-surplus-wheat-grain-for-starving-chinese.html | Free Bread From Surplus Wheat.; Grain for Starving Chinese. | True | F.W. EMERY. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/holds-high-tariff-curbs-prosperity-geneva-official-in-new-boo-lays.html | HOLDS HIGH TARIFF CURBS PROSPERITY; Geneva Official in New Boo Lays Economic Crisis to World-Wide Relations. CALLS PEACE VITAL FACTO H.B. Butler in "Unemployment the United States," Lauds Hoover for Disarmament Move. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/concern-over-leviathans-skipper.html | Concern Over Leviathan's Skipper. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/identify-tejedo-assassin-youth-who-tried-to-kill-governor-had.html | IDENTIFY TEJEDO ASSASSIN.; Youth Who Tried to Kill Governor Had Studied for Priesthood. | True | Wireless to THE NEW YORK TIMES. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/army-officer-named-for-olympic-duties-col-barry-to-act-as-liaison.html | ARMY OFFICER NAMED FOR OLYMPIC DUTIES; Col. Barry to Act as Liaison Officer in Connection WithEquestrian Events. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/strachan-loses-at-net-bows-to-de-mott-64-64-in-eastern-states.html | STRACHAN LOSES AT NET.; Bows to De Mott, 6-4, 6-4, in Eastern States Semi-Final. | True | Special to The New York Times. | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/street-will-manage-cards-again-in-1932-breadon-pays-high-tribute-to.html | STREET WILL MANAGE CARDS AGAIN IN 1932; Breadon Pays High Tribute to Pilot in Announcing His Reappointment to Post. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/albert-parkers-bachelor-dinner.html | Albert Parker's Bachelor Dinner. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/thomas-will-sing-at-vanderbilt-ball-baritone-to-be-chief-artist-at.html | THOMAS WILL SING AT VANDERBILT BALL; Baritone to Be Chief Artist at Red and White Dance on Portsmouth Farm. HAYWARD LAUNCH IS OUT Colonel Will Use Odd Craft on Trip From Cape Town to Cairo-- Tennis Canceled. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/defends-pistol-sentence-atlantic-city-judge-retorts-to-criticism-of.html | DEFENDS PISTOL SENTENCE; Atlantic City Judge Retorts to Criticism of Mayor. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/some-gains-in-canada-favorable-indexes-cited-by-dominion-bureau-of.html | SOME GAINS IN CANADA.; Favorable Indexes Cited by Dominion Bureau of Statistics. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/childs-exploit-calls-firemen-and-police-crowds-in-upper-broadway.html | CHILD'S EXPLOIT CALLS FIREMEN AND POLICE; Crowds in Upper Broadway See Little Isia Gross's Head Pried From Fire-Escape Rods. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/assails-banking-body-assemblyman-potter-criticizes-failure-to-act.html | ASSAILS BANKING BODY.; Assemblyman Potter Criticizes Failure to Act on Inquiry. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/lemaistre-corkran-triumph-at-golf-defeat-fisher-and-mowry-in.html | LEMAISTRE, CORKRAN TRIUMPH AT GOLF; Defeat Fisher and Mowry in Semi-Final of Trophy Tourney at Equinox. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/court-hears-faithfull-in-libel-case-he-admits-writing-to-boston.html | COURT HEARS FAITHFULL; In Libel Case, He Admits Writing to Boston Family About Money. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/lient-lucas-wins-rifle-prize-blue-ribbon-event-in-ontario.html | Lient, Lucas Wins Rifle Prize, Blue Ribbon Event in Ontario. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/financial-markets-stocks-rally-moderately-but-volume-of-trading.html | FINANCIAL MARKETS; Stocks Rally Moderately, but Volume of Trading Drops-- Starling Declines Again. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/sankey-outboxes-holmes-scores-in-10rounder-at-the-106th-armory.html | SANKEY OUTBOXES HOLMES; Scores in 10-Rounder at the 106th Armory Before 1,500. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/german-envoy-cuts-visit-to-return.html | German Envoy Cuts Visit to Return. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/kreiger-wins-decision-beats-maranucci-in-feature-at-canarsie-as.html | KREIGER WINS DECISION.; Beats Maranucci in Feature at Canarsie as 2,500 Look On. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/hindenburg-moves-to-protect-press-commandeering-of-newspapers-by.html | HINDENBURG MOVES TO PROTECT PRESS; Commandeering of Newspapers by Prussian Cabinet Causes Him to Ask Definition of Law. MANY EDITORS AROUSED Even Liberal Papers Condemn the Government Action in Connection With Plebiscite. | True | By Guido Enderis Special Cable To the New York Times. | C1B 123905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/ship-tested-for-ford-the-edgewater-makes-13-miles-an-hour-speed-on.html | SHIP TESTED FOR FORD.; The Edgewater Makes 13 Miles an Hour Speed on Trial Run. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/treasury-statement.html | TREASURY STATEMENT. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 123905 |
| 1931-08-08 | 1931-08-08 | https://www.nytimes.com/1931/08/08/archives/mcclellan-writes-on-bonaparte.html | McClellan Writes on Bonaparte. | True | Special to The New York Times. | C1B 123905 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/life-on-the-plains-of-venezuela.html | Life on the Plains of Venezuela | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/may-end-dispute-about-treaties-ecuador-and-colombia-appear-to-be.html | MAY END DISPUTE ABOUT TREATIES; Ecuador and Colombia Appear to Be Moving Toward Resumption of Relations.AT ODDS FOR SIX YEARSBreak, Disrupting Mutual Trade. Caused by Boundary Pact Between Colombia and Peru. Old Treaties Cited. Trade Is Disrupted. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/beautify-oradell-lake-making-picturesque-embankment-around-jersey.html | BEAUTIFY ORADELL LAKE.; Making Picturesque Embankment Around Jersey Reservoir. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/curtis-and-his-sister-cancel-boston-visit-sudden-unexplained.html | CURTIS AND HIS SISTER CANCEL BOSTON VISIT; Sudden Unexplained Reversal Forces North Shore to Drop Elaborate Plans. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/music-reiner-superb-of-waltz.html | MUSIC; Reiner Superb of Waltz. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/millbrook-horse-show-benefit-for-new-york-infirmary-held-at.html | MILLBROOK HORSE SHOW.; Benefit for New York Infirmary Held at Mendelssohn Estate. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/snake-serum-may-save-boy-13-bitten-by-jersey-copperhead.html | Snake Serum May Save Boy, 13, Bitten by Jersey Copperhead | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/curb-stocks-gain-in-a-quiet-session-early-losses-changed-into-small.html | CURB STOCKS GAIN IN A QUIET SESSION; Early Losses Changed Into Small Advances--Main Activity in a Few Issues.RISE IN OILS AND UTILITIESBond Prices Irregular, With SomeSharp Losses in Industrials--Associated Rayon 5s Off 5 Points. SUE REPUBLIC STEEL BOARD Two Stockholders Attack Purchase of Trumbull Cliffs Stock. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/benguet-igorots-hold-an-election-natives-unable-to-read-or-write.html | BENGUET IGOROTS HOLD AN ELECTION; Natives Unable to Read or Write Use Colored Paper Slips for Ballots. QUALIFY BY COFFEE PLANTS Governor, With Solomon-Like Wisdom, Solves Problem of Proportional Voting. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/oil-found-on-prison-land-buenos-aires-informed-of-discovery-at.html | OIL FOUND ON PRISON LAND.; Buenos Aires Informed of Discovery at Ushuaia, Tierra del Fuego. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/arms-and-armor-display-at-the-metropolitan-museum-some-superb.html | ARMS AND ARMOR DISPLAY AT THE METROPOLITAN MUSEUM; SOME SUPERB EXAMPLES A Spectacle That at First Seems Lifeless Pulses With Drama Ere One Is Done INTRA MUROS EXTRA MUROS | True | By Edward Alden Jewell. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/women-in-sports-prefers-the-old-golf-ball-texas-star-versatile.html | Women in Sports; Prefers the old Golf Ball. Texas Star Versatile. Vreeland's Choice Popular. Junior Swim Aug. 22. | True | By James Roach. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/dental-by-national-dairy-surplus-did-not-decline-as-indidicated-in.html | DENTAL BY NATIONAL DAIRY.; Surplus Did Not Decline, as Indidicated in Report, Says McInnerney. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/cool-winds-reduce-temperature-in-city-mercury-drops-to-maximum-of.html | COOL WINDS REDUCE TEMPERATURE IN CITY; Mercury Drops to Maximum of 82--Beach Crowds Are Cut-- Showers Promised Today. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/on-jersey-shore-annual-flower-show-this-weektennis-at-deal.html | ON JERSEY SHORE; Annual Flower Show This Week--Tennis at Deal | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/exciting-doings-on-an-ocean-liner-transatlantic-is-endowed-with.html | EXCITING DOINGS ON AN OCEAN LINER; "Transatlantic" Is Endowed With Fascinating Kaleidoscopic Camera Effects--Marie Dressler's Latest Comedy Mr. Lowe's Role. Miss-Dressler's New Film. An Old Soldier's Way. A Gangster Killing. "Dubbed" Dialogue. | True | By Mordaunt Hall. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/mrs-hoover-names-huge-airship-akron-80000-at-ceremony-as-she.html | MRS. HOOVER NAMES HUGE AIRSHIP AKRON; 80,000 AT CEREMONY; As She Pronounces Christening Words, Pigeons Are Set Free for Flight. CRAFT MAKES A TEST RISE Four Cables at Mid-Hull Are Loosed and World's Largest Dirigible Gently Lifts. MOFFETT FAVORS ANOTHER Rear Admiral Would Build Second Still Bigger "to Retain Our Leadership." Army and Navy Celebration. MRS. HOOVER NAMES HUGE AIRSHIP AKRON Fabric Is Left Off. Ohio Governor in Party. Comparison With Other Ships. | True | From a Staff Correspondent of The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/tenants-renew-dunbar-leases-rockefeller-apartments-in-harlem.html | TENANTS RENEW DUNBAR LEASES; Rockefeller Apartments in Harlem Popular With NegroOccupants.SUITES FOR 2,000 PERSONS Tenants Must Sign Agreement WithLease to Observe Strictly Twentysix House Rules. Many Comforts for Tenants. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/educators-warned-of-false-economy-columbia-speakers-urge-men-at.html | EDUCATORS WARNED OF FALSE ECONOMY; Columbia Speakers Urge Men at Teachers College Not to Permit Harm to Profession. ADVISE ENTERING POLITICS 1,200 Attend Annual Steak Dinner on Fieldston Campus of Horace Mann School. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/france-tests-a-premier-of-a-new-type-laval-unlike-his-predecessors.html | FRANCE TESTS A PREMIER OF A NEW TYPE; Laval, Unlike His Predecessors, Represents Not So Much The Nation as the Humble People From Whom He Sprang FRANCE TESTING A PREMIER OF A NEW TYPE Unlike His Predecessors, M. Laval Represents Not So Much the Nation as the Humble People From Whom He Sprang OLD GERMAN ART ON A POWDER HORN | True | By P.j. Philipphoto From Topical Press Agency. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/working-students-are-found-exacting-nyu-dean-says-those-who-earn.html | WORKING STUDENTS ARE FOUND EXACTING; N.Y.U. Dean Says Those Who Earn Own Living Demand Most of Teachers. URGES MORE SOCIAL LIFE City Institutions Do Not Give Their Undergraduates Sufficient Chance to Mingle, He Asserts. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/miss-primrose-gains-at-staten-island-net-downs-mrs-fredrichs-36-64.html | MISS PRIMROSE GAINS AT STATEN ISLAND NET; Downs Mrs. Fredrichs, 3-6, 6-4, 6-1, to Reach Semi-finals-- Favorites Advance. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-racket-the-most-elusive-of-crimes-though-in-simple-or-complex.html | THE RACKET: THE MOST ELUSIVE OF CRIMES; Though in Simple or Complex Form It Takes a Toll in Nearly Every Field It Is Difficult to Defficult and Even If Isolated It Finds a Refuge From Prosecution Behind a Barrier of Constitutional Limitations Capone at the Bar. Definition of "Rackets." Chicago's Exact Usage. Raisin Growers' Contracts. Homes Wrecked. Collusive Agreements. A Hypothetical Case. Other Possibilities. Wide Extent of Rackets. Some Non-Rackets. Method All-Important. Confusion of Law Officers. | True | By Raymond Moley. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/nebraskas-banks-still-sore-point-depositors-stand-to-lose-about.html | NEBRASKA'S BANKS STILL SORE POINT; Depositors Stand to Lose About $24,000,000 by Collapse of Guarantee Fund.GOV. BRYAN MIXES MATTERSPolitical Squabble Involves 250Relics of Economic ExperimentWith Loss to Victims. Governor Bryan Took a Hand. SlimChance for Depositors. Crisis Hurts Austrian Unions. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/raman-nobel-prize-winner-too-poor-for-trip-declines-tour-here.html | Raman, Nobel Prize Winner, Too Poor for Trip; Declines Tour Here Because of Lack of Funds | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/hoover-fond-of-old-job-recalls-days-in-cabinet-by-visits-to-new.html | HOOVER FOND OF OLD JOB.; Recalls Days in Cabinet by Visits to New Department Building. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/benefits-of-a-fiveday-week-as-viewed-by-labors-leader-william-green.html | BENEFITS OF A FIVE-DAY WEEK AS VIEWED BY LABOR'S LEADER; William Green Says Another Hard Winter of Unemployment Cannot He Avoided Unless the Plan Is Widely Adopted Worker's Production Increases. Layoffs in Industry. Labor's Investment. Six-Hour Day of the Future. The Two-Day Week-End. Recreation an Aid to Industry. "No Longer an Experiment." Shorter Factory Schedules. Immediate Action Necessary. | True | By William Green,Harris & Ewing. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/quebec-is-expecting-close-election-aug-24-new-legislature-must-be.html | QUEBEC IS EXPECTING CLOSE ELECTION AUG. 24; New Legislature Must Be Chosen and Taschereau Regime Faces a Test. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/new-deals-revive-trust-merger-talk-actual-consolidation-seen-as.html | NEW DEALS REVIVE TRUST MERGER TALK; Actual Consolidation Seen as Next Step After Acquisitions, and Held Desirable. MANY DIFFICULTIES IN WAY Liquidation of Assets and the Distribution of Rights Suggested as Solution. Few Actual Mergers. NEW DEALS REVIVE TRUST MERGER TALK Difficulties in Mergers. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/woman-dies-after-meal-sea-food-and-alcohol-poisoning-blamedhusband.html | WOMAN DIES AFTER MEAL; Sea Food and Alcohol Poisoning Blamed--Husband Collapses. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/pure-poetry-and-mr-wallace-stevens.html | Pure Poetry and Mr. Wallace Stevens | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/goes-to-el-salvador.html | GOES TO EL SALVADOR. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/visitors-on-columbia-staff.html | Visitors on Columbia Staff. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/oklahomas-catkilling-frog-is-branded-as-nature-fake.html | Oklahoma's Cat-Killing Frog Is Branded as Nature Fake | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-republic-traded-to-be-army-transport-united-states-lines-get.html | THE REPUBLIC TRADED TO BE ARMY TRANSPORT; United States Lines Get the Cambrai and the Somme in Exchange. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/berkshire-week-golf-at-stockbridge-club-pans-for-horse-show.html | BERKSHIRE WEEK; Golf at Stockbridge Club --Pans for Horse Show | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/in-the-classroom-and-on-the-campus-sound-films-now-join-the.html | In the Classroom and On the Campus; Sound Films Now Join the Mechanical Devices Which Have Been Found in Tests to Offer New Efficiency in Teaching. The Good Shepherd. A School-Family's Holiday. | True | By Eunice Barnard. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/more-arrests-due-in-alien-smuggling-eight-department-of-justice.html | MORE ARRESTS DUE IN ALIEN SMUGGLING; Eight Department of Justice Agents to Sift Records of Federal Employes. CONNELLEY TO DIRECT HUNT Operator Who Figured in Recent Narcotic Convictions Is Expected to Get Results. Edison Takes Another Auto Ride. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/kaltenborn-to-talk-from-europe.html | Kaltenborn to Talk From Europe. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/oklahoma-watching-flow-of-texas-oil-murrays-martial-law-still-in.html | OKLAHOMA WATCHING FLOW OF TEXAS OIL; Murray's Martial Law Still in Full Force--Refineries Are Likely to Import Crude. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/leprosy-decreasing-in-philippine-islands-patients-show-more.html | LEPROSY DECREASING IN PHILIPPINE ISLANDS; Patients Show More Inclination to Cooperate With Health Service in Treatment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/wolfferrari-and-idomeneo.html | WOLF-FERRARI AND "IDOMENEO" | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/jw-prisco-jailed-as-bank-defrauder-son-of-head-of-mulberry-st.html | J.W. PRISCO JAILED AS BANK DEFRAUDER; Son of Head of Mulberry St. Institution Sent to Tombs in Default of $100,000 Bail. MADE $3,000,000 IN STOCKS Alleged Defalcations With Three Other Employes Said to Have Totaled $155,000. Questioned on $5,000 Withdrawal. Said to Have Made $3,000,000. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/held-on-extortion-charge-customs-guard-and-seaman-are-accused-by.html | HELD ON EXTORTION CHARGE; Customs Guard and Seaman Are Accused by Chinese Clerk. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/sports-on-land-and-sea-keep-the-summer-vacationists-busy-canadian.html | SPORTS ON LAND AND SEA KEEP THE SUMMER VACATIONISTS BUSY; Canadian Amateur Golf Championship at Montreal--Races at Block Island RACES AT BURLINGTON. AT THOUSAND ISLANDS. LAKE GEORGE PLANS. WOODSTOCK DINNER. NEW LONDON EVENTS. VINEYARD TO BE HOST. ON BLOCK ISLAND. IN THE POCONOS. TENNIS AT CAPE MAY. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/plainfield-is-victor-conquers-columbia-ovat-cricket-team-by-8367.html | PLAINFIELD IS VICTOR.; Conquers Columbia Ovat Cricket Team by 83-67. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/macdonald-leaves-early-has-to-leave-stimson-at-farm-before-he-had.html | MacDONALD LEAVES EARLY.; Has to Leave Stimson at Farm Before He Had Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/saddle-horse-title-to-flowing-gold-at-rumson-show-gimbels-trolly.html | Saddle Horse Title to Flowing Gold at Rumson Show; Gimbels Trolly Scores; SCENES DURING ANNUAL MONMOUTH COUNTY HORSE SHOW AT THE RUMSON COUNTRY CLUB | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/germanys-customers-lack-gold.html | GERMANY'S CUSTOMERS LACK GOLD | True | W.J. DWYER. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/coming-here-to-view-new-naval-telescope-duc-de-gramont-president-of.html | COMING HERE TO VIEW NEW NAVAL TELESCOPE; Duc de Gramont, President of French Institute of Optics, Will Also Make Lecture Tour. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/methods-of-relief.html | METHODS OF RELIEF. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/pneumatic-tires-for-railroad-cars.html | PNEUMATIC TIRES FOR RAILROAD CARS. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/coolidge-wont-run-bay-state-opines-people-believe-he-prefers-peace.html | COOLIDGE WON'T RUN, BAY STATE OPINES; People Believe He Prefers Peace of Northampton to Rough and Tumble of Campaign. MUCH POLITICAL MYSTERY New England Wiseacres Puzzled Over Connecticut, Rhode Island and New Hampshire. Connecticut Is Unsettled. New Hampshire's Possibilities. Bay State Governorship. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/child-dead-an-hour-revived-by-oxygen-heart-of-brooklyn-girl-8-beats.html | CHILD "DEAD" AN HOUR REVIVED BY OXYGEN; Heart of Brooklyn Girl, 8, Beats Again as Police Give Aid--Has Good Chance to Recover. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/chinese-women-try-new-powers-emancipation-fills-courts-with-winning.html | CHINESE WOMEN TRY NEW POWERS; Emancipation Fills Courts With Winning Cases in Estates. BETROTHAL CUSTOM BARRED Young Persons Now Marry of Own Accord and Divorce Is Made Possible. Win Estate Cases. Marry of Own Free Will. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/three-new-books-of-poetry.html | Three New Books of Poetry | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/sues-for-42000-fee-lawyer-brings-action-against-el-phillips.html | SUES FOR $42,000 FEE; Lawyer Brings Action Against E.L. Phillips, Utilities Official. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/plan-for-federal-unemployment-insurance-considered-by-hoover-at.html | Plan for Federal Unemployment Insurance Considered by Hoover at Rapidan Camp; HOOVER CONSIDERS JOB INSURANCE PLAN | True | From a Staff Correspondent of The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/schopenhauer-philosopher-of-will-and-intellect.html | Schopenhauer, Philosopher of Will and Intellect | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/henry-ford-seeks-to-make-thinkers-learning-by-mr-fords-process.html | HENRY FORD SEEKS TO MAKE THINKERS; LEARNING BY MR. FORD'S PROCESS. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/all-markets-active-in-merchandise-lines-special-emphasis-on.html | ALL MARKETS ACTIVE IN MERCHANDISE LINES; Special Emphasis on Accessories and Piece Goods--Style Doubt Delays Dress Orders. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/current-magazines.html | Current Magazines | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/roosevelt-clubs-to-meet-georgians-will-confer-with-governor-at-warm.html | ROOSEVELT CLUBS TO MEET; Georgians Will Confer With Governor at Warm Springs Next Month | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/10-charities-to-share-estate-of-kate-a-reid-property-of-retired.html | 10 CHARITIES TO SHARE ESTATE OF KATE A. REID; Property of Retired Teacher Is Estimated at $65,000-- Cancer Home Aided. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/bank-of-us-wrecked-byboard-says-state-suing-for-60000000-broderick.html | BANK OF U.S. WRECKED BYBOARD, SAYS STATE, SUING FOR $60,000,000; Broderick Puts Onus on All 40 Directors in "Careless, Illegal and Reckless" Policies. CALLS ACCOUNTING FALSE Charges Law Was Flouted and True Condition Concealed as Assets Were Dissipated. SEES CAPITAL WIPED OUT Possible Recovery of $5,000,000 Is Hinted In Demand for Report on Profit to Individuals. Valuation $60,000,000 Too High. BANK OF U.S. BOARD SUED FOR $60,000,000 Personal Profit Held Aim. Charges Reports Were Untrue. "Reckless Merger" Assailed. Asks Accounting of Benefits. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/vegetable-supply-plentiful-in-week-price-level-generally-low-as.html | VEGETABLE SUPPLY PLENTIFUL IN WEEK; Price Level Generally Low as City Markets Offer a Great Variety. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/ernest-shipman-dead-was-film-producer-he-was-best-known-for-his.html | ERNEST SHIPMAN DEAD; WAS FILM PRODUCER; He Was Best Known for His Picturizations of the Novels of theLate James Oliver Carwood. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/japanese-to-make-example-of-fliers-view-of-point-barrow-lindbergh.html | JAPANESE TO MAKE EXAMPLE OF FLIERS; VIEW OF POINT BARROW, LINDBERGH STOPPING PLACE. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/jahncke-favors-resumption-of-army-and-navy-relations.html | Jahncke Favors Resumption Of Army and Navy Relations | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/plan-brighton-beach-apartments.html | Plan Brighton Beach Apartments. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/20500000-realty-in-foreclosures-manhattan-and-bronx-sales-during.html | $20,500,000 REALTY IN FORECLOSURES; Manhattan and Bronx Sales During July Involved 146 Properties. APARTMENT HOUSES LEAD Thirty-one Modern Residential Structures Affected by Forced Sales Last Month. Second Avenue House Sold. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/bell-makes-ace-at-skowhegan.html | Bell Makes Ace at Skowhegan. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/paris-sees-danger-in-german-moves-french-regard-with-concern.html | PARIS SEES DANGER IN GERMAN MOVES; French Regard With Concern Italian Conversations and Prussian Plebiscite. HINDENBURG IS ATTACKED Newspaper Scores Him for Alleged Failure to Take Decisive Action to Curb Extremists. Herriot Sounds Warning. | True | Special Cable to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/two-robbers-missing-at-sing-sing-rollcall-both-are-from-new-york.html | TWO ROBBERS MISSING AT SING SING ROLL-CALL; Both Are From New York City-- Prison Authorities Believe They Are Still Inside Walls. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/american-exports-to-russia-in-lead-exceed-soviet-imports-from-any.html | AMERICAN EXPORTS TO RUSSIA IN LEAD; Exceed Soviet Imports From Any Other Country in 1930-- Far Ahead of Britain's. ENGLAND IS GREATER BUYER Showed Large Unfavorable Balance in Trade With Russia--"Dumping" Figures Are Shown. Italy Next Best Customer. "Intensified Dumping" Seen. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/yacht-pelican-wins-off-fishers-island-du-pont-entry-beats-bittern.html | YACHT PELICAN WINS OFF FISHERS ISLAND; Du Pont Entry Beats Bittern by Minute and Thirty Seconds in One-Design Class. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/cut-capitalization-aids-alton-railroad-acquisition-by-b-o-gives-the.html | CUT CAPITALIZATION AIDS ALTON RAILROAD; Acquisition by B. & O. Gives the Property Balanced Financial Structure and New Direction. HARRIMAN DEAL RECALLED Syndicate's Profits, Following Purchase in 1899, Put at $23,600,000 by Ripley. Kennan Tells of Purchase. Puts Profits at $23,600,000. CUT CAPITALIZATION AIDS THE ALTON R.R. Compromise Ends Litigation. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/wiggin-to-conduct-reich-credit-study-new-york-banker-is-chosen-as.html | WIGGIN TO CONDUCT REICH CREDIT STUDY; New York Banker Is Chosen as President as Committee Begins Task at Basle. DIFFICULTIES BESET INQUIRY Much Hinges on Prussian Plebiscite --French Look for a Fight in Move to Limit Scope of Survey. Await Plebiscite Results. French Look for a Fight. Hungarian Wheat Yield Drops. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/modern-features-for-workers-home-rooms-of-ample-size-in-model.html | MODERN FEATURES FOR WORKERS HOME; Rooms of Ample Size in Model Garden Apartment on Celtic Park Grounds. Comfortable Sized Suites. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-tide-of-migration-turns-away-from-americas-shores-statutes-and.html | THE TIDE OF MIGRATION TURNS AWAY FROM AMERICA'S SHORES; Statutes and Economic Forces Are Now Operating to Keep the Alien Out of the Country or to Send Him Back to Homeland A Promise for the Future. Departures Exceed Arrivals. Former Host of Unskilled. Necessity for Restriction. Effects of President's Act. | True | By Harry E. Hull,Harris & Ewing From Times Wide World,photo By Brown Brothers. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/five-arctic-islands-discovered-by-soviet-icebreaker-malygin.html | Five Arctic Islands Discovered By Soviet Icebreaker Malygin | True | Wireless to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/a-german-study-of-everyman-at-war.html | A German Study of Everyman at War | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/most-prices-down-in-commodity-list-coffee-off-sharply-last-week.html | MOST PRICES DOWN IN COMMODITY LIST; Coffee Off Sharply Last Week, Losses of 30 to 67 Points. SUGAR HOLDS FAIRLY FIRM Raw Market Dullest in Many Years --Cocoa Eases and Rubber at Record Low. Coffee. Sugar. Rubber. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/axe-slips-kills-girl-during-parlor-game-blade-flies-from-handle-as.html | AXE SLIPS, KILLS GIRL DURING PARLOR GAME; Blade Flies From Handle as Group of Friends at Brooklyn Party Plays "Guillotine." | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/bryn-mawr-poloists-check-ramblers-97-scott-former-yale-player-stars.html | BRYN MAWR POLOISTS CHECK RAMBLERS, 9-7; Scott, Former Yale Player, Stars for Victors With Four Goals in Four-Period Game. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/queries-and-answers.html | Queries and Answers | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-news-from-detroit-reos-new-flying-cloud-eight.html | THE NEWS FROM DETROIT; REO'S NEW FLYING CLOUD EIGHT, | True | By Chris Sinsabaugh. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/riddell-picks-flaws-in-newer-biographies-not-so-frank-as-in.html | RIDDELL PICKS FLAWS IN NEWER BIOGRAPHIES; Not So Frank As in Seventeenth Century, He Says--Families Handicap Writers. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/assail-harvard-wages-at-labor-convention-bricklayers-at-lynn.html | ASSAIL HARVARD WAGES AT LABOR CONVENTION; Bricklayers at Lynn Protest the University's Paying Less Than Union's Scale. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/evicted-family-gets-250-funeral-of-infant-held-as-gifts-are-sent-to.html | EVICTED FAMILY GETS $250; Funeral of Infant Held as Gifts Are Sent to Parents. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/cuba-shows-alarm-over-revolt-plots-coast-guard-tightened-as-news.html | CUBA SHOWS ALARM OVER REVOLT PLOTS; Coast Guard Tightened as News From United States Tells of Rebellion Expeditions. FIGHTING INLAND REPORTED Capital Hears of Clashes in Three Provinces--Conflicting Parties Meet, Seeking Agreement. Arrests Made in Interior. Strike Chiefs Freed. 17 Ships Ordered Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/led-life-of-wealth-by-holding-up-shops-thug-seized-after-fight-kept.html | LED LIFE OF WEALTH BY HOLDING UP SHOPS; Thug Seized After Fight Kept Own Horses to Ride in Park and Lived at Big Hotel. HE USED EXPENSIVE CARS Suspicious Detective Traps the Fashionably Dressed Gunman at Third Av. Chain Store. Names of Friends Withheld. Appearance His Undoing. Came Here From Detroit. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/building-and-loan-idea-growing-in-germany-although-comparatively.html | BUILDING AND LOAN IDEA GROWING IN GERMANY; Although Comparatively New, About 250 Societies Now Exist in the Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/home-building-at-allwood.html | Home Building at Allwood. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/large-bayside-sale-builders-buy-lots-from-realty-associates-for.html | LARGE BAYSIDE SALE.; Builders Buy Lots From Realty Associates for Improvement. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/wels-wonderworker-has-lost-much-trade-zeileis-of-the-radium-staff.html | WELS 'WONDER-WORKER' HAS LOST MUCH TRADE; Zeileis of the Radium Staff Could Not Withstand Attacks of Vienna Physicians. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/parliaments-work-finished-in-canada-session-closed-with-record-of.html | PARLIAMENT'S WORK FINISHED IN CANADA; Session Closed With Record of Many Important Tasks Accomplished. PREMIER DOMINANT FIGURE Mr. Bennett Had Trouble With the Opposition Until Beauharnois Scandal Silenced Them. Tariff Board Created. To Name Finance Minister. Austrian Socialists Hold Own. | True | By V.m. Kipp. Editorial Correspondence, the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/franz-mayer-dead-last-of-gar-post-illness-traced-to-effects-of.html | FRANZ MAYER DEAD; LAST OF G.A.R. POST; Illness Traced to Effects of Shark Bites Received in 1873 During Filibuster to Cuba. ASSOCIATE OF BUFFALO BILL Became Friend of Roosevelt in Spanish War--Sold at Auction at 3-- Painter in Latter Years. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/armor-of-giant-phytosaur-found-in-texas-25ft-crocodile-lived.html | Armor of Giant Phytosaur Found in Texas; 25-Ft. Crocodile Lived 50,000,000 Years Ago | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/german-educator.html | GERMAN EDUCATOR. | True | Keystone Photo. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/on-a-merrygoround-the-stage-decides-to-revolve-and-goes-in-for-it.html | ON A MERRY-GO-ROUND; The Stage Decides to Revolve, And Goes In For It In a Big Way | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/still-deeper-into-the-victorian-era-the-extent-of-our-return-to-the.html | STILL DEEPER INTO THE VICTORIAN ERA; The Extent of Our Return to the Fashions of Earlier Days Is Shown in Our Dress, Our Manners and Our Decorations, but They Are Modified by the Spirit of the Present | True | By Mildred Adamsfrom Harper'S Bazar.courtesy Eillustration. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/our-urban-swimming-holes-they-are-provided-instead-of-natures-own.html | OUR URBAN SWIMMING HOLES; They Are Provided Instead of Nature's Own For knickerbocker's Children to Enjoy | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/weekly-index-of-business-activity-higher-as-loadings-estimate-and.html | Weekly Index of Business Activity Higher As Loadings Estimate and Cloth Series Rise | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/bus-fight-impends-as-new-lines-start-court-asked-to-protect-rights.html | BUS FIGHT IMPENDS AS NEW LINES START; Court Asked to Protect Rights of Independents--B.M.T. Routes Open Tomorrow. ORDER IS SERVED ON POLICE Commission Approves Purchase of Brownsville Line for $200,000 by Brooklyn Corporation. Asks Court to Aid Independents. Bus Line Purchase Approved. Commission Explains Action. BUS FIGHT IMPENDS AS NEW LINES START | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/child-population-and-city-housing-decline-in-manhattan-makes-child.html | CHILD POPULATION AND CITY HOUSING; Decline in Manhattan Makes Child Minor Factor in Fixing Home Standards. Child Population Declines. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/finds-natural-cause-in-logan-death.html | Finds Natural Cause in Logan Death. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/a-pavementpounder-goes-treesnaring-in-our-area-of-steel-and-stone-a.html | A PAVEMENT-POUNDER GOES TREE-SNARING; In Our Area of Steel and Stone Are Green Oases Where the Wayfarer May Discover Enchantment TREE-SNARING IN NEW YORK There Are Many Green Oases in Which the Pavement-Pounder May Find Enchantment | True | By John Kieranphoto By Ira W. Martin. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/liner-makes-fast-crossing.html | Liner Makes Fast Crossing. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/state-realty-convention-meeting-will-be-held-next-month-at-lake.html | STATE REALTY CONVENTION.; Meeting Will Be Held Next Month at Lake George. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-railway-rate-debate-the-issue-and-the-arguments-the-provisions.html | THE RAILWAY RATE DEBATE: THE ISSUE AND THE ARGUMENTS; The Provisions of the Law on Which the Carriers Base Their Petition for a 15 Per Cent Rise, the Figures The Cite in Justification of an Increase and the Answer of Organizations Which Oppose It I. THE ISSUE RAISED. Responsibility of Commission. Recent Railway Earnings. II. THE ARGUMENT FOR. Rates and Wages. Position of Savings Banks. What the Increase Would Mean. III. THE ARGUMENT AGAINST. A Different Interpretation. Interests of the Roads. Effect of General Increase. | True | By Charles Merz.photo By Rittase. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/new-port-ny-water-low-diminishing-supply-in-reservoir-puzzles.html | NEW PORT (N.Y.) WATER LOW; Diminishing Supply in Reservoir Puzzles Village Officials. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/france-wont-ban-american-building-decides-tucks-student-centre-will.html | FRANCE WON'T BAN AMERICAN BUILDING; Decides Tuck's Student Centre Will Not Desecrate Memory of Chateaubriand. PROTESTS ARE OVERRULED Commission Finds Writer's House and Most of Trees He Planted Have Disaopeared. | True | Special Cable to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/doak-denies-blame-in-deportations-labor-secretary-says-methods.html | DOAK DENIES BLAME IN DEPORTATIONS; Labor Secretary Says Methods Scored in Wickersham Report Cover Earlier Period. CALLS FOR LARGER FORCE Department Needs Stronger Agency to Rid Country of Criminal Aliens, He Asserts. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/new-brunswicks-timber-big-acreage-of-both-soft-and-hard-wood-still.html | NEW BRUNSWICK'S TIMBER.; Big Acreage of Both Soft and Hard Wood Still Remains. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/cite-needed-changes-in-tariff-revision-score-of-necessary.html | CITE NEEDED CHANGES IN TARIFF REVISION; Score of Necessary Reductions Seen by Expert--Exporters for Cuts Also. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/lott-beats-sutter-in-fiveset-final-rallies-to-annex-laurels-in.html | LOTT BEATS SUTTER IN FIVE-SET FINAL; Rallies to Annex Laurels in Southampton Tourney, 6-3, 3-6, 2-6, 6-3, 6-1. VINES AND GLEDHILL WIN Conquer Bell-Mangin in Thrilling Match for Doubles Honors, 17-15, 6-2, 6-4. Sweeps Through Fifth. Win on Own Service. LOTT BEATS SUTTER IN FIVE-SET FINAL Switches to Net Game. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/constance-takes-title-in-yachting-wins-p-class-crown-with-97-points.html | CONSTANCE TAKES TITLE IN YACHTING; Wins P Class Crown With 97 Points as Great South Bay Race Week Ends. SCOUT ALSO IS VICTOR Captures Islip One-Design Laurels-- Windwood 11, Manitou Among Others to Triumph. Title to Flying Cloud. Boots Wins Final Brush. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/mayor-gives-marriage-fees-to-relief-of-unemployed.html | Mayor Gives Marriage Fees To Relief of Unemployed | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-other-eighteen-mayors-of-the-city-their-jobs-are-unofficial-the.html | THE OTHER EIGHTEEN MAYORS OF THE CITY; Their Jobs Are Unofficial, They Spend a Lot, but They Enjoy It All THE OTHER EIGHTEEN MAYORS OF NEW YORK Their Jobs Are Unofficial, They Receive No Pay, and Yet They Must Spend a Lot to Hold on to the Crowns That Have Come to Them | True | By Bertram Reinitz | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/london-prepares-to-lionize-gandhi-his-pledge-to-work-for-success-of.html | LONDON PREPARES TO LIONIZE GANDHI; His Pledge to Work for Success of Parley Is a Measure of India's Changed Attitude. UPHEAVAL BEING DIVERTED For the First Time Conference Will Represent All Indian Parties, Sects and Races. All India to Be Represented. Trouble Looms on Chief Issues. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/mussolini-to-visit-bruening-in-berlin-to-return-german-chancellors.html | MUSSOLINI TO VISIT BRUENING IN BERLIN; To Return German Chancellor's Call and Resume Talks on Arms and World Slump. STATESMEN ARE IN ACCORD Trip of Reich Officials to Rome Said to Have Laid Basis for Collaboration at Geneva. Call for Collaboration. MUSSOLINI TO VISIT BRUENING IN BERLIN Citrus Growers to Get Aid. Agreed on Collaboration. Disarmament Stressed. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/bruening-and-curtius-see-pope-separately-pontiff-hopes-for.html | Bruening and Curtius See Pope Separately; Pontiff Hopes for German-Polish Harmony | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/man-killed-as-flywheel-bursts.html | Man Killed as Flywheel Bursts. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/newsdealers-suit-fails-court-refuses-to-force-papers-to-sell-to.html | NEWSDEALER'S SUIT FAILS.; Court Refuses to Force Papers to Sell to Great Neck Agent. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/metropolitan-aau-to-select-boxers-for-intercity-tourney.html | Metropolitan A.A.U. to Select Boxers for Intercity Tourney | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/at-the-wheel-direct-action.html | AT THE WHEEL; Direct Action. | True | By James O. Spearing. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/period-styles-appear-modified-second-empire-effects-compete-with.html | PERIOD STYLES APPEAR; Modified Second Empire Effects Compete With Trousered Lounging Costumes Pajamas Still Popular. Woolens Have a New Use. Quilted Robes Lighter. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/westchester-homes-dwellings-being-built-in-several-homeland.html | WESTCHESTER HOMES.; Dwellings Being Built in Several Homeland Developments. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/alabamians-choice-of-states-people-newspapers-in-heated-debate-over.html | 'ALABAMIANS' CHOICE OF STATES PEOPLE; Newspapers in Heated Debate Over Omission of the "i" From Designation. THEY STRIVE FOR EUPHONY Northern Reference to "Alabamians" Stirs Commonwealth to Its Very Depths. Euphony the Main Factor. Back to Basic Principles. WANTS WHEAT BURNED. But Growers Register Opposition to Kansas Man's Idea. | True | By John Temple Graves 2d. Editorial Correspondence, the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/miss-browne-weds-basil-livingston-greatgranddaughter-of-late.html | MISS BROWNE WEDS BASIL LIVINGSTON; Great-Granddaughter of Late Commodore Vanderbilt Married in New Canaan, Conn.BISHOP STIRES OFFICIATES Ceremony Held in St. Mark's Church--Bridegroom Formerly Officerin Royal Navy. | True | Photo by Mishkin Studio. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/in-a-year-in-a-year-perhaps.html | In a Year; IN A YEAR, PERHAPS | True | By Walter Grotyohann. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/judge-lindseys-social-battles-a-rambling-record-of-a-strenuous.html | Judge Lindsey's Social Battles; A Rambling Record of a Strenuous Lifetime of Fighting for the Right As He Has Seen It | True | By William MacDonald | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/farmers-build-new-roads-argentine-province-makes-successful.html | FARMERS BUILD NEW ROADS.; Argentine Province Makes Successful Cooperative Effort. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/anderson-back-at-notre-dame.html | Anderson Back at Notre Dame. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/hoover-calls-ymca-potent-world-force-president-radios-the-nations.html | HOOVER CALLS Y.M.C.A. POTENT WORLD FORCE; President Radios the Nation's Greeting to International Conference at Cleveland. STRESSES SPIRITUAL IDEAL Humanity Challenges Youth to Attain the Goal of World Good-Will, He Says. GOLDEN RULE STILL ACTIVE He Asks Association to Carry it Into the Life of Nations as They Have to the Individual. Text of Hoover's Address. Advance Spiritual Ideal. Called Potent World Force. Work Blends All Races. Industrial Resolutions Adopted. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/enforcing-sumptuary-laws-bound-to-have-evil-effects-prophecy-of.html | ENFORCING SUMPTUARY LAWS BOUND TO HAVE EVIL EFFECTS; Prophecy of James Coolidge Carter Confirmed By Wickersham Police Report | True | BENJAMIN S. DEAN. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/miners-also-want-federal-fuel-board-union-to-ask-regulation-of.html | MINERS ALSO WANT FEDERAL FUEL BOARD; Union to Ask Regulation of Bituminous Industry Following Move Planned by Operators. OWNERS URGE SHORT DAY Wheeling District Bankers and Civic Leaders Send Plan for Stabilization to Capital. Would Shorten Working Day. Draft West Virginia Plan | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/realty-situation-has-bright-points-w-burke-harmon-sees-marked.html | REALTY SITUATION HAS BRIGHT POINTS; W. Burke Harmon Sees Marked Absence of Speculative Sentiment This Year.HEAVY SUBURBAN BUYING Demand for Moderate-Priced HomesStands Out as Prominent Feature of the Year. Healthy Realty Conditions. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/morfair-captures-us-hotel-stakes-finish-of-the-united-states-hotel.html | MORFAIR CAPTURES U.S. HOTEL STAKES; FINISH OF THE UNITED STATES HOTEL STAKES AND VIEW DURING THE STEEPLECHASE AT SARATOGA YESTERDAY. | True | By Bryan Field. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/robbins-and-jones-back-at-fort-worth-fliers-who-started-for-tokyo.html | ROBBINS AND JONES BACK AT FORT WORTH; Fliers Who Started for Tokyo Make Non-Stop Flight From Edmonton, Alta. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/macarthur-to-review-manoeuvres-in-france-they-will-mark-notable.html | MACARTHUR TO REVIEW MANOEUVRES IN FRANCE; They Will Mark Notable Military Advances--Special Courtesy to Our Chief of Staff. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/calls-pulpit-hardening-dr-j-moffat-at-northfield-meeting-says-some.html | CALLS PULPIT HARDENING.; Dr. J. Moffat at Northfield Meeting Says Some Ministers "Dry Up." | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/paris-opera-dancers-in-brazil.html | PARIS OPERA DANCERS IN BRAZIL | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/6000-guardsmen-on-move-units-in-training-arrive-at-and-leave-three.html | 6,000 GUARDSMEN ON MOVE.; Units in Training Arrive At and Leave Three State Camps. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/400-die-in-hankow-hospital-collapse-in-floods-refugees-wont-quit.html | 400 Die in Hankow Hospital Collapse in Floods; Refugees Won't Quit City for Unknown Peril | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/sunken-gold-now-as-ever-lures-man-science-adventure-and-the.html | SUNKEN GOLD, NOW AS EVER, LURES MAN; Science, Adventure and the Gambling Instinct All Play a Role in an Endless Search for Treasure-Laden Hulks | True | By Arthur Warnerphoto From Times Wide World.photo Courtesy Merritt-Chapman & Scott. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/urges-tax-relief-for-electric-roads-fh-sisson-also-favors-assessing.html | URGES TAX RELIEF FOR ELECTRIC ROADS; F.H. Sisson Also Favors Assessing Beneficial Property for Part of Facilities' Cost.SEES BIG AID IN PUBLICITY He Declares an Aggressive Effort to Put "True Situation Before the People" Is Needed. More Radical Suggestions. Industry Not Homogeneous. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/beer-and-wine-urged-by-labor-to-aid-idle-dry-law-change-would.html | BEER AND WINE URGED BY LABOR TO AID IDLE; Dry Law Change Would Stimulate 60 Industries, A. F. of L. Committee Holds. DOLE SYSTEM IS FOUGHT It Must Not Be Forced on Nation Though 7,000,000 Are Jobless, Report Declares. Sees Aid to Public Treasury. MODIFICATION URGED BY LABOR TO AID IDLE View of Labor Unions. Plan to Press Issue. Sees Vast Readjustment. | True | From a Staff Correspondent of The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/anastasia-to-remain-though-visa-expires-official-says-alleged.html | ANASTASIA TO REMAIN THOUGH VISA EXPIRES; Official Says Alleged Daughter of Czar Cannot Be Returned to Russia. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/smallest-of-the-german-baby-plane-types.html | SMALLEST OF THE GERMAN BABY PLANE TYPES | True | Wide World Photo. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/homes-at-low-cost-william-chatlos-a-queens-builder-evolves.html | HOMES AT LOW COST.; William Chatlos, a Queens Builder, Evolves Standardized Plan. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/81-of-students-employed-at-university-of-kentucky.html | 81% of Students Employed At University of Kentucky | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-home-buyer-and-the-builder-problems-to-be-carefully-considered.html | THE HOME BUYER AND THE BUILDER; Problems to Be Carefully Considered Before Any Contracts Are Signed.TITLE SEARCH ADVISEDBuilder Tells Realty Men How They Can Aid other Clients and theSuburban Market. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/dielman-gives-up-cooper-union-post-art-director-for-36-years-he.html | DIELMAN GIVES UP COOPER UNION POST; Art Director for 36 Years, He Resigns at 84 but Retains Emeritus Title. PURVES IS HIS SUCCESSOR New Official, 31, Studied Abroad and Has Won Distinction-- New Teachers Named. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/ancient-land-tithes-are-now-a-source-of-friction-in-england.html | ANCIENT LAND TITHES ARE NOW A SOURCE OF FRICTION IN ENGLAND | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/urge-power-rate-parley-white-plains-officials-ready-to-join.html | URGE POWER RATE PARLEY.; White Plains Officials Ready to Join Movement for Cuts. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/11-veterans-on-moravian-five.html | 11 Veterans on Moravian Five. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/a-program-of-native-works-perspective-of-american-music-from-boston.html | A PROGRAM OF NATIVE WORKS; Perspective of American Music From Boston to Broadway to Be Heard at Stadium Concert Tomorrow Night SOVIET IMPORTS ARTISTS. | True | By Olin Downes. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/hungary-curbs-imports-national-bank-must-approve-all-foreign.html | HUNGARY CURBS IMPORTS.; National Bank Must Approve All Foreign Credits. | True | Special Cable to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/ricarda-huch-wins-the-goethe-prize.html | Ricarda Huch Wins The Goethe Prize | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/mary-s-hammond-married-to-count-exambassadors-daughter-the-bride-of.html | MARY S. HAMMOND MARRIED TO COUNT; Ex-Ambassador's Daughter the Bride of Guerino Roberti in Bernardsville, N.J. POPE SENDS HIS BLESSING Mgr. McKean Performs Ceremony in Church of Our Lady of Perpetual Help--Many Diplomats Attend. Son of Prominent Rome Attorney. Bride's Sister Maid of Honor. | True | Special to The New York Times.Photo by New York Times Studio. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/support-extension-of-tax-relief-law-brooklyn-democratic-chiefs-now.html | SUPPORT EXTENSION OF TAX RELIEF LAW; Brooklyn Democratic Chiefs Now Favor Continuation of Aid to 1921 Home Builders. STEINGUT DRAWS NEW BILL Minority Leader to Fight for Part Exemption of Levies for Additional Two-Year Period. SUPPORT EXTENSION OF TAX RELIEF LAW Viewed as Emergence Measure. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/fading-vignettes-of-a-changing-japan-the-stranger-may-still-see.html | FADING VIGNETTES OF A CHANGING JAPAN; The Stranger May Still See Quaint Sights Amid the New, Though the Machine Age Is Making Rapid Inroads | True | By Charles Burnettphoto Atlantis-Verlag.photo From Underwood & Underwood.photo Athintis-Verlag. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/big-traffic-borne-in-american-ships-57-per-cent-of-direct-foreign.html | BIG TRAFFIC BORNE IN AMERICAN SHIPS; 57 Per Cent of 'Direct' Foreign Trade and 40 of 'Indirect' Carried by Them in 1929. TOTAL OF 108,601,274 TONS Of This 37,947,000 Was With British Empire and 40 Per Cent of It Under Our Flag. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/ohio-democrats-plan-delegates-will-be-exposed-to-roosevelt-before.html | OHIO DEMOCRATS PLAN.; Delegates Will Be "Exposed" to Roosevelt Before Baker Choice. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/informant-joins-hunt-for-slayers-tours-city-with-police-in-armed.html | INFORMANT JOINS HUNT FOR SLAYERS; Tours City With Police in Armed Car in Vain Search for Gangsters' Lair. WITNESS HEAVILY GUARDED Detectives Now Are Not Sure Three Coll Aides Were Actual Killers of Child. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/moon-hangs-over-the-mountain-and-kate-smith-begins-to-croon-she.html | MOON HANGS OVER THE MOUNTAIN AND KATE SMITH BEGINS TO CROON; She Went From the Footlights to the Microphone as "The Song Bird of the South" Made Debut in 1925. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/asks-financial-aid-for-the-home-buyer-joseph-p-day-suggests-savings.html | ASKS FINANCIAL AID FOR THE HOME BUYER; Joseph P. Day Suggests Savings Banks Cooperate With Cash and Information. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/one-of-our-largest-hydroelectric-sources.html | ONE OF OUR LARGEST HYDROELECTRIC SOURCES. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/gains-are-reported-in-canadian-mining-teckhughes-shows-net-surplus.html | GAINS ARE REPORTED IN CANADIAN MINING; Teck-Hughes Shows Net Surplus Up $155,104 to $2,448,561 in 7 Months Ended May 30.RISE IN OUTPUT OF COBALTMining Corporation of Canada Reveals Increase in Second Quarterto Record for Several Years. Gain for Keeley Silver. Siscoe Gold Mines Output Up. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/controversy-grist-to-yorktowns-mill-experts-say-publicity-obtained.html | CONTROVERSY GRIST TO YORKTOWN'S MILL; Experts Say Publicity Obtained by Pageant Row Is Worth Millions to Celebration. QUESTION STILL UNDECIDED But Plan to Drop Depiction of the Cornwallie Surrender Meets Widespread Opposition. Opinion Supports Plan. The Impossible Accomplished. | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/blue-dan-chosen-as-best-in-show-happy-valley-kennels-english-setter.html | BLUE DAN CHOSEN AS BEST IN SHOW; Happy Valley Kennel's English Setter Gains Chief Award at Atlantic City. VICTOR IS AMERICAN BRED Selected as Best for 12th Time Since He Became Property of Dr. Mitten a Year Ago. Triumph Follows Triumph. Competition Is Keen. | True | By Vernon van Ness. Special To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-maritime-tour-motor-trip-through-scenic-regions-of-eastern.html | THE MARITIME TOUR; Motor Trip Through Scenic Regions of Eastern Canada Suggested Now On the Way. Along the Western Side. To Moosehead Lake. In Far Rockaway. | True | By Leon A. Dickinson. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/uruguay-bans-luxury-imports-soviet-seeks-naphtha-monopoly.html | Uruguay Bans Luxury Imports; Soviet Seeks Naphtha Monopoly | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/utilities-increase-net-by-economies-cuts-in-operating-costs-are.html | UTILITIES INCREASE NET BY ECONOMIES; Cuts in Operating Costs Are Reflected in Reports for Six Months and Year. SOME UPTURNS FROM 1930 Telephone Companies Enlarge Profits 4.05% Despite Drop of 1.39% in Business. Gas and Electric Reports. Figures of Holding Companies. Traction Reports for Half-Year. UTILITIES INCREASE NET BY ECONOMIES Publications Not in Bankruptcy. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/to-raze-wesley-relic-kingston-council-to-build-on-site-where.html | TO RAZE WESLEY RELIC.; Kingston Council to Build on Site Where Methodist Last Preached. | True | Wireless to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/famous-old-desk-goes-from-richmond-court-cabell-and-moroso-used-it.html | FAMOUS OLD DESK GOES FROM RICHMOND COURT; Cabell and Moroso Used It When They Covered the Police Beat Years Ago. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/diversification-no-answer-to-farmers-hard-problem-that-requires.html | DIVERSIFICATION NO ANSWER TO FARMER'S HARD PROBLEM; That Requires Specialists, Which All Are Not --Politics No Answer, Either | True | J.G. MITCHELL. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/omaha-to-raise-taxes-that-method-preferred-to-cutting-municipal.html | OMAHA TO RAISE TAXES.; That Method Preferred to Cutting Municipal Salaries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/a-critic-of-film-aviators-screen-airmen-no-british-pilots.html | A CRITIC OF FILM AVIATORS; Screen Airmen. No British Pilots. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/american-commonwealths-power-reveals-financial-program-of-new.html | American Commonwealths Power Reveals Financial Program of New Subsidiary | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/reports-from-nearby-waterfronts-pleasures-and-problems-of-boating.html | REPORTS FROM NEAR-BY WATERFRONTS; Pleasures and Problems Of Boating Engaging Attention Now In Long Island Waters. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/jenkins-beats-ewing-to-gain-tennis-final-scores-by-63-46-97-at.html | JENKINS BEATS EWING TO GAIN TENNIS FINAL; Scores by 6-3, 4-6, 9-7 at Yonkers in Match Continued From Friday. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/cut-yachts-listed-to-race-tomorrow-weetamoe-resolute-vanitie-to.html | CUT YACHTS LISTED TO RACE TOMORROW; Weetamoe, Resolute, Vanitie to Sail Off Newport in Opening of Three-Day Series. Two Courses Mapped Out. Cup Yachts in Fleet. | True | By James Robbins. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/giants-defeat-phillies-93-regaining-second-place-robins-stop-braves.html | Giants Defeat Phillies, 9-3, Regaining Second Place; Robins Stop Braves, 4-2; WALKER OF GIANTS STOPS PHILS, 9 TO 3 Hurls Steadily as Mates Bat Hard to Win and Take 2d Place From Cubs. VICTORS OFF AT FAST CLIP Score 3 In First Inning Virtually to Clinch Their Final of the Year in Philadelphia. Three Hits Greet Dudley. Davis's Steal Startles Jackson. | True | By John Drebinger. Special To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/coast-guard-sinks-rum-boat-in-flames-eaglet-of-providence-seized-in.html | COAST GUARD SINKS RUM BOAT IN FLAMES; Eaglet of Providence, Seized in Battle With 7 Aboard, Goes Down Off Vineyard Light. 60 Houses Razed in Italian Fire. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/shaved-siams-king-on-knees-in-dark-frank-fischer-says-his-royal.html | SHAVED SIAM'S KING ON KNEES IN DARK; Frank Fischer Says His Royal Highness's Eyes Were Bandaged and His Beard Was Heavy. FORT PLAIN RANK CLOSED. Value of Investments Held Impaired --Deposits Were $1,253,000. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/roving-missionary-sails-on-lafayette-rev-pierre-duchaussois-who-has.html | ROVING MISSIONARY SAILS ON LAFAYETTE; Rev. Pierre Duchaussois, Who Has Served in Many Far-Off Fields, Sets Out for Africa. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/clinton-alumni-gather-hold-first-meeting-at-fort-plain-since.html | CLINTON ALUMNI GATHER.; Hold First Meeting at Fort Plain Since Academy Burned in 1900. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/warrens-arm-amputated-captainelect-of-yale-nine-is-the-victim-of.html | WARREN'S ARM AMPUTATED.; Captain-Elect of Yale Nine Is the Victim of Boat Accident. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/miss-deitrich-bent-on-fighting-suits-film-star-says-von-sternberg.html | MISS DEITRICH BENT ON FIGHTING SUITS; Film Star Says Von Sternberg Actions Are Brought to Force Outside Settlement. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/argentina-exiles-nine-government-charges-participation-in-recent.html | ARGENTINA EXILES NINE.; Government Charges Participation in Recent Uprising. | True | Special Cable to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/new-group-assails-city-subway-delay-lower-manhattan-association.html | NEW GROUP ASSAILS CITY SUBWAY DELAY; Lower Manhattan Association Says Values on 6th Av. Are Being Undermined. DEFINITE RULING IS ASKED A Deficit Paid by Taxpayers Would Be Better Than Further Inaction, Statement Asserts. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/one-cook-plays-thirteen-parts-in-a-oneman-radio-show-phil-is-a.html | ONE COOK PLAYS THIRTEEN PARTS IN A ONE-MAN RADIO SHOW; Phil Is a Versatile Actor, Mimic and Imitator at the Microphone--the Route He Has Followed He Wrote "Plain Jane." | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/activities-of-musicians-here-and-afield-reiner-ends-visit-and.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Reiner Ends Visit and Coates Arrives-- Goldman Band's Last Week NOTES FROM ENGLAND. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/bacon-and-hamlet-the-metric-system.html | BACON AND HAMLET; THE METRIC SYSTEM. | True | BACON RECONSIDERED.CHAS. L. HYDE. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/newly-recorded-music-barber-of-seville-complete-in-american-release.html | NEWLY RECORDED MUSIC; "Barber of Seville" Complete, in American Release, With Borgioli, Stracciari and Mercedes Capsir in Leading Roles RICHARD STRAUSS ON "ELEKTRA." | True | By Compton Pakenham. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/says-army-athletics-reveal-us-to-world-colonel-naylor-in-broadcast.html | SAYS ARMY ATHLETICS REVEAL US TO WORLD; Colonel Naylor, in Broadcast, Praises Games of Services for Influence Abroad. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/a-new-englander-on-the-pampas-edward-chaces-story-is-a-thrilling.html | A New Englander on the Pampas; Edward Chace's Story Is a Thrilling Account of Life on One of the Last of the World's Frontiers On the Pampas | True | By R.a. Bingham-Spencer | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/meat-consumption-increased-in-cuba-island-used-30000000-of-fresh.html | MEAT CONSUMPTION INCREASED IN CUBA; Island Used $30,000,000 of Fresh Product in 1930 in Spite of Hot Climate. CATTLE INDUSTRY GROWING Republic Has Surplus for Export -- Government Encourages Hog Raising. Pioneers From Texas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/americas-cup-yachts-which-will-sail-in-new-york-yacht-club-cruise.html | AMERICA'S CUP YACHTS WHICH WILL SAIL IN NEW YORK YACHT CLUB CRUISE. | True | Photo by Rosenfeld.photo By Rosenfeld.photo By Levick. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-japanese-planetoid.html | THE JAPANESE PLANETOID | True | WILBUR F. HORN. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/pictures-for-week-ending-aug-15.html | Pictures for Week Ending Aug. 15. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/victory-over-nichols-gives-ferrara-title-in-public-links-golf-at.html | Victory Over Nichols Gives Ferrara Title in Public Links Golf at St.Paul; SOME OF THE STARS WHO ARE EXPECTED TO TAKE PART IN NEW JERSEY OPEN GOLF. | True | Times Wide World Photo.Times Wide World Photo. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/a-good-cause.html | A GOOD CAUSE | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/roosevelt-sure-says-dry-senator-harris-of-georgia-declares-leading.html | ROOSEVELT SURE, SAYS DRY SENATOR; Harris of Georgia Declares Leading Democrats Do Not Doubt His Nomination. SUGGESTS LEWIS FOR MATE Illinois Senator Would Give Strength to Ticket In the South, Georgian Says. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/wells-to-broadcast-on-the-world-crisis-other-thinkers-also-will.html | WELLS TO BROADCAST ON THE WORLD CRISIS; Other Thinkers Also Will Take Part in a Series He Will Start in September. | True | Wireless to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/500-golfers-handicaps-changed-on-metropolitan-list-1233-names-are.html | 500 Golfers Handicaps Changed on Metropolitan List; 1,233 Names Are Added; FIVE OF THE LOW-HANDICAP PLAYERS ON METROPOLITAN GOLF LIST. | True | By Lincoln A. Werden.times Wide World Photo.rotofotos.p. & A. Photo.times Wide World Photo.times Wide World Photo. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/flew-here-from-peru.html | FLEW HERE FROM PERU. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/named-to-fine-arts-body-egerton-swartwout-appointed-by-hoover-on.html | NAMED TO FINE ARTS BODY.; Egerton Swartwout Appointed by Hoover on Federal Board. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-atlantis-in-commission.html | THE ATLANTIS IN COMMISSION. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/buying-southern-farms-land-bank-closes-deals-exceeding-1000000-in.html | BUYING SOUTHERN FARMS.; Land Bank Closes Deals Exceeding $1,000,000 in Five Months. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/chinese-province-speeds-roads.html | Chinese Province Speeds Roads. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/plans-clearing-house-for-wild-animal-data-oxford-professor-gets.html | PLANS 'CLEARING HOUSE' FOR WILD ANIMAL DATA; Oxford Professor Gets Promise of $6,000 From Society Here for Bureau in England. | True | By Louis Carrier. Special To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-old-powder-room-in-a-new-vogue-whimsical-decoration-is-accorded.html | THE OLD POWDER ROOM IN A NEW VOGUE; Whimsical Decoration Is Accorded This Miniature Revival of the Eighteenth-Century Mode. THE CARPET'S AID IN DECORATION DIFFERENT LANGUAGES OF SEXES IN TRIBES | True | By Walter Rendell Storeyphoto From Mattie Edwards Hewitt.photo From Marie Hulser. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/three-die-in-road-crash-three-injured-when-ohio-car-hits-bus-near.html | THREE DIE IN ROAD CRASH.; Three Injured When Ohio Car Hits Bus Near Montreal. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/made-cunard-commodore-captain-malin-of-the-samarla-succeeds-captain.html | MADE CUNARD COMMODORE.; Captain Malin of the Samarla Succeeds Captain Diggle. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-goldman-band-again.html | THE GOLDMAN BAND AGAIN | True | R. MILLER MULFORD.B.M.E. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/slowly-the-arctic-gives-up-its-land-the-north-still-has-its.html | SLOWLY THE ARCTIC GIVES UP ITS LAND; The North Still Has Its Unexplored Areas, But Its Secrets Are Disclosed From Air Northernmost Lands. Changes in the Map. ENGLAND ERODING AWAY. | True | By Russell Owen. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-debt-eternal.html | "THE DEBT ETERNAL' | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/along-the-highways-of-finance-alfalfa-bills-new-nickname-and-walk.html | ALONG THE HIGHWAYS OF FINANCE.; "Alfalfa Bill's" New Nickname and Walk Street's Appraisal of His Oil Venture--No Raids Here on Sterling. Only Passive Resistance. The Possible Results. Evolution of the "S2 Broker." Shorts in Sterling. Wheat at "New Lows." Mr. Doherty's New Lance. A Lesson in Parallels. Night Work in Wall Street. Suing a Stock Exchange. Railroad History. | True | By Eugene M. Lokey. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/woman-finds-dead-and-dying-brothers-ends-her-own-life.html | Woman Finds Dead and Dying Brothers, Ends Her Own Life | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/coates-coming-to-stadium-reiner-will-succeed-him-on-tuesday-in.html | COATES COMING TO STADIUM; Reiner Will Succeed Him on Tuesday in Philadelphia. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/dr-adler-at-80-surveys-mans-advance-founder-of-the-ethical-culture.html | DR. ADLER, AT 80, SURVEYS MAN'S ADVANCE; Founder of the Ethical Culture Society Says the World Is Still Infinitely Far From Attaining Its Best | True | By S.j. Woolfdrawn From Life By S.j. Woolf. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/komenen-captures-toronto-marathon-runs-route-in-24011-35-to-beat.html | KOMENEN CAPTURES TORONTO MARATHON; Runs Route in 2:40:11 3-5 to Beat O'Reilly in Canadian National Grind. WARD, MILLROSE A.A., 5TH Gregory, Newark, Wins 3-Mile Race --Cadillac A.C. of Detroit Takes Relay. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/our-fancy-victor-in-5000-handicap-wins-first-running-of-the.html | OUR FANCY VICTOR IN $5,000 HANDICAP; Wins First Running of The Cleveland to Set Track Record at Thistle Down. MAKES NEW MARK OF 1:04 Respess Juvenile Beats Tempus and Sweet Bud in Short 5 Furlongs and Pays $1.60. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/new-date-for-hamlet-drama-said-to-have-been-played-in-1598-not.html | NEW DATE FOR "HAMLET."; Drama Said to Have Been Played in 1598, Not First in 1601, as Believed. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/alleged-intruder-shot-police-believe-man-accused-by-woman-wounded.html | ALLEGED INTRUDER SHOT.; Police Believe Man Accused by Woman Wounded Himself. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/large-chicago-park-has-changed-hands-once-playground-of-fashion.html | LARGE CHICAGO PARK HAS CHANGED HANDS; Once Playground of Fashion, Negroes Now Use Washington Park Almost Exclusively. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/holds-canes-are-weapons-potsdam-court-sentences-communists-for.html | HOLDS CANES ARE WEAPONS; Potsdam Court Sentences Communists for Being Armed. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/opportunity-for-youth-to-orient-itself-planned-for-all-our-junior.html | Opportunity for Youth to Orient Itself Planned for All Our Junior High Schools | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/writ-ends-manville-suit-mrs-florence-reid-drops-litigation-over.html | WRIT ENDS MANVILLE SUIT.; Mrs. Florence Reid Drops Litigation Over Post-Divorce Payments. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/955-sail-on-long-cruise-transylvaniaa-departure-is-delayed-by-crowd.html | 955 SAIL ON LONG CRUISE.; Transylvania's Departure Is Delayed by Crowd at Pier. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/gain-in-july-sales-for-general-motors-total-to-dealers-exceeds-last.html | GAIN IN JULY SALES FOR GENERAL MOTORS; Total to Dealers Exceeds Last Year's for Fourth Consecutive Month, at 87,449. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/buses-help-road-building-they-yield-profit-in-china-and-encourage.html | BUSES HELP ROAD BUILDING.; They Yield Profit in China and Encourage Construction. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-edward-s-blacks-have-a-son.html | The Edward S. Blacks Have a Son. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/bank-debits-fell-in-week-of-aug-1-total-was-below-that-of-the.html | BANK DEBITS FELL IN WEEK OF AUG. 1; Total Was Below That of the Preceding Week and Also Under 1930 Figures. WHOLESALE PRICES STEADY Business Failures Increased--Stocks Declined, but Bonds Changed Little. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/action-during-the-wightman-cup-tournament-at-forest-hills-yesterday.html | ACTION DURING THE WIGHTMAN CUP TOURNAMENT AT FOREST HILLS YESTERDAY AND PRESENTATION OF THE TROPHY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/reich-success-seen-in-credit-situation-germany-expected-to-develop.html | REICH SUCCESS SEEN IN CREDIT SITUATION; Germany Expected to Develop Concrete Plan on Basis of Foreign Bankers' Report. PROBLEM IN ACCEPTANCES Proposal That Maturing Bills Be Paid in Marks at Reichsbank Held Possible Solution. Great Difficulties Were Foreseen. "Self-Liquidating" Credits. REICH SUCCESS SEEN IN CREDIT SITUATION Bankers Opposed to New Loans. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-week-in-europe-reich-fighting-back-but-a-long-way-to-go-germany.html | THE WEEK IN EUROPE; REICH FIGHTING BACK; BUT A LONG WAY TO GO Germany Must Right Decade of Too Much Spending for Unproductive Purposes. ROLE OF MONTAGU NORMAN French See Head of Bank of England Discounting Position of Banque de France. German Credits Abroad. Domestic Measures Needed. The Reich's Propaganda. Norman and the French. | True | By Edwin L. James. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/shoots-boy-trespasser-astoria-man-arrested-says-10yearold-defied.html | SHOOTS BOY TRESPASSER.; Astoria Man, Arrested, Says 10Year-Old Defied Him. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/stores-seeking-buyers-active-call-for-executives-noted-at-lower.html | STORES SEEKING BUYERS.; Active Call for Executives Noted at Lower Compensation. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/shawara-triumphs-with-rowdy-next-bedfords-sloop-leads-forties-in.html | SHAWARA TRIUMPHS, WITH ROWDY NEXT; Bedford's Sloop Leads Forties in 35th Annual Regatta of the Huguenot Y.C. SHAWARA TRIUMPHS, WITH ROWDY NEXT | True | By James Robbins. Special To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/consider-joint-problems-retailers-have-met-with-producers-in-70.html | CONSIDER JOINT PROBLEMS.; Retailers Have Met With Producers In 70 Lines Since February. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/greenlands-importance.html | GREENLAND'S IMPORTANCE. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/wont-pass-upon-use-of-cornwallis-scene-yorktown-centennial-members.html | WON'T PASS UPON USE OF CORNWALLIS SCENE; Yorktown Centennial Members Decline to Call Trustees on Pageant Dispute. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/m-mauroiss-difficulty-the-fact-that-he-is-french-held-to-affect-his.html | M. MAUROIS'S DIFFICULTY; The Fact That He Is French Held to Affect His Point of View | True | JULIAN CARTER ALDRICH. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/scientists-balked-by-chinese-policy-explorers-are-expected-to-give.html | SCIENTISTS BALKED BY CHINESE POLICY; Explorers Are Expected to Give Country Wide Berth Owing to Obstructive Tactics. NANKING REMAINS ALOOF Trouble Due to Drastic Demands and Unfairness of Ancient Relics Society. Sven Hedin First Victim. Permits Worth Little. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/financial-markets-railway-shares-lead-moderate-declinesterling.html | FINANCIAL MARKETS; Railway Shares Lead Moderate Decline-- Sterling Advances --Grains Weak. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/bottom-of-slump-in-steel-indicated-seasonal-rise-in-output-expected.html | BOTTOM OF SLUMP IN STEEL INDICATED; Seasonal Rise in Output Expected in Next Two Months,Reversing 1930 Course.AUGUST RATE REMAINS LOWFirmer Tone in Prices, Some ofWhich Hold Above the 1921Levels, Is Encouraging. Scrap Market Continues Dull. BOTTOM OF SLUMP IN STEEL INDICATED | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-ramifed-problem-of-filipino-immigration.html | The Ramifed Problem of Filipino Immigration | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/kansas-students-at-play-second-wichita-group-traveling-by-bus.html | KANSAS STUDENTS AT PLAY.; Second Wichita Group Traveling by Bus Attends "Green Pastures." G.W. Bacons Give Outdoor Dance. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/tigers-bats-quell-indians-by-7-to-1-alexander-with-four-hits-and.html | TIGERS' BATS QUELL INDIANS BY 7 TO 1; Alexander, With Four Hits, and Rogell With Three Lead Way to Victory. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/red-and-white-ball-to-draw-newport-many-reserve-tables-for-fete.html | RED AND WHITE BALL TO DRAW NEWPORT; Many Reserve Tables for Fete Next Saturday at William H. Vanderbilt Estate. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/floods-in-vera-cruz-take-heaviest-toll-one-town-in-state-is-wiped.html | FLOODS IN VERA CRUZ TAKE HEAVIEST TOLL; One Town in State Is Wiped Out --Three Tankers Aground in Tampico Harbor. | True | Wireless to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/royal-midsurrey-golfers-win.html | Royal Mid-Surrey Golfers Win. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/says-modern-music-has-won-the-public-prof-rg-cole-of-columbia-finds.html | SAYS MODERN MUSIC HAS WON THE PUBLIC; Prof. R.G. Cole of Columbia Finds New Harmonic Idioms in Popular Demand. 87 COURSES IN TONAL ART Summer Session Work Featured by Appreciation Classes in Which Recordings Play Vital Role. Teach by Recorded Music. Creative Music Stressed. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/californias-place-in-the-literary-firmament.html | California's Place in the Literary Firmament | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/excaptain-missing-in-police-graft-hunt-sought-by-seabury-to-testify.html | EX-CAPTAIN MISSING IN POLICE GRAFT HUNT; Sought by Seabury to Testify on Huge Sums Reported Paid by Distillers. OTHER OFFICERS UNDER FIRE Big Still and Brewery Owners Pay More Than All Speakeasies, Counsel Is Told. Huge Still Graft Is Seen. EX-POLICE CAPTAIN HUNTED BY SEABURY Keller Connections Studied. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/st-albans-home-buyers.html | St. Albans Home Buyers. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/navys-oil-dumping-scored-in-campaign-engineering-council-calls-it.html | NAVY'S OIL DUMPING SCORED IN CAMPAIGN; Engineering Council Calls It One of Worst Offenses in Water Pollution. EFFECT OF DRIVE NOTED Harbors and Beaches Said to Be in Better Condition as Result of Propaganda. WOULD LIMIT FEDERAL RULE Committee Holds States Are Now Able to Control Abuses in Coastal and Inland Waters. Survey of 44 States Made. Land Plants Freed From Blame. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/excerpts-from-letters-worker-for-womens-rights-well-some-things-are.html | EXCERPTS FROM LETTERS; Worker for Women's Rights. Well, Some Things Are Lower. Another Moratorium. | True | --ANITA L.POLLITZER,--S.J. TANNER,-- REGINALD FIFE, | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/plan-to-mark-linking-of-coasts-by-wire-schools-and-civic-groups.html | PLAN TO MARK LINKING OF COASTS BY WIRE; Schools and Civic Groups Will Observe 70th Anniversary During Week Ending Oct. 24. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/arabs-renew-drive-against-armories-ask-palestine-government-for.html | ARABS RENEW DRIVE AGAINST ARMORIES; Ask Palestine Government for Permission to Demonstrate Saturday on Press Curb. ACT AFTER BAN ON INCITING Chief Secretary, in Parley With the Press, Forbids Publishing News About Sealed Arsenals. LAUDS ZIONIST CONGRESS. I.B. Brodie Says "American Plan" Will Reconcile Jews and Arabs. | True | Special Cable to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/kress-lays-gangs-to-lax-dry-force-exagent-at-binghamton-declares.html | KRESS LAYS GANGS TO LAX DRY FORCE; Ex-Agent at Binghamton Declares Federal Government toBlame for Racketeering.ADMITS HE IS DISGRUNTLEDSo Are Thousands More, He Says,Quoting Woodcock--Assails"Treachery in High Places." | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-week-in-america-dispute-over-relief-mr-green-pessimist-a-f-of-l.html | THE WEEK IN AMERICA; DISPUTE OVER RELIEF; MR. GREEN, PESSIMIST A. F. of L. Head at Odds With the Administration Over Plans for Winter. WHEAT AGAIN TROUBLES Navy Has a "Second-to-None" Program--Minor Difficulties National and Local. Farm Board Problems. Economy and Parity. Overhanging Questions. In New York. | True | By Charles Merz. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/books-and-authors.html | Books and Authors | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/montevideo-may-get-soviet-trade-agency-yuyamtorg-reported-planning.html | MONTEVIDEO MAY GET SOVIET TRADE AGENCY; Yuyamtorg Reported Planning to Quit Buenos Aires--Delicate Situation Is Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/colombian-banks-build-up-reserves-all-are-doing-good-business-but.html | COLOMBIAN BANKS BUILD UP RESERVES; All Are Doing Good Business, but Seek to Retain Present Strong Position. NO FAILURES SINCE 1923 Depression Has Hurt Commodity and Real Estate Values, but Peso is Maintained. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/cochet-explains-stand-says-there-is-little-chance-of-accepting-pro.html | COCHET EXPLAINS STAND.; Says There Is Little Chance of Accepting Pro Offer. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/this-human-nature.html | This Human Nature | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/opium-monopoly-proposed-in-china-double-benefit-seen-in-checking.html | OPIUM MONOPOLY PROPOSED IN CHINA; Double Benefit Seen in Checking Drug Evil and Adding to Revenues. MUCH OPPOSITION AROUSED But Physicians Say Addiction Is Increasing and Means Must Be Found to Stop It. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/finish-gramaphone-deal-morgan-a-co-announce-plans-for-american.html | FINISH GRAMAPHONE DEAL.; Morgan a Co. Announce Plans for American Shareholders. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/tells-of-lea-financing-teller-testifies-asheville-bank-discounted.html | TELLS OF LEA FINANCING.; Teller Testifies Asheville Bank Discounted $246,000 Unsecured Notes. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/westchester-items-latest-leasing-of-premises-and-sales-of-plots.html | WESTCHESTER ITEMS.; Latest Leasing of Premises and Sales of Plots. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/pinchot-sees-roads-diverting-income-rate-plea-is-due-to-the.html | PINCHOT SEES ROADS DIVERTING INCOME; Rate Plea Is Due to the Absorption of Earnings by "HoldingCompanies," He Charges. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/home-at-great-neck-estates-built-in-sourthern-colonial-style.html | HOME AT GREAT NECK ESTATES BUILT IN SOURTHERN COLONIAL STYLE | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/2-hurt-in-traffic-crash-trolley-car-bumps-one-auto-and-four-others.html | 2 HURT IN TRAFFIC CRASH.; Trolley Car Bumps One Auto and Four Others Are Damaged. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/prussia-votes-today-on-diet-dissolution-nationalists-of-all-shades.html | PRUSSIA VOTES TODAY ON DIET DISSOLUTION; Nationalists of All Shades and Communists Will Try to Oust Democratic Regime. BUT FAILURE SEEMS LIKELY 13,500,000 Votes Needed for Plebiscite to Succeed--Government Is Confident.RED IS KILLED IN BERLIN Police Fire at Party Gathering InPublic Square--RepublicansCelebrate at Coblenz. Only Affirmative Votes Cast. People's Party Not United. Red Slain by Berlin Police. Clashes at Republican Event. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/expects-18500-jobs-on-power-project-walsh-writes-federal-employment.html | EXPECTS 18,500 JOBS ON POWER PROJECT; Walsh Writes Federal Employment Board Massena MonthlyPayroll Will Be $1,474,000.$50,000,000 IN EQUIPMENT Chairman Points to IndirectGains to Industries in Predicting Early Start on the Work.GOVERNOR AT BEAUHARNOISRoosevelt Will Inspect Today Canadian Development, Similar toHis State-Owned Plan. Roosevelt Sees It as "Big Help." Walsh Outlines Proposals. Walsh Explains Treaty Situation. Visits Beauharnois Today. | True | Staff Correspondent of The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/says-monarchists-plan-vienna-coup-newspaper-asserts-they-intend-to.html | SAYS MONARCHISTS PLAN VIENNA COUP; Newspaper Asserts They Intend to Attempt to Provoke Revolution Soon. SEES AN ITALIAN ALLIANCE The Abend Declares Engagement of Otto to Princess Maria Will Be Announced on Aug. 18. | True | Special Cable to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/why-the-weather-is-so-often-a-matter-for-curses.html | Why the Weather is So often a Matter for Curses | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/blackdeath-theme-for-oberammergau-anton-lang-would-have-festival.html | BLACK-DEATH THEME FOR OBERAMMERGAU; Anton Lang Would Have Festival Piece for Tercentenary of the Passion Play. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/cleveland-helped-by-bond-proceeds-millions-voted-within-the-last.html | CLEVELAND HELPED BY BOND PROCEEDS; Millions Voted Within the Last Two Years Have Ameliorated Unemployment Problem. MUCH OF WORK UNDER WAY Several Large Projects Not Yet Started Will Provide for Many More Workers. Move to Hasten Work. New Bridge Proposed. | True | By N.r. Howard. Editorial Correspondence, the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/through-with-women-centenarian-asserts-112yearold-vaqueros-wife.html | THROUGH WITH WOMEN, CENTENARIAN ASSERTS; 112-Year-Old Vaquero's Wife Left Him 70 Years Ago and Now He Prefers Horses. Kansas Rescues Fish. | True | Special Correspondece, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/to-show-stamps-abroad-philatelists-here-prepare-for-exhibition-in.html | TO SHOW STAMPS ABROAD.; Philatelists Here Prepare for Exhibition in Hamburg Aug. 22. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/sales-in-new-jersey-investor-acquires-business-property-in-newark.html | SALES IN NEW JERSEY.; Investor Acquires Business Property in Newark. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/10000-expected-at-dix-youths-ready-to-entertain-throngs-at-training.html | 10,000 EXPECTED AT DIX.; Youths Ready to Entertain Throngs at Training Camp. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/one-artists-uncompromising-criticism-of-another-what-vlaminck.html | ONE ARTIST'S UNCOMPROMISING CRITICISM OF ANOTHER; What Vlaminck Thinks of Derain Is Interestingly Revealed in His Book, "Poliment," Which Has Just Arrived in This Country | True | By Elisabeth Luther Cary. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/city-newspapers-are-used-as-textbooks-by-columbia-teacher-in-new.html | City Newspapers Are Used as Textbooks By Columbia Teacher in New Child Test | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Rails Decline. Oil Stocks. General Motors' Report. Steel Tonnage Awaited. Testing the June 2 Lows. Rail Dividend Meetings. Outlook for Municipals. Leather and Rubber. Sugar Sales. Last Week's Movements of Gold. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/notes-of-science-more-on-mans-origin-late-research-points-anew-to-a.html | NOTES OF SCIENCE: MORE ON MAN'S ORIGIN; Late Research Points Anew To a Possible Ancestor Who Lived in the Sea Electric Eye Sorts Mail. Self-Extinguishing Cigarettes. Photographing Under Water. Danger in Our Manholes. Price of Automobile Speed. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/vandenberg-enters-tariff-controversy-asks-mckellar-if-he-would.html | VANDENBERG ENTERS TARIFF CONTROVERSY; Asks McKellar if He Would Lower the Duties on Imports Produced in Tennessee. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/will-revise-annuity-plan-standard-oil-of-new-jersey-to-make.html | WILL REVISE ANNUITY PLAN.; Standard Oil of New Jersey to Make Insurance Changes Also. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/images-in-nebulous-state-few-agree-on-states-of-televisionsome.html | IMAGES IN NEBULOUS STATE; Few Agree on States of Television-- Some Believe Images Will Reach Homes by Wire Instead of Radio There Is Work to Be Done. Seeking the Honors. Two Different Systems. No Disk Is Employed. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/happenings-in-hollywood-studios-fox-officials-enthuse-over.html | HAPPENINGS IN HOLLYWOOD STUDIOS; Fox Officials Enthuse Over Picturization of "Bad Girl"-- Five Productions Receiving Finishing Touches. The Fox Lot is Quiet. Five Films Completed. An Artist from Broadway. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/factors-in-locating-industries-country-now-100-per-cent-zoned.html | FACTORS IN LOCATING INDUSTRIES; Country Now 100 Per Cent Zoned. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/westchester-sees-styles-and-sports-society-girls-act-as-manikins-in.html | WESTCHESTER SEES STYLES AND SPORTS; Society Girls Act as Manikins in Summer Fashion Revue at Briarcliff Lodge. SWIMMING CONTESTS HELD Many Entertain at Dinner Dances-- Aquatic Contests Are Scheduled Today at Casino Beach. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/in-london-brining-water-colors-to-the-fore-summer-items.html | IN LONDON; Brining Water Colors to the Fore SUMMER ITEMS | True | By Helen McCloy. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/hurley-hotly-denies-hoover-censors-news-at-seattle-on-way-to.html | HURLEY HOTLY DENIES HOOVER CENSORS NEWS; At Seattle on Way to Philippines, He Brands Report "a Lie by Character Assassins." | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/aries-146-high-at-yorklyn-traps-scores-in-field-of-140-in-25yard.html | ARIE'S 146 HIGH AT YORKLYN TRAPS; Scores in Field of 140 in 25Yard Rise Competition-- Four Tie for Second.WORLD'S RECORD EQUALEDWantling, Baldwin, McBrayne, Ford,Meiss Break 497 Out of 500 InTry for New Amateur Mark. Lawrence Defeats Jenkins. Arie Has Total of 1,135. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/us-diving-title-captured-by-zobel-brooklyn-central-star-tops-field.html | U.S. DIVING TITLE CAPTURED BY ZOBEL; Brooklyn Central Star Tops Field of 14 in National Junior A.A.U. Event. OSBORNE FINISHES SECOND Places Ahead of Grady, N.Y.A.C. Entry, While Fourth Goes to Morris, Schenectady. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/statistical-summary.html | Statistical Summary | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/end-fight-over-finances-new-south-wales-and-federal-loan-council-in.html | END FIGHT OVER FINANCES.; New South Wales and Federal Loan Council in Agreement. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/more-salesmen-sought-significant-gain-noted-last-week-council-head.html | MORE SALESMEN SOUGHT.; Significant Gain Noted Last Week, Council Head Reports. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/7500000-gold-from-japan-reported-at-san-francisco.html | $7,500,000 Gold From Japan Reported at San Francisco | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/two-of-the-archers-in-national-title-tourney-this-week.html | TWO OF THE ARCHERS IN NATIONAL TITLE TOURNEY THIS WEEK. | True | Times Wide World Photo.Times Wide World Photo. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/breach-of-treaty-charged.html | Breach of Treaty Charged. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/finds-oil-demand-exceeds-new-supply-kemnitzer-analyzes-federal.html | FINDS OIL DEMAND EXCEEDS NEW SUPPLY; Kemnitzer Analyzes Federal Figures for the First Six Months of This Year. HEAVY DRAFT ON STOCKS More Than 20,000,000 Barrels Taken From Storage--Drop in Domestic Output. Supply and Demand in June. Output of Refined Products. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/epoch-of-real-peace-sought-by-mussolini-he-writes-that-european.html | EPOCH OF REAL PEACE SOUGHT BY MUSSOLINI; He Writes That "European Policy of Balance of Power Must Be Done Away With." | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/on-the-london-screens-needs-of-the-british-industrysome-of-the.html | ON THE LONDON SCREENS; Needs of the British Industry--Some of the Current American Favorites No Cause for Worry. New American Films Elstree Offerings | True | By Ernest Marshall. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/30000-see-yankees-beat-athletics-32-three-star-pitchers-of-the.html | 30,000 SEE YANKEES BEAT ATHLETICS, 3-2; THREE STAR PITCHERS OF THE ATHLETICS WHO FADE YANKEES AT STADIUM TODAY. | True | By William E. Brandt.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/gay-ball-for-bar-harbor-event-for-mount-desert-island-hospital.html | GAY BALL FOR BAR HARBOR; Event for Mount Desert Island Hospital Comes on Tuesday--Concert Plans | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/16-injured-in-wreck-of-bus-on-way-here-new-york-and-new-jersey.html | 16 INJURED IN WRECK OF BUS ON WAY HERE; New York and New Jersey Passengers Are Hurt in CrashNear Valatie, N.Y. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/new-casino-is-lure-to-monaco-visitors-magnificent-gaming-palace.html | NEW CASINO IS LURE TO MONACO VISITORS; Magnificent Gaming Palace Arises in Four Months Near Monte Carlo. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/yacht-lucie-second-in-regatta-at-cowes-american-sixmeter-craft.html | YACHT LUCIE SECOND IN REGATTA AT COWES; American Six-Meter Craft Trails the Prudence as Race Week Program Ends. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-dance-now-a-written-score-system-of-notation-akin-to-music.html | THE DANCE: NOW A WRITTEN SCORE; System of Notation Akin to Music, Devised by Rudolf von Laban To Aid Artists in Recreating Works, Made Available in English Similar to Musical Notation. A Seventeenth Century System. Other Contemporary Systems. The Scoring of Music. | True | By John Martin.photo By Becker & Maass, Berlin. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/sees-mrs-moody-on-way-to-title-tilden-predicts-she-will-win-us.html | SEES MRS. MOODY ON WAY TO TITLE; Tilden Predicts She Will Win U.S. Tennis Crown Without Loss of a Set. HE RANKS VINES AT THE TOP Would Welcome Cochet to the Pro Field, Says Champion in Commenting on Developments of Week. Mrs. Moody Dominates Play Vines's Play Stands Out | True | By William T. Tilden 2d, | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/holds-small-buyer-can-get-low-price-purchasing-agent-believes-fair.html | HOLDS SMALL BUYER CAN GET LOW PRICE; Purchasing Agent Believes Fair Dealing With Vendors Will Assure Consideration. SCORES 'PRICE GOUGERS' Maintains They Are Responsible, With Hungry Salesmen, for Low Price Situation in Markets. Against Large Orders Now. Vendors Agree to Contracts. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/police-plane-forced-down-pilot-dodges-bathers-at-arverne-and-lands.html | POLICE PLANE FORCED DOWN; Pilot Dodges Bathers at Arverne and Lands Safely on Water. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/paris-fabric-favorites-couturiers-reserve-monotone-woolens-in-new.html | PARIS FABRIC FAVORITES; Couturiers Reserve Monotone Woolens in New Weaves--Silks Dull and Shiny Open Effects Liked. Delustred Velvet Smart | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/tourist-trade-better-philippine-association-also-reports-increase.html | TOURIST TRADE BETTER.; Philippine Association Also Reports Increase in Funds for Work. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-opening.html | THE OPENING | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/raisin-men-obtain-4000000-loans-farm-board-discounts-hints-that-its.html | RAISIN MEN OBTAIN $4,000,000 LOANS; Farm Board Discounts Hints That Its Grant Will Benefit Wine Brick Makers. MONEY NOT FOR SUCH USE Mrs. Willebrandt Refuses to Be Counsel for Wine-Brick Concern Whose Offices Were Raided Here. JERSEY FIGHTS WINE BRICK. Elizabeth Police Seize Agent-- Hearing Here Put Over. BARS "PROHIBITION CASES." Mrs. Willebrandt Rejects Plea to Defend Wine Brick Company. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/queens-apartment-rentals.html | Queens Apartment Rentals. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/on-highways-in-traffic-added-to-this-years-hudson-line.html | ON HIGHWAYS--IN TRAFFIC; ADDED TO THIS YEAR'S HUDSON LINE | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/new-jersey-open-starts-wednesday-strong-field-expected-to-tee-off.html | NEW JERSEY OPEN STARTS WEDNESDAY; Strong Field Expected to Tee Off in Three-Day Tourney at Crestmont. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/gainfully-occupied.html | GAINFULLY OCCUPIED. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/new-and-special-editions.html | New and Special Editions | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/gilpin-beats-de-mott-in-clay-court-final-wins-by-75-62-61-to-retain.html | GILPIN BEATS DE MOTT IN CLAY COURT FINAL; Wins by 7-5, 6-2, 6-1 to Retain the Eastern Title--Tremaine Is Victor an Veterans' Play. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/orioles-vanquish-buffalo-by-6-to-4-climb-into-a-virtual-tie-for-the.html | ORIOLES VANQUISH BUFFALO BY 6 TO 4; Climb Into a Virtual Tie for the League Lead--Old Timers Stage Preliminary Game. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/long-rest-looms-for-schmeling-as-diagnosis-of-doctors-on-injured.html | Long Rest Looms for Schmeling as Diagnosis Of Doctors on Injured Eye Is Received Here | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-microphone-will-present-regular-chain-programs-to-be-televised.html | THE MICROPHONE WILL PRESENT; REGULAR CHAIN PROGRAMS TO BE TELEVISED BY WABC | True | International Newsreel. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/christian-bishop-here-from-india-the-rev-gs-alrundale-of-the.html | CHRISTIAN BISHOP HERE FROM INDIA; The Rev. G.S. Alrundale of the Liberal Catholics Urges Church Study Politics. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/belief-in-the-supernatural.html | BELIEF IN THE SUPERNATURAL | True | MAX HENRICI. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/minister-and-wife-die-friends-of-dr-bf-mcgee-also-injured-in-autos.html | MINISTER AND WIFE DIE.; Friends of Dr. B.F. McGee Also Injured in Auto's Plunge. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/chanel-cuts-gowns-on-modern-lines-but-paris-fashion-openings-end.html | CHANEL CUTS GOWNS ON MODERN LINES; But Paris Fashion Openings End Without Settling Question of Reversion to Victorian. MILITARY EFFECT IS NOVEL Two-Piece Double-Breasted Frocks Have Diagonal Closings, Metal Buttons and Leather Collars. | True | Special Cable to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/first-plane-diesel-shown-packard-gives-pioneer-oilburning-motor-to.html | FIRST PLANE DIESEL SHOWN; Packard Gives Pioneer Oil-Burning Motor to the Smithsonian. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/spotty-conditions-noted-in-business-consumptiongoods-are-moving.html | SPOTTY CONDITIONS NOTED IN BUSINESS; Consumption-Goods Are Moving Briskly, but Production Lines Still Lag. NEW ENGLAND MILLS BUSY Some Operating at Night to Meet Demand for Woolen Textiles and Shoes. RETAIL TRADE IRREGULAR Sales Improve in Cities of the Northwest--Reports From Federal Reserve Areas. FEWER DECLINES HERE. Several Lines Equal Last Year's Levels-- Department Stores Gain. WOOLEN MILLS HOLD GAINS. New England Shoe Plant Activities Also Continue. SPOTTY CONDITIONS NOTED IN BUSINESS SALES IMPROVE IN CHICAGO. Interstate Merchants' Session Stimulates Wholesale Buying. PHILADELPHIA MORE ACTIVE. Food and Drug Stores Busy and Some Textile Mills Are Rushed. TRADE DULL IN RICHMOND. South Carolina Tobacco Buyers Await Better Quality. IMPROVEMENT AT ST. LOUIS. Wholesalers Report More Orders, Shoe Factories Good Sales. STEEL OPERATIONS RECEDE. But Business in Cleveland District Holds Its Own. SEE HOPE IN ANNUAL FAIR. Kansas City Wholesalers Look Forward to Market Week. NORTHWEST SHORT ON FEED. Little Grain Likely to Be Sold-- Some Trade Gains Made | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/gossip-of-the-rialto.html | Gossip Of the Rialto | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/a-proofreaders-viewpoint-her-work-inspires-broadminded-tolerance-of.html | A PROOF-READER'S VIEWPOINT; Her Work Inspires Broad-Minded Tolerance of Radio Announcers--and Listeners Has Pronunciation Changed? | True | EUGENIA HOFFMAN.H.A. SEXTON. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/china-building-canals-largescale-public-works-give-employment-to.html | CHINA BUILDING CANALS.; Large-Scale Public Works Give Employment to Many. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/sports-of-the-times-keeping-up-with-the-parade-here-and-there-odds.html | Sports of the Times; Keeping Up With the Parade. Here and There. Odds and Ends. | True | By John Kieran. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/church-of-the-air-new-radio-feature-columbia-broadcasters-will.html | 'CHURCH OF THE AIR' NEW RADIO FEATURE; Columbia Broadcasters Will Replace Religious Hours With Non-Commercial Programs. 3 FAITHS TO HOLD SERVICES Rituals of Protestant, Catholic and Jewish Worship to Constitute Offering Beginning in Fall. To Be Opened From Denver. Leaders Will Cooperate. NBC Plans No Radical Change. Coolidges Home From Plymouth. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/ship-carries-british-art-work-of-living-painters-on-way-to-tokyo.html | SHIP CARRIES BRITISH ART.; Work of Living Painters on Way to Tokyo for Exhibition in November. | True | Wireless to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/win-namm-fellowships-two-city-students-get-funds-to-take-retailing.html | WIN NAMM FELLOWSHIPS; Two City Students Get Funds to Take Retailing Course at N.Y.U. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-mexicans-and-ourselves-mr-chase-finds-paradise-where-there-are.html | THE MEXICANS AND OURSELVES; Mr. Chase Finds Paradise Where There Are No High-Pressure Salesmen The Mexicans and Ourselves Francois Villon | True | By C.g. Poore | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/controversy-is-still-raging-over-war-for-independence-mr-webbs.html | CONTROVERSY IS STILL RAGING OVER WAR FOR INDEPENDENCE; Mr. Webb's Remarks and Colonel Keller's Criticism Stir Further Comment Credit for All. | True | ELOISE R. LEHNERT.A. KRONENBERG. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/motors-and-motor-men-nash-offers-freewheeling-as-optional-equipment.html | MOTORS AND MOTOR MEN; Nash Offers Free-Wheeling as Optional Equipment-- New Chevrolet School-Other News Plan Chevrolet School. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/good-augury-seen-in-trading-of-week-diversity-of-transactions-and.html | GOOD AUGURY SEEN IN TRADING OF WEEK; Diversity of Transactions and Wide Area Covered Causes Satisfaction to Brokers. SMALL HOMES IN DEMAND Properties in Four Boroughs, Valued at $5,800,000, to Be Sold in Foreclosure This Week. Large Loans Placed. Transactions Closed Yesterday. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/red-tomahawk-dies-killed-sitting-bull-onetime-member-of-indian.html | RED TOMAHAWK DIES; KILLED SITTING BULL; One-Time Member of Indian Police Succumbs at 82 on North Dakota Reservation. FOUGHT SIOUX CHIEF IN 1890 Tribe Was Ghost Dancing Preparatory to Revolt Against White Man --Led Force Against Them. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/old-fort-mchenry-now-a-park.html | OLD FORT McHENRY NOW A PARK. | True | Wide World Photo. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/hangchow-prepares-for-pacific-parley-political-relations-on-agenda.html | HANGCHOW PREPARES FOR PACIFIC PARLEY; Political Relations on Agenda for Discussion at Institute Biennial Meeting. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/loss-of-fingernails-blamed-for-bad-luck-they-were-miraculous-and.html | LOSS OF FINGERNAILS BLAMED FOR BAD LUCK; They Were Miraculous and 850 Years Old, Descendant of Founder of Taoism Declares. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/grain-pulled-down-by-drop-in-cotton-bullish-enthusiasm-wanes-as.html | GRAIN PULLED DOWN BY DROP IN COTTON; Bullish Enthusiasm Wanes as Southern Staple Loses $7.80 a Bale in Chicago. WHEAT IS OFF 1 TO 1 5/8C Corn Closes 2 to 2 c Lower After Early Advance--Oats and Rye Join In Decline. VIEWS OF WHEAT MARKET. Most Traders Here Predict Rise in Two or Three Months. Fall River Cotton Stocks Quoted. Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/walker-on-ship-cheers-girl-paralysis-victim-traveling-alone-to-seek.html | Walker on Ship Cheers Girl Paralysis Victim, Traveling Alone to Seek Aid of Dr. Lorenz | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/canada-bars-athlete-refuses-admission-to-r-pomeroy-entered-in.html | CANADA BARS ATHLETE.; Refuses Admission to R. Pomeroy, Entered in Marathon. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/broadways-new-films.html | BROADWAY'S NEW FILMS | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/speedboat-prize-taken-by-dobson-wins-miles-river-trophy-with.html | SPEED-BOAT PRIZE TAKEN BY DOBSON; Wins Miles River Trophy With Victory in Pep I in Free-for All Contest. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/atlantic-beach-rentals.html | Atlantic Beach Rentals. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/hawks-now-a-glider-enters-national-race-he-goes-aloft-twice-at.html | HAWKS NOW A GLIDER; ENTERS NATIONAL RACE; He Goes Aloft Twice at Elmira -- Contestants Grounded by Five-Day Calm. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/jackson-heights-expands-housing-sales-and-rentals-this-year-are.html | JACKSON HEIGHTS EXPANDS HOUSING; Sales and Rentals This Year Are Well Ahead of 1930 Period. 551 NEW FAMILIES LISTED The Queensboro Corporation Reports 67.4 Per Cent Increase in the Past Seven Months. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/oil-pollution.html | OIL POLLUTION. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/insists-character-is-educations-aim-oshea-in-annual-report-says.html | INSISTS CHARACTER IS EDUCATION'S AIM; O'Shea, in Annual Report, Says That Is Fundamental Goal of Public School Work. CALLS SKILL SECONDARY Advises "Broader Point of View" in Grappling With Problem of Backward Pupils. Scientific Procedure Urged. Calls That Aim Secondary. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/sees-higher-prices-in-chainstore-tax-ft-fisher-says-public-will.html | SEES HIGHER PRICES IN CHAIN-STORE TAX; F.T. Fisher Says Public Will Bear the Burden if States Enact Pending Bills. 123 MEASURES PROPOSED Thirty-two Legislatures In Session This Year Debated Special Levies. Defends Mass Distribution. Far-Reaching Effect Seen. Union Carbide Will Open New Unit. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/fish-cover-beverly-shore-health-force-works-to-rid-beach-of-mounds.html | FISH COVER BEVERLY SHORE; Health Force Works to Rid Beach of Mounds Along Beach. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/governor-pearsons-position.html | GOVERNOR PEARSON'S POSITION | True | CHARLES STELZLE. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-stricken-empire-of-wheat-a-picture-of-the-prairies-whose-golden.html | THE STRICKEN EMPIRE OF WHEAT; A Picture of the Prairies Whose Golden Grain Has Become a Harvest Without Profit, of the Men Who Work Them and of the Machines That Changed Life and Helped to Make the Surplus A PICTURE OF THE STRICKEN WHEAT EMPIRE The Golden Grain That Has Become a Harvest Without a Profit, the Men Who Grow It and the Machines That Have Changed Farm Life | True | By James C. Youngphoto By Rittase.photo Courtesy Kanasas City Board of Trade. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-novelists-hard-lot.html | THE NOVELIST'S HARD LOT. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/epochal-train-ride-in-1831-run-of-engine-de-witt-clinton-held.html | EPOCHAL TRAIN RIDE IN 1831; Run of Engine De Witt Clinton Held Thrills And Perils Plenty | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/a-clear-concise-account-of-astronomy.html | A Clear, Concise Account of Astronomy | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/peiping-opens-maternity-hospital.html | Peiping Opens Maternity Hospital, | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/eh-abbott-dead-had-edited-outlook-son-of-late-rev-lyman-abbott-was.html | E.H. ABBOTT DEAD; HAD EDITED OUTLOOK; Son of Late Rev. Lyman Abbott --Was Congregational Minister Before Entering Journalism. A CORRESPONDENT IN 1918 Official of Church and Welfare Groups--Author of Books on Social and Religious Subjects. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/face-discontinuance-of-the-living-church-publishers-of-religious.html | FACE DISCONTINUANCE OF 'THE LIVING CHURCH'; Publishers of Religious Journal Cite $21,000 Loss Last Year --New Funds Sought. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/miss-lifson-swim-victor-takes-new-jersey-50meter-title-in-meet-at.html | MISS LIFSON SWIM VICTOR.; Takes New Jersey 50-Meter Title in Meet at Ridgewood. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/geneva-closing-prices.html | GENEVA CLOSING PRICES. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/a-son-to-mrs-arthur-j-white.html | A Son to Mrs. Arthur J. White. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/grant-vanquishes-flaherty-61-62-fifth-seeded-star-wins-easily-to.html | GRANT VANQUISHES FLAHERTY, 6-1, 6-2.; Fifth Seeded Star Wins Easily to Reach Second Round of Eastern Turf Court Play. BARONESS LEVI IS VICTOR Registers 8-6, 6-3 Triumph Over Miss Greenspan--Miss Weisel Also Scores at Rye. Mrs. Corbiere Advances. Wins Second Match Easily. | True | By Kingsley Childs. Special To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/awards-for-homes-on-staten-island-william-dreyer-wins-first-prize.html | AWARDS FOR HOMES ON STATEN ISLAND; William Dreyer Wins First Prize in Competition for His Dongan Hills House. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/austrian-railroaders-stay-red.html | Austrian Railroaders Stay Red. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/test-cardiff-motor-law-two-appeal-fines-for-carrying-goods-in.html | TEST CARDIFF MOTOR LAW.; Two Appeal Fines for Carrying Goods in Non-Commercial Cars. | True | Wireless to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/constance-collier-here-arrives-from-europe-on-way-to-join-newport.html | CONSTANCE COLLIER HERE.; Arrives From Europe on Way to Join Newport Casino Company. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/seek-auto-parts-concern-ford-and-general-motors-reported-bidders.html | SEEK AUTO PARTS CONCERN.; Ford and General Motors Reported Bidders for Houdaille-Hershey. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/macy-links-gangs-with-democrats-accuses-some-members-of-legislature.html | MACY LINKS GANGS WITH DEMOCRATS; Accuses Some Members of Legislature of Alliance With Racketeers. CALLS FOR CLEAN OFFICIALS Condemns in Newburgh Speech the Minority of Hofstadter Committee for Supporting Doyle. Calls Roosevelt Weak. Refers to Doyle Case. Honest Officials Needed. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/a-wildhorse-hunt-in-arkansas.html | A WILD-HORSE HUNT IN ARKANSAS | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/gladiolus-show-aug-25-spikes-from-bulbs-valued-at-1000-will-be.html | GLADIOLUS SHOW AUG. 25.; Spikes From Bulbs Valued at $1,000 Will Be Exhibited. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/nuptials-now-draw-americans-to-paris-son-of-sir-henry-thornton-will.html | NUPTIALS NOW DRAW AMERICANS TO PARIS; Son of Sir Henry Thornton Will Wed Eleanor de Mumm on Sept. 12. PAULINE MUNN ALSO TO WED James H.R. Cromwell Will Be Best Man When She Beeomes Bride of Dorland Doyle. | True | By May Birkhead. Wireless To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/right-to-term-realtor.html | Right to Term "Realtor." | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/vienna-sees-europe-in-an-economic-war-likens-british-loan-to.html | VIENNA SEES EUROPE IN AN ECONOMIC WAR; Likens British Loan to Austria to Shot That Started World Struggle in 1914. ALL EYES ARE NOW ON PARIS Dream of Treaty Revision Bloc Fades as Money-Hungry States Are Forced to Turn to Her. Offensive Against British Seen. Reactions Were Prompt. Press Swings Toward France. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/celtics-open-season-with-soccer-victory-repulse-leith-athletic.html | CELTICS OPEN SEASON WITH SOCCER VICTORY; Repulse Leith Athletic Eleven, 3 to 0, in Scottish League-- Rangers Beat Dundee. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/piccard-says-planes-are-perfected-lauding-beauties-of-the.html | PICCARD SAYS PLANES ARE PERFECTED, LAUDING BEAUTIES OF THE STRATOSPHERE | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/city-acts-to-sell-8724000-realty-board-of-transportation-asks.html | CITY ACTS TO SELL $8,724,000 REALTY; Board of Transportation Asks Approval of Upset Prices on 41 Parcels. PROPERTIES ARE LISTED They Were Acquired as Part of the Right of Way for Subway Construction.ONE AN APARTMENT HOUSE18-Family Building Purchased inthe Bronx to Go--Many Small Plots Consolidated. Property Offered by Board. Consolidated Irregular Plots. CITY ACTS TO SELL $8,724,000 REALTY | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/adirondacks-to-have-gymkhana-younger-horsemen-of-saranac-inn.html | ADIRONDACKS TO HAVE GYMKHANA; Younger Horsemen of Saranac Inn Arranging Event For Late August--Carnival at Lake Placid | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/stockbridge-show-has-298-art-pieces-23d-annual-exhibition-lacks.html | STOCKBRIDGE SHOW HAS 298 ART PIECES; 23d Annual Exhibition Lacks Nothing in Quality, Though Quantity Is Greater. TEA PRECEDES THE OPENING Portraits, Still Life Paintings, Works of Sculpture and Pottery Among Williams Academy Display. Johansen Has Son's Portrait. Paintings of Still Life. Daniel C. French a Visitor. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/instruments-aid-ocean-fliers-new-devices-for-blind-flying-and.html | INSTRUMENTS AID OCEAN FLIERS; New Devices for Blind Flying and Increased Motor Efficiency Bring Clean Record Across Atlantic--Pilots Better Prepared Flights That Failed. Blind Flying Great Aid. Improved Weather Data. | True | By Lauren D. Lyman. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/asks-decency-on-beaches-archbishop-of-rouen-orders-appeal-for.html | ASKS 'DECENCY' ON BEACHES; Archbishop of Rouen Orders Appeal for Bathing Resorts. | True | Special Cable to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/sharp-drop-noted-in-paralysis-here-67-new-cases-reported-in-day-and.html | SHARP DROP NOTED IN PARALYSIS HERE; 67 New Cases Reported in Day and Wynne Calls Condition "Very Gratifying." PRAISES PRESS FOR ITS AID Auto Club Denies Reports of New England Ban on Travel--Day's Death Toll Is 14. Fourteen Deaths in Day. No Ban in Connecticut. BOY, 13, OFFERS HIS BLOOD. But State Rules Paralysis Aid Must Come From Older Persons. MASSACHUSETTS PLANS AID. Health Board Sends Letters to 1,000 Seeking Blood for Serum. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/to-advance-photography-international-congress-in-dresden-attacks.html | TO ADVANCE PHOTOGRAPHY.; International Congress in Dresden Attacks Important Task. | True | Wireless to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/held-up-shoots-robbers-brooklyn-storekeeper-confronted-by-3-thugs.html | HELD UP, SHOOTS ROBBERS.; Brooklyn Storekeeper, Confronted by 3 Thugs, Wounds 2 of Them. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/land-passengers-of-western-world-our-new-air-giant-her-christening.html | LAND PASSENGERS OF WESTERN WORLD; OUR NEW AIR GIANT, HER CHRISTENING YESTERDAY AND COMPARISON OF HER WITH SIMILAR CRAFT. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo.Times Wide World Photo. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/argentina-baffled-by-currency-slump-finance-minister-says-favorable.html | ARGENTINA BAFFLED BY CURRENCY SLUMP; Finance Minister Says Favorable Balances Should Soon Put Peso at High Level. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/to-pay-20000000-on-german-claims-treasury-says-this-amount-is.html | TO PAY $20,000,000 ON GERMAN CLAIMS; Treasury Says This Amount Is Maximum Which Will Be Paid Soon to Nationals. FARM BOARD HELD MISLED Confusion Over Statement Indicating Total Might Reach$40,000,000 Is Ended. Confusion Is Cleared. Payments Made Last Year. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/shuck-gets-county-school-post.html | Shuck Gets County School Post. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/footnotes-on-a-weeks-headliners-on-leave-of-absence.html | FOOTNOTES ON A WEEK'S HEADLINERS; On Leave of Absence. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/24600000-stock-issue-approved.html | $24,600,000 Stock Issue Approved. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/beer-drive-laid-to-brewers-fund-dry-foundation-charges-secret.html | BEER DRIVE LAID TO BREWERS' FUND; Dry Foundation Charges Secret $400,000 Chest Backs Newspaper Publicity.CAMPAIGN BEGUN IN 1930 Hearst $25,000 Prize, Literary Digest Poll, Dyer Statement LinkedWith 'Come-Back' Efforts. Dyer Statement Recalled. BEER DRIVE LAID TO BREWERS' FUND Busch Advertising Cited. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/us-archery-test-to-start-tuesday-hoogerhyde-to-defend-national.html | U.S. ARCHERY TEST TO START TUESDAY; Hoogerhyde to Defend National Crown in Four-Day Tourney at Canandaigua. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/south-shore-homes-at-public-auction-receivers-order-joseph-p-day-to.html | SOUTH SHORE HOMES AT PUBLIC AUCTION; Receivers Order Joseph P. Day to Sell Property at Merrick Gables, L.I. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/culinary-art-differs-in-the-marine-kitchen-laborious-home-methods.html | CULINARY ART DIFFERS IN THE MARINE KITCHEN; Laborious Home Methods Discarded in Preparing Simple Meals for Ravenous Appetites When the Boat Rolls. Pots and Pans. | True | By George W. Sutton, Jr. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/argentina-will-pay-loan-here-in-gold-shipment-of-50000000-soon-for.html | ARGENTINA WILL PAY LOAN HERE IN GOLD; Shipment of $50,000,000 Soon for Note Payment Viewed as Aiding Her Credit. METAL PILING UP HERE Stocks Mount to $4,955,000,000 Despite Steps Taken to Curb the Heavy Influx. Policy of Federal Reserve. Reduction in Gold Reserves. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/cruising-yachts-start-long-thrash-22-a-record-total-leave-in-the.html | CRUISING YACHTS START LONG THRASH; 22, a Record Total, Leave in the Race to Stratford Shoal and Return. ANITA FIRST TO CROSS Dragon Is Close Behind and Craft Stage Battle In Early Periods of Contest. Others Are Left Behind. No Crew Restrictions. | True | By Louis G. Black. Special To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/circumstances-alter-cases.html | CIRCUMSTANCES ALTER CASES. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/climbs-tree-at-70-killed-in-30foot-fall-branch-breaks-under-weight.html | CLIMBS TREE AT 70; KILLED IN 30-FOOT FALL; Branch Breaks Under Weight of Bronx Retired Accountant Who Was Pruning. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/log-of-the-lindberghs-on-their-flight-to-japan.html | Log of the Lindberghs On Their Flight to Japan | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/pilots-skill-saves-18-in-british-plane-brings-giant-airliner-down.html | PILOT'S SKILL SAVES 18 IN BRITISH PLANE; Brings Giant Airliner Down in Small Field--Passenger Prevents a Panic. 3 OF 4 MOTORS QUIT IN RAIN Heavy Machine Snaps Telegraph Pole in Landing--Pilot Hero of 1926 Channel Incident. DO-X Arrives at Para, Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/listeningin-a-new-ethereal-empire-loud-and-clear-in-africa.html | LISTENING-IN; A New Ethereal Empire. Loud and Clear in Africa. Television Defined. Microphone Technique. When Miss Rice Sang. | True | By Orrin E. Dunlap Jr. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/vances-speed-ball-baffles-braves-42-robins-ace-hurls-at-top-form.html | VANCE'S SPEED BALL BAFFLES BRAVES, 4-2; Robins' Ace Hurls at Top Form While Teammates Deliver Timely Drives. FREDERICK STARS AFIELD Makes Diving Catch on Neun's Hard Smash to Bring the Contest to Sensational End. Neun Sends Hard Drive. Braves Scoreless Till Fifth. | True | By Roscoe McGowen. Special To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/vienna-will-curb-wages-municipality-to-reduce-extra-pay-instead-of.html | VIENNA WILL CURB WAGES.; Municipality to Reduce Extra Pay Instead of Cutting Regular Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/mrs-croker-describes-effort-to-sell-home-called-off-deal-with-mr.html | MRS. CROKER DESCRIBES EFFORT TO SELL HOME; Called Off Deal With Mr. Raskob on Florida "Wigwam," She Relates in Suit. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-roman-rise-to-power-a-new-volume-appears-in-the-cambridge.html | The Roman Rise To Power; A New Volume Appears in the Cambridge Ancient History | True | By Elmer Davis | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/caldwell-leads-batters-new-haven-star-holds-eastern-league-pace.html | CALDWELL LEADS BATTERS.; New Haven Star Holds Eastern League Pace With Mark of .367. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/god-in-the-straw-pen-and-other-recent-fiction-in-victorian-idiom.html | "God in the Straw Pen" and Other Recent Fiction; In Victorian Idiom English Conflicts Not Hemingway Russian Royalists Runaways Essentially Feminine English Family Life Light Romance In Gloucestershire Rural Drama Latest Works of Fiction War Stories A Summer Man For the T.B.M. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/pirate-run-in-9th-conquers-reds-43-pittsburgh-ties-score-with-three.html | PIRATE RUN IN 9TH CONQUERS REDS, 4-3; Pittsburgh Ties Score With Three in 7th and Wins on Single by Grace. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/trapshooting-arrangements-made.html | Trapshooting Arrangements Made. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/murrays-oil-plan-linked-with-texas-cut-in-output-by-the-lone-star.html | MURRAY'S OIL PLAN LINKED WITH TEXAS; Cut in Output by the Lone Star State, as in Oklahoma, Needed in Crisis. GASOLINE PRICES HARDEN Some Effects of Governor's Order Shutting Down Petroleum Wells Noted in Markets. LEGAL TEST NOT EXPECTED Federal Action Also Regarded as Unlikely--No Complaints to Department of Justice. Legal Contest Not Expected. Small Effect on Large Concerns. MURRAY'S OIL PLAN LINKED WITH TEXAS | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/here-and-there-a-ticklish-decision-the-american-bogy-the-hugest.html | HERE AND THERE; A Ticklish Decision. The American Bogy. The Hugest Buddha Yet. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/chain-official-sees-tax-drive-failure-rw-lyons-of-store-association.html | CHAIN OFFICIAL SEES TAX DRIVE FAILURE; R.W. Lyons of Store Association Holds Powerful Interests Will Back Systems.WEDGE FOR GENERAL LEVY If Revenue Is Wanted, All Retailers Will Suffer--Prices Would BeAdvanced 10 Per Cent. Leads to General Sales Tax. Price Advance Would Follow. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/news-and-plans-from-overseas-the-promenade-concertsprague.html | NEWS AND PLANS FROM OVERSEAS; The Promenade Concerts--Prague Opera--Italian Art Committee chooses Repertoire for Broadcasting--Other Items | True | Photo by Beeker & Maass, Berlin, W. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/slotburning-cartridge-is-effective-in-new-starter-for-military.html | SLOT-BURNING CARTRIDGE IS EFFECTIVE IN NEW STARTER FOR MILITARY AIRPLANES | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/us-canoe-title-is-kept-by-reidel-new-yorker-wins-senior-oneman.html | U.S. CANOE TITLE IS KEPT BY REIDEL; New Yorker Wins Senior OneMan Doubles in MiddleStates Regatta. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/sees-the-dirigible-limited-in-arctic-eckener-does-not-fully-share.html | SEES THE DIRIGIBLE LIMITED IN ARCTIC; Eckener Does Not Fully Share Belief That Airship Is Best Instrument of Exploration. DESCRIBES NORTHERN TRIP Says Favorable Conditions Aided the Zeppelin--Found Temperatures Surprisingly High Everywhere. | True | Special Cable to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/hebrew-history.html | Hebrew History | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/bonds-being-paid-before-maturity-total-called-for-august-to-date-is.html | BONDS BEING PAID BEFORE MATURITY; Total Called for August to Date Is $113,754,000, Against $24,773,000 Year Ago. $102,546,000 FOR UTILITIES Future Redemptions Announced Include $1,230,000 of Associated Oil Company Notes. June Leather Consumption Up. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/another-war-novel-reaches-the-london-stage-the-study-of-an.html | ANOTHER WAR NOVEL REACHES THE LONDON STAGE; The Study of an Anglo-German Family Makes an Interesting but Imperfect Play | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/buenos-aires-denies-purchasing-dollars-minister-states-new-york.html | BUENOS AIRES DENIES PURCHASING DOLLARS; Minister States New York Loan Will Be Repaid, However-- Gold Depletion Is Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/stock-exchange-can-be-sued-court-holds-aftermath-of-julian-debacle.html | STOCK EXCHANGE CAN BE SUED, COURT HOLDS; Aftermath of Julian Debacle Causes Worry Among Members of Los Angeles Board. Canada's Pension List Heavy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/diamond-convicted-on-2-liquor-charges-faces-4year-term-quattrocchi.html | DIAMOND CONVICTED ON 2 LIQUOR CHARGES, FACES 4-YEAR TERM; Quattrocchi, Aide of Beer Runner, Is Found Guilty of Conspiracy Alone. INVESTIGATOR IS ARRESTED Defense Employe Accused of Trying to Intimidate a Government Witness. SENTENCES ON WEDNESDAY Gangsters Force Grins at the Verdict --Leader Had Escaped on Many Charges. Bail Continued Till Wednesday. Prosecutor Congratulated. Three Testify for Quattrocchi. Government's Witnesses Assailed. Deal With Witnesses Denied. Court Stresses Corroboration. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/fs-barney-named-to-teneriffe-post-new-jersey-official-in-foreign.html | F.S. BARNEY NAMED TO TENERIFFE POST; New Jersey Official in Foreign Service Is Transferred From Dublin. SECRETARY AT OSLO RESIGNS Fifteen Assigned to New Posts-- Consuls of Seven Countries Recognized at Capital. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/industrys-duty-to-serve-social-purposes-two-prominent.html | Industry's Duty to Serve Social Purposes; Two Prominent Industrialists Recognize the New Obligations Laid Upon Big Business | True | By George Soule | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/bequest-to-a-judge-is-upheld-by-court-mrs-putnams-100000-legacy-to.html | BEQUEST TO A JUDGE IS UPHELD BY COURT; Mrs. Putnam's $100,000 Legacy to Justice Mitchell and Lawyer Approved on Appeal. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/eager-japan-awaits-lindbergh-regular-commercial-aviation-now-under.html | EAGER JAPAN AWAITS LINDBERGH; Regular Commercial Aviation, Now Under Way, Expected to Be Spurred by Visit of Colonel and His Lady--Country Air-Minded The Chop Suey Pilot. An Optimistic Message. Regular Transport Lines. MEXICO HAS 137 PILOTS. | True | By Fred Hamlin. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/from-the-dramatic-mailbag-consider-your-hearts-warmed-a-dissenting.html | From the Dramatic Mailbag; Consider Your Hearts Warmed. A Dissenting Voice. | True | ELOISE STERLING HIRT.BERNARD J. IMBER.ROBERT SPARKS. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/bond-prices-weak-in-light-trading-turnover-on-stock-exchange.html | BOND PRICES WEAK IN LIGHT TRADING; Turnover on Stock Exchange Smallest for a Saturday in 3 Years, at $3,260,000. GERMAN ISSUES HOLD FIRM Domestic Rails Touch New Lows for 1931 on Slight Declines-- Convertibles Easier. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/small-plant-heads-meet-will-discuss-current-problems-at-silver-bay.html | SMALL PLANT HEADS MEET; Will Discuss Current Problems at Silver Bay Session Tomorrow. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/20cent-seats-and-hot-dogs-draw-crowd-to-berlin-theatre.html | 20-Cent Seats and Hot Dogs Draw Crowd to Berlin Theatre | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/farm-sales-active-acreage-in-many-parts-of-new-york-and-connecticut.html | FARM SALES ACTIVE.; Acreage in Many Parts of New York and Connecticut Sold. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/60000-hambletonian-trotting-stake-will-be-held-at-goshen-track.html | $60,000 Hambletonian Trotting Stake Will Be Held at Goshen Track Wednesday; TROT WORTH $60,000 LISTED WEDNESDAY Twelve Expected to Start in the Hambletonian, Richest Harness Stake, at Goshen Track. NEDDA GUY STILL FAVORITE But Charlotte Hanover, Calumet Bush and Others Are Well Liked --Meeting to Open Tomorrow. Expect Twelve to Start. Other Stars in Field. Favorite Has Been Beaten. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/130-building-chiefs-here-from-england-representatives-of-societies.html | 130 BUILDING CHIEFS HERE FROM ENGLAND; Representatives of Societies to Join American Groups in Philadelphia Convention. LAST YEAR WAS THEIR BEST Sir Enoch Hill Reports 18% Rise in Business Despite Slump--Predicts Progress Here. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/ocean-city-club-wins-surf-casting-trophy-scores-in-national.html | OCEAN CITY CLUB WINS SURF CASTING TROPHY; Scores in National Tournament at Belmar, N.J., for the Fifth Time in Fifteen Years. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/suggests-mexican-trade-with-canada-minister-almazan-advocates-new.html | SUGGESTS MEXICAN TRADE WITH CANADA; Minister Almazan Advocates New Treaty After Visit to Northern Country. SEES PLOT TO KILL FRUIT Says That Foreign Companies Try to Destroy Trees to End Mexican Rivalry. Almazan Tells of Fruit Plot. | True | Wireless to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/find-danger-zone-in-cheapness-trend-more-effort-might-be-devoted-to.html | FIND 'DANGER ZONE' IN CHEAPNESS TREND; More Effort Might Be Devoted to Pushing Better Grades, Economist Says. RETAIL EXECUTIVES AGREE Sale of "Junk" at Low Prices Called Poor Policy--Buyers Advised Against Cheap Lines. Tendency Toward Extremes. Other Adjustments Equal. Committee to Pick Credit Head. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/two-seized-in-fight-over-elverson-estate-on-way-to-answer-state.html | TWO SEIZED IN FIGHT OVER ELVERSON ESTATE; On Way to Answer State Charges, Long Island Men Are Accused of Moving Liquor Left to One. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/buyers-at-amity-beach-club.html | Buyers at Amity Beach Club. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/yale-experiment-thrives-conference-for-advanced-students-of.html | YALE EXPERIMENT THRIVES.; Conference for Advanced Students of Education Held a Success. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/well-built-homes-add-to-beauty-of-suburban-areas.html | WELL BUILT HOMES ADD TO BEAUTY OF SUBURBAN AREAS | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/grain-carriers-appeal-railroads-take-1930-rate-cut-case-to-the.html | GRAIN CARRIERS APPEAL.; Railroads Take 1930 Rate Cut Case to the Supreme Court. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/tire-output-in-june-greater-than-last-year-stocks-less.html | Tire Output in June Greater Than Last Year, Stocks Less | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/burke-seeks-shift-in-pga-play.html | Burke Seeks Shift in P.G.A. Play. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By O.f. Hughes. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/preacher-a-baseball-fan.html | Preacher a Baseball Fan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/black-gnat-takes-two-first-places-drever-entry-wins-in-jumping.html | BLACK GNAT TAKES TWO FIRST PLACES; Drever Entry Wins in Jumping Classes at Darien in Meadow Lane Horse Show. DURAND HUNTER IS VICTOR Madame Queen Registers Double--New Moon Captures Blue in the Touch and Go Division. Large Field Competes. New Moon Finally Wins. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/nohit-norun-game-is-hurled-by-burke-young-senator-pitcher-joins.html | NO-HIT, NO-RUN GAME IS HURLED BY BURKE; Young Senator Pitcher Joins Ranks of the Great by Beating Red Sox, 5-0.STIRRING END TO CONTESTSouthpaw Fans Webb, Boston Slugger, for Final Out as 5,000 Acclaim Feat in Washington. Burke Regains Steadiness. Eight Red Sox Batsmen Fan. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/joining-hands-across-the-sea-six-nations-join-in-alliance-for.html | JOINING HANDS ACROSS THE SEA; Six Nations Join in Alliance for Interchange of Programs Across The Atlantic--Series Opens in Fall. Internationalism the Keynote. Plans for English Programs. Different Program Standards. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/la-guardia-has-plan-to-cut-war-debts-would-employ-system-of.html | LA GUARDIA HAS PLAN TO CUT WAR DEBTS; Would Employ System of Refunding Amounts Paid by Equal Value in Surplus Products. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/jamaica-cricketers-win-from-trinidad-maintain-unbeaten-local-record.html | JAMAICA CRICKETERS WIN FROM TRINIDAD; Maintain Unbeaten Local Record With 178-to-83 Victory-- Jackson Scores 36. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/home-wares-buyers-reply-blame-store-policies-for-profit-showings-of.html | HOME WARES BUYERS REPLY; Blame Store Policies for Profit Showings of Departments. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/two-die-as-train-hits-auto-driver-crashed-through-long-island.html | TWO DIE AS TRAIN HITS AUTO; Driver Crashed Through Long Island Crossing Gate, Says Watchman. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/cotton-prices-rise-5-to-11-points-here-1-a-bale-advance-on-short.html | COTTON PRICES RISE 5 TO 11 POINTS HERE; $1 a Bale Advance on Short Covering Shown Before Government Reports. COTTON GOODS PRICES. P.R.R. SAFER FOR ITS MEN. Accidents in Half Year Reduced One-Third to New Record. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/bottari-wins-at-net-beats-kaufman-in-public-parks-clay-court-final.html | BOTTARI WINS AT NET.; Beats Kaufman in Public Parks Clay Court Final. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/1700-los-angeleans-seek-16-judgeships-governor-who-must-fill-places.html | 1,700 LOS ANGELEANS SEEK 16 JUDGESHIPS; Governor, Who Must Fill Places, Overwhelmed by Eagerness of the Aspirants. $220,000,000 BONDS LOOM Water Issue Meets Opposition, but Indications Point to Its Authorization. Bonds Are Embarrassing. Indications Point to Approval. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/leasehold-deals-recorded-contracts-include-belasco-theatre-rental.html | LEASEHOLD DEALS.; Recorded Contracts Include Belasco Theatre Rental. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/huge-telescope-eye-shown-at-pittsburgh-amateur-astronomers-view.html | HUGE TELESCOPE 'EYE' SHOWN AT PITTSBURGH; Amateur Astronomers View Two-Ton Sky Mirror, Largest Ever Made in America. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/tamwock-captures-sewell-cup-race-leads-home-mary-and-the-bat-in.html | TAMWOCK CAPTURES SEWELL CUP RACE; Leads Home Mary and the Bat in Weekly Regatta of Barnegat Bay Y.C.LUKE'S NICK NACK SCORESWins in Star Boat Class, DefeatingCurlew and Flying Cloud-- Pastime Is Victor. Alouette Finishes Second. Gedunk Shows the Way. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/west-side-leasing-apartment-demand-gradually-absorbing-best-suites.html | WEST SIDE LEASING.; Apartment Demand Gradually Absorbing Best Suites. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/church-runs-gasoline-station-congregation-pledges-trade.html | Church Runs Gasoline Station; Congregation Pledges Trade | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/maccabee-division-planned-in-capital-jewish-athletes-to-meet-oct-4.html | MACCABEE DIVISION PLANNED IN CAPITAL; Jewish Athletes to Meet Oct. 4 to Form Washington Branch of National Association. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/high-tariff-blamed-senator-swanson-sees-crisis-due-to-our-example.html | HIGH TARIFF BLAMED; Senator Swanson Sees Crisis Due to Our Example. Found Critical Situation. Further Depreciation Feared. Political Outlook Better. Sees Prosperity Ahead. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/appoints-new-governor-president-ortiz-rubio-upholds-ousting-of.html | APPOINTS NEW GOVERNOR.; President Ortiz Rubio Upholds Ousting of Durango Executive. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/miss-bein-and-miss-rawls-score-in-mamaroneck-swim-meet-misses-rawls.html | Miss Bein and Miss Rawls Score in Mamaroneck Swim Meet; MISSES RAWLS, BEIN STAR IN SWIM MEET Former Thrashes 150-Yard Medley in 2:06 1-5 in Time Test Off Mamaroneck TIDE HAMPERS ATHLETES Miss Bein Defeats Miss Fogler in Free-Style Match--Miss Nilsson Beaten by Miss Irwin. Victor by Ten Yards. Is Unable to Repeat. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/hamptons-to-greet-navy-arrival-of-fleet-at-montauk-tomorrow-to.html | HAMPTONS TO GREET NAVY; Arrival of Fleet at Montauk Tomorrow to Start Week of Brilliant Parties | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/allen-st-honors-hero-of-1812-war-named-for-william-henry-allen.html | ALLEN ST. HONORS HERO OF 1812 WAR; Named for William Henry Allen, Commander of the American Brig.Argus.MET DEATH AT 29 YEARSDied of Wounds in Fight With Pelican and Is Buried inPlymouth, England. Argus and Pelican Engagement. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/hand-notes-to-paraguay-cuban-and-american-representatives-tell-of.html | HAND NOTES TO PARAGUAY.; Cuban and American Representatives Tell of Bolivian Proposal. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/yacht-mingo-wins-off-marble-head-lee-craft-leads-astrild-and-indian.html | YACHT MINGO WINS OFF MARBLE HEAD; Lee Craft Leads Astrild and Indian Home in Bar Harbor 31-Foot Class. BAT ALSO IS A VICTOR Secretary of Navy Adams's Boat Scores in Q Division--271 Yachts Take Part. Astrild Hangs Closely On. Favorable Wind Helps Flytie. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/strike-of-150-halts-work-on-hoover-dam-federal-officer-will-call.html | Strike of 150 Halts Work on Hoover Dam; Federal Officer Will Call Troops if Needed | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/many-wives-adopt-cruisers-as-miniature-homes-afloat-new-small-cabin.html | MANY WIVES ADOPT CRUISERS AS MINIATURE HOMES AFLOAT; NEW SMALL CABIN CRUISER OFFERED BY A.C.F. | True | By James S. Pitkin. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/bike-race-on-long-island-today.html | Bike Race on Long Island Today. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/dismissal-wage-for-employes-advocated-in-report-of-industrial.html | Dismissal Wage for Employes Advocated in Report of Industrial Conference Board | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/1931-cotton-crop-put-far-above-1930-agriculture-departments.html | 1931 COTTON CROP PUT FAR ABOVE 1930; Agriculture Department's Estimate of 15,584,000 Bales Exceeds Last Year by 1,341,000. CONDITION 74.9 PER CENT Indicated Yield Per Acre Planted Is the Highest Recorded byDepartment Since 1914. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/cards-on-19-hits-rout-cubs-by-147-frisch-with-4-singles-leads.html | CARDS, ON 19 HITS, ROUT CUBS BY 14-7; Frisch, With 4 Singles, Leads Bombardment on 5 Hurlers in Game at St. Louis. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/us-athletes-win-in-south-africa-berlinger-stars-with-three-first.html | U.S. ATHLETES WIN IN SOUTH AFRICA; Berlinger Stars With Three First Places in Meet at Port Elizabeth. VICTORS TAKE 11 EVENTS Touring Track Men Lose Only One Contest--Marty Annexes High and Broad Jumps. Marty Takes High Jump. Long Loses in Half-Mile. | True | Times Wide World Photo. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/us-team-regains-wightman-cup-52-sweeping-singles-miss-jacobs.html | U.S. TEAM REGAINS WIGHTMAN CUP, 5-2, SWEEPING SINGLES; Miss Jacobs Clinches Net Series With British, Beating Miss Mudford, 6-4, 6-2. MRS. MOODY ALSO TRIUMPHS Turns Back Miss Nuthall, 6-4, 6-2, Before 6,000 at Forest Hills. BOTH DOUBLES TO VISITORS Mrs. Whittingstall-Miss Nuthall, Mrs. Shepherd Barron-Miss Mudford Halt U.S. Procession. Miss Jacobs Clinches Cup. Recall Struggle of 1929. Commits Four Double Faults. U.S. TEAM REGAINS WIGHTMAN CUP, 5-2 Adapts Game To Situation. Errors Tell the Story. Court-Covering a Feature. | True | By Allison Danzing. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/soviet-stumbling-in-machine-output-failure-of-the-russians-to-grasp.html | SOVIET STUMBLING IN MACHINE OUTPUT; Failure of the Russians to Grasp Technique of Management Is Grave Obstacle to Industry. SUPPLY NOT COORDINATED And Factory Products Are Inferior Despite American Equipment-- Problem Is Being Tackled. Better Management Needed. Machines Are Inferior. Coordination Now Problem. | True | By Walter Duranty. Wireless To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/tennis-dance-held-at-southampton-colored-lights-give-festive-air-to.html | TENNIS DANCE HELD AT SOUTHAMPTON; Colored Lights Give Festive Air to Driveways and Garden of the Meadow Club. MANY DINNERS ARE GIVEN Hosts Are Miss Justine Townsend, Mrs. R.J. Schweizer, J.W. Staffords and E.N. Rich Jrs. Dinner Parties Precede Dance. General and Mrs. C. Pratt Honored. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/norwegian-storm-holds-up-cramer-cramers-route-to-copenhagen.html | NORWEGIAN STORM HOLDS UP CRAMER; CRAMER'S ROUTE TO COPENHAGEN. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/benninger-defends-riis-park-pavilion-points-to-geist-charges-as.html | BENNINGER DEFENDS RIIS PARK PAVILION; Points to Geist Charges as Emanating From Owner of Adjacent Bathing Pool. DENIES IT IS A TAX BURDEN Asserts He Wants to Make Tract Into Another Jones Beach for Welfare of City Folk. Protests as an Individual. Denies Tax Burden. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/paris-gets-fire-figures-short-circuits-and-smokers-caused-20-per.html | PARIS GETS FIRE FIGURES.; Short Circuits and Smokers Caused 20 Per Cent of Year's Blazes. | True | Special Cable to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/a-world-outlook-grows-in-colleges-study-of-international-affairs-dr.html | A WORLD OUTLOOK GROWS IN COLLEGES; Study of International Affairs, Dr. Shotwell Says, Now Goes On Throughout the Country. REVOLUTION IN THINKING Widening of Horizon Brought by War Is Compared to the Awakening in Renaissance. The World's New Horizon. Viewpoint of Earlier Days. A New Note in Politics. The War, and Its Consequences. Our Present Attitude. | True | By James T. Shotwell, Professor of History, Columbia University. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/chinese-dislike-for-koreans.html | CHINESE DISLIKE FOR KOREANS | True | HERBERT E. MOY, | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/they-say-germanys-position-money-as-a-weapon-job-insurance-problems.html | THEY SAY--; GERMANY'S POSITION. MONEY AS A WEAPON. JOB INSURANCE. PROBLEMS OF SHIPPING. SPIRITUAL RUSSIA. ORDER AND GOVERNMENT. BIRTHS AND BUSINESS. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/homes-at-parkside-station.html | Homes at Parkside Station. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/chileans-hear-news-of-executives-resignation.html | CHILEANS HEAR NEWS OF EXECUTIVE'S RESIGNATION. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/bronx-plots-at-auction-block-front-of-apartments-to-be-sold-by.html | BRONX PLOTS AT AUCTION.; Block Front of Apartments to Be Sold by James R. Murphy. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/white-sox-divide-two-with-browns-take-first-game-by-61-score-but.html | WHITE SOX DIVIDE TWO WITH BROWNS; Take First Game by 6-1 Score, but Drop Second, 8-7, Before 18,000. ADVANCE TO SIXTH PLACE Chicago Is Aided by Errors in the Opener--Double Play Halts Rally In Nightcap. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/fliers-leave-istanbul-boardman-and-polando-take-off-for-marseilles.html | FLIERS LEAVE ISTANBUL.; Boardman and Polando Take Off for Marseilles Instead of Genoa. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/catalans-to-seek-solid-front-today-macia-pressed-by-radicals-to.html | CATALANS TO SEEK SOLID FRONT TODAY; Macia Pressed by Radicals to Declare for Absolute Freedom From Spain.EXECUTIVE CHANGES VIEWSNow Feels Portions of Autonomy Statute Might Be Rejected WithNo Harm Done. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/new-mystery-stories.html | New Mystery Stories | True | By Frank S. Nugent | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/crescent-twelve-ties-montreal-22-but-canadian-team-captures.html | CRESCENT TWELVE TIES MONTREAL, 2-2; But Canadian Team Captures International Series With Total of 12 Goals to 8. BALSAMS CUP TO VICTORS Presentation Is Made by Captain Doudera Following Last Game at Dixville Notch, N.H. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/lynbrook-post-nine-beats-buffalo-97-retains-the-state-junior-legion.html | LYNBROOK POST NINE BEATS BUFFALO, 9-7; Retains the State Junior Legion Crown in 13-Inning Game-- Davies's Hit Decides. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/new-division-at-rutgers-student-health-and-athletics-to-be-grouped.html | NEW DIVISION AT RUTGERS.; Student Health and Athletics to Be Grouped Under One Head. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/toronto-defeats-newark-by-7-to-6-leafs-sevenrun-lead-proves-too.html | TORONTO DEFEATS NEWARK BY 7 TO 6; Leafs' Seven-Run Lead Proves Too Much as Bears' Rally in Ninth Falls Short. COHEN GETS THREE-BAGGER Drives Across Two Runs in Last Frame--Bears Continue Hold on Third Place. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/backtothefarm-movement-creates-its-own-social-problem-surges-of.html | BACK-TO-THE-FARM MOVEMENT CREATES ITS OWN SOCIAL PROBLEM; Surges of Population Either to or From The Cities Are Regarded as Wasteful Movements Since the War. Interpreting the Movements. Some Shifting Desirable. Normal Loss to Cities. | True | By Arthur P. Chew.photo By J.c. Allen. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/mrs-malaprop-joins-the-typographical-union.html | Mrs. Malaprop Joins the Typographical Union | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/lindberghs-arrive-at-point-barrow-wife-over-radio-on-way-tells-of.html | LINDBERGHS ARRIVE AT POINT BARROW; Wife, Over Radio on Way, Tells of Veering Inland to Elude Fog After Hour in Murk. GO 536 MILES IN 6 HOURS Fliers Cheered by Alaskans on Bering Sea Shore at 2 A.M.-- Sit Down to Reindeer Feast. All Point Barrow Turns Out. Colonel Tells of Hunt for Town. LINDBERGHS ARRIVE AT POINT BARROW Feast on Reindeer and Geese. Lindbergh's Longing for Sleep. "Big Airplane Man" to Eskimos. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/gold-cup-race-at-montauk-on-saturday-attracts-a-fleet-of-ten-speed.html | Gold Cup Race at Montauk on Saturday Attracts a Fleet of Ten Speed Boats; THREE OF THE CRAFT WHICH WILL RACE FOR GOLD CUP AT MONTAUK SATURDAY. | True | By James Robbins.photo By Rosenfeld.photo By Rosenfeld.photo By Rosenfeld. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/divorce-was-final-king-carol-asserts-denies-reconciliation.html | DIVORCE WAS FINAL, KING CAROL ASSERTS; DENIES RECONCILIATION. | True | By Isabel Leighton. Copyright, 1931, By Nana, Inc.underwood & Underwood. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/many-social-events-at-newport-next-saturdays-program-will-set-a.html | MANY SOCIAL EVENTS AT NEWPORT; Next Saturday's Program Will Set a Fast Pace for the Colony--Entertainments for Yachtsmen | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/gandhists-to-ask-dry-law-for-india-disarmament-right-to-bear-arms-a.html | GANDHISTS TO ASK DRY LAW FOR INDIA; Disarmament, Right to Bear Arms and Citizens' Military Training Put in Platform. LAND REFORMS DEMANDED Nationalists Also to Seek Tax-Free Salt and Safeguards for Women and Children in Industry. Natioinalists' Platform. Cannot Take Cow in Cabin. Gandhi to Wear a Suit. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/navy-openings-dpop-for-annapolis-class-resignations-of-line.html | NAVY OPENINGS DPOP FOR ANNAPOLIS CLASS; Resignations of Line Officers This Year Fall to Nine--None Since May. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/rate-hearing-resumes-at-capital-tomorrow-eastern-shippers-will.html | RATE HEARING RESUMES AT CAPITAL TOMORROW; Eastern Shippers Will Begin Fortnight of Testimony AgainstRail Plea for Rise. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/life-seems-to-be-full-of-woe-crossroads-philosopher-finds-causes.html | LIFE SEEMS TO BE FULL OF WOE; Crossroads Philosopher Finds Causes for Complaint at Home and Abroad | True | HOMER M. GREEN. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/hampton-tennessee-golf-victor.html | Hampton Tennessee Golf Victor. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/new-atlantis-out-for-study-of-ocean-research-ship-built-for-woods.html | NEW ATLANTIS OUT FOR STUDY OF OCEAN; Research Ship Built for Woods Hole Oceanographic Institution Now at Work. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/best-in-show-won-by-blue-dan.html | Best in Show Won by Blue Dan | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/saxonys-birth-rate-shows-sharp-decline-excess-of-births-over-deaths.html | SAXONY'S BIRTH RATE SHOWS SHARP DECLINE; Excess of Births Over Deaths in Three Months 62 Per Cent Below Last Year. German Accident Toll Increases. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/oyster-growers-open-meeting-on-tuesday-delegates-from-canada-and.html | OYSTER GROWERS OPEN MEETING ON TUESDAY; Delegates From Canada and the British Isles Are to Attend Sessions at Sayville, L.I. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/see-thug-murdered-from-parked-auto-horrified-couple-witness-night.html | SEE THUG MURDERED FROM PARKED AUTO; Horrified Couple Witness Night Slaying in Another Car at Bay Shore, L.I. VICTIM KNOWN AS CRIMINAL Fingerprints Identify Him as Samuel Grossman of New York--Brooklyn Boxer Reported Kidnapped. Victim Shot 3 Times in Head. Mysterious Kidnapping Reported. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/library-for-the-blind-in-prague.html | Library for the Blind In Prague. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/women-golfers-defeat-men.html | Women Golfers Defeat Men. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/pittsburgh-aids-aged-nonsectarian-drive-on-to-house-inmates-of.html | PITTSBURGH AIDS AGED.; Non-Sectarian Drive On to House Inmates of Burned Home. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/in-the-days-of-oh-susannah-mr-goy-weaves-together-a-fascinating.html | In the Days of "Oh, Susannah"; Mr. Goy Weaves Together a Fascinating Account of the Great Trek Across the Continent of the Forty-niners | True | By R.l. Duffus | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/climb-is-continued-by-uruguayan-peso-bankers-are-as-mystified-by.html | CLIMB IS CONTINUED BY URUGUAYAN PESO; Bankers Are as Mystified by Gain as by Recent Fall--Government Takes Remedial Steps. | True | Special Cable to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/along-the-worlds-airways-the-week-in-aeronautics.html | ALONG THE WORLD'S AIRWAYS: THE WEEK IN AERONAUTICS | True | International Newsreel Photos. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/chicago-in-throes-of-economy-row-mayor-cermak-says-15-per-cent-can.html | CHICAGO IN THROES OF ECONOMY ROW; Mayor Cermak Says 15 Per Cent Can Be Saved on Finance Committee's Budget.SO FACTIONAL FIGHT LOOMSMeantime Harassed Chicagoans Go to View Progress Expositionand Regain Aplomb. Factional Row Feared. Fair Plans Go On. | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/miss-elizabeth-kent-wed-to-wl-van-alen-married-to-greatgrandson-of.html | MISS ELIZABETH KENT WED TO W.L. VAN ALEN; Married to Great-Grandson of William Astor at St. Saviour's Church, Bar Harbor, Me. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/australia-eats-most-sugar.html | Australia Eats Most Sugar. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/four-burn-to-death-in-virginia-air-crash-men-were-flying-low-of.html | FOUR BURN TO DEATH IN VIRGINIA AIR CRASH; Men Were Flying Low of Lynchburg and Failed to Clear Clump of Trees in the Dark. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/holdup-in-mexico-city-two-cowing-watchman-and-cashier-rifle-safe-of.html | HOLD-UP IN MEXICO CITY.; Two, Cowing Watchman and Cashier, Rifle Safe of $1,100. | True | Special Cable to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/communism-builds-its-city-of-utopia-russias-ideas-of-a-model.html | COMMUNISM BUILDS ITS CITY OF UTOPIA; Russia's Ideas of a Model Community Will Be Tested in a Vast Project For Thousands of Families COMMUNISM'S CITY OF UTOPIA | True | By Allan S. Austin | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/police-department.html | Police Department. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/article-18-no-title.html | Article 18 -- No Title | True | Photo--Upper by D. Warren Boyer, Lower By Cameranews. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/miscellaneous-brief-reviews-the-world-of-the-bee-the-hermit-kingdom.html | Miscellaneous Brief Reviews; The World of the Bee The Hermit Kingdom Marriage as an Art Books in Brief Review Caribbean Countries Unhappy at Work Belief in Immortality | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/pinchot-campaign-develops-trouble-pittsburgh-primary-expected-to.html | PINCHOT CAMPAIGN DEVELOPS TROUBLE; Pittsburgh Primary, Expected to Clarify Governor's Position, Only Adds to Confusion. CHANCE FOR INDEPENDENTS But Some of Them Do Not Look With Favor on the Executive's National Aspirations. | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/pittsburgh-hospital-sets-double-record-for-twins.html | Pittsburgh Hospital Sets Double Record for Twins | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/an-air-meet-in-white-mountains.html | AN AIR MEET IN WHITE MOUNTAINS | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/peseta-at-new-low-for-this-century-spains-economic-difficulties-and.html | PESETA AT NEW LOW FOR THIS CENTURY; Spain's Economic Difficulties and Rash Rumors Continue to Depress Exchange. HARD STRETCH LIES AHEAD President Macia of Catalonia on Way to Madrid to Demand Action on Statute. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporation. 26.1% Rise in Tire Shipments. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/killed-near-berlin-american-telephone-industrialist-dies-in-auto.html | KILLED NEAR BERLIN.; American Telephone Industrialist Dies in Auto Accident. | True | Special Cable to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/grasshoppers-ravage-vast-farm-areas-their-destructive-onslaught-in.html | GRASSHOPPERS RAVAGE VAST FARM AREAS; Their Destructive Onslaught in the West Is Said to Be the Worst Since 1876 Four Species of Pest. The Pest Spreads Anew. | True | By W.h. Larrimer, | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/forest-fire-menaces-herman-city.html | Forest Fire Menaces Herman City. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/cotton-futures-drop-to-a-record-low-federal-estimate-of.html | COTTON FUTURES DROP TO A RECORD LOW; Federal Estimate of 15,584,000Bale Crop Sands Chicago Market Tumbling, Corn Following. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/plan-reception-for-lipsky.html | Plan Reception for Lipsky. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/gandhi-plans-10c-doctors-fee-50cent-maximum-for-lawyers.html | Gandhi Plans 10c Doctors' Fee, 50-Cent Maximum for Lawyers | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/jersey-city-beats-rochester-in-9th-singles-by-jordan-and-walker-and.html | JERSEY CITY BEATS ROCHESTER IN 9TH; Singles by Jordan and Walker and Heving's Wild Throw Down Red Wings, 2-1. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/general-gages-letters.html | General Gage's Letters | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/paris-in-doldrums-in-rainy-summer-citizens-are-on-vacation-and.html | PARIS IN DOLDRUMS IN RAINY SUMMER; Citizens Are on Vacation and British and American Tourists Are MissingLAVAL REMAINS AT OFFICEPremier Is Seeking to Evolve Planfor Improving Relations With Germany. Rain Every Day. Trouble Is Feared. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/says-reich-rejects-amity-with-poland-warsaw-diplomat-at-williams.html | SAYS REICH REJECTS AMITY WITH POLAND; Warsaw Diplomat at Williams Lays Canceling of Wheat Pact to Politics. GERMAN "SMILE" IS URGED Le Neveu Prescribes It as Remedy for Improving Relations With Paris.WAR GUILT CLAUSE HIT Rappard Blames It for Resentment --League Assailed for "Blunders" in the Saar. "Smile" by Germany Urged. Criticizes League's Saar Rule. | True | By Louis Stark. Special To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/joshuas-wars-verified-by-the-spade-an-archaeologist-digs-upon-the.html | JOSHUA'S WARS VERIFIED BY THE SPADE; An Archaeologist Digs Upon the Sites of Jericho and Ai To Fill In the Background of the Bible Narrative JOSHUA'S CONQUESTS VERIFIED The Archaeologist Reads the Ruins of Old Cities, With the Bible for Reference | True | By Sir Arthur Keith | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/rye-poloists-play-today-ride-against-governors-island-team-at.html | RYE POLOISTS PLAY TODAY.; Ride Against Governors Island Team at Latter's Field. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/due-return-takes-trot-at-newark-wins-straight-heats-in-b-event-in.html | DUE RETURN TAKES TROT AT NEWARK; Wins Straight Heats in B Event in flight Harness Meet at Weequahic Park. GETS VERDICT BY NOSE Belnor Also Scores, Defeating Saraphima and Jack Holt in Race for Two-Year-Olds. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-resurrection-of-an-elizabethan-a-new-edition-of-the-letters-and.html | The Resurrection of An Elizabethan; A New Edition of the Letters and Epigrams of Sir John Harington | True | By Richard le Gallienne | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/good-suburban-outlook-builders-taking-many-large-tracts-for.html | GOOD SUBURBAN OUTLOOK.; Builders Taking Many Large Tracts for Improvement. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/kings-diary-shows-birth-of-free-italy-book-published-in-rome.html | KING'S DIARY SHOWS BIRTH OF FREE ITALY; Book Published in Rome Reveals "Inside" of Moves forUnion a Century Ago.GIBED AT FELLOW-MONARCHCharles Albert Tells How Ruler ofNaples Forgot to Provide Foodand Ammunition for Troops. Diary of Historical Importance. Details Improved Credit. Aided French Royalists. Food and Ammunition Forgotten. | | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/survey-on-sales-plan-dry-goods-institute-sounding-mills-on.html | SURVEY ON SALES PLAN.; Dry Goods Institute Sounding Mills on Exclusive Agreements. Australian Export Problem Up. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/valiant-policeman-buried-oconnor-who-saved-detectives-life-honored.html | VALIANT POLICEMAN BURIED.; O'Connor, Who Saved Detective's Life, Honored by Officials. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/glamis-castle-fetes-will-begin-tomorrow-earl-and-countess-of.html | GLAMIS CASTLE FETES WILL BEGIN TOMORROW; Earl and Countess of Strathmore and the Hon. John Patrick Bowes-Lyon to Celebrate. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/offers-loan-plan-for-reich-industry-winston-exandersecretary-of.html | OFFERS LOAN PLAN FOR REICH INDUSTRY; Winston, Ex-Under-Secretary of Treasury, Suggests Way to Obtain Long-Term Aid. BROACHES IDEA IN LONDON Obligations Issued by Industries to Government Would Be Used to Pay Reparations and War Debts. Would Market Obligations. Stresses Danger to World. | True | Special Cable to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/14600-alien-born-serving-our-flag-army-navy-and-marine-lists-record.html | 14,600 ALIEN BORN SERVING OUR FLAG; Army, Navy and Marine Lists Record 600 Officers of Foreign Nativity. MOST OF THEM ARE BRITISH Some Are Children of Americans Domiciled Abroad-- Average Runs 1 in Every 50. New Gas Well Flows in Wayne Field. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/many-taxes-killing-trade-on-yangtse-ships-plying-to-szechuan-cities.html | MANY TAXES KILLING TRADE ON YANGTSE; Ships Plying to Szechuan Cities Carrying Only 50 Per Cent of Cargo Capacity. IMPORTS AND EXPORTS PAY Levies Made at Intermediate Ports on Goods Shipped to More Distant Destinations. All Manner of Taxes. Exports Also Pay. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/here-and-there-in-various-fields-of-sport-two-extremes-in-golf-four.html | Here and There in Various Fields of Sport; Two Extremes in Golf. Four Winners in Shell. Golf Match by Radio. | True | By Silas B. Fishkind. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/what-humidity-is-how-it-is-caused-measuring-the-airs-humidity.html | WHAT HUMIDITY IS; HOW IT IS CAUSED; MEASURING THE AIR'S HUMIDITY | True | By C.f. Talman.u.s. Bureau of Mines Photo. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/by-radio-from-paris-the-swing-to-victorian-influence-is-not.html | BY RADIO FROM PARIS; The Swing to Victorian Influence Is Not Universal, Further Openings Show Surface Contrasts Favored. Evening Wraps Lengthen. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/new-federal-official.html | NEW FEDERAL OFFICIAL. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/crescent-eleven-beaten-loses-to-staten-island-cricket-team-by-score.html | CRESCENT ELEVEN BEATEN.; Loses to Staten Island Cricket Team by Score of 114 to 78. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/peaches-now-sell-at-10-cents-a-bushel-in-carolina-town.html | Peaches Now Sell at 10 Cents A Bushel in Carolina Town | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/screen-notes.html | SCREEN NOTES | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/labor-and-music-college-work-and-music.html | LABOR AND MUSIC; COLLEGE WORK AND MUSIC. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/world-banks-bills-quadruple-in-crisis-6200-paid-in-july-for.html | WORLD BANK'S BILLS QUADRUPLE IN CRISIS, $6,200 Paid in July for Telegraph and Telephone, Against April Charges of Only $1,600. German Unemployed Gain 20,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/500-children-await-new-cardiac-home-proposed-child-cardiac-home-at.html | 500 CHILDREN AWAIT NEW CARDIAC HOME; PROPOSED CHILD CARDIAC HOME AT IRVINGTON. | True | Special to The New York Times.Sloan & Robertson, Architects. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/in-berlin-comment-on-building-exposition.html | IN BERLIN; Comment on Building Exposition | True | By Philip Johnson. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/nyack-mans-body-found-wife-is-advised-of-discovery-in-ocean-off.html | NYACK MAN'S BODY FOUND.; Wife is Advised of Discovery in Ocean Off Miami Beach. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/savings-left-in-banks-as-reich-opens-them-withdrawals-are-large-but.html | SAVINGS LEFT IN BANKS AS REICH OPENS THEM; Withdrawals Are Large, but There Are No Runs and Cash Reserves Suffice. | True | Special Cable to THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/texas-cotton-men-fear-break-in-price-talk-of-5cent-market-for-the.html | TEXAS COTTON MEN FEAR BREAK IN PRICE; Talk of 5-Cent Market for the New Crop Conjures Up Spectres of Poverty. COULD MANAGE AT 8 CENTS Nobody Is Optimistic at Present, Retailers Least of All, but Everybody Is Hoping. No Leader in Sight. Governor's Conference Fizzled. | True | By Irvin S. Taubkin. Editorial Correspondence, the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/archives/england-as-a-thing-apart-from-continental-europe-a-writer-of.html | England as "A Thing Apart" From Continental Europe; A Writer of Austrian Parentage Looks at the Modern Briton Through Extraordinarily Clear Eyes | True | By Florence Finch Kelly | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/archives/woman-at-beacon-is-96-years-old.html | Woman at Beacon Is 96 Years Old. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/archives/minority-attacks-continental-shares-movement-starts-in-youngstown.html | MINORITY ATTACKS CONTINENTAL SHARES; Movement Starts in Youngstown -- Plan to Sue Chase National Bank for $30,000,000. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/archives/veterans-greet-olympic-nova-scotians-hail-liner-that-carried-them.html | VETERANS GREET OLYMPIC.; Nova Scotians Hail Liner That Carried Them Overseas. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/archives/plucky-play-victor-with-sun-beau-next-beats-worlds-greatest-money.html | PLUCKY PLAY VICTOR, WITH SUN BEAU NEXT; Beats World's Greatest Money Winning Horse in $30,704 Hawthorne Handicap. TRACK RECORD IS EQUALED 30,000 See Victor Go Mile and Eighth in 1:49 2-5--Kilmer Star Heavily Burdened. Has 25 Pound Advantage. Plucky Play Pays $18.68. PLUCKY PLAY VICTOR WITH SUN BEAU NEXT Wears Down the Leader. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/archives/illinois-will-bar-dempsey-and-leonard-comeback-attempts-will-not-be.html | ILLINOIS WILL BAR DEMPSEY AND LEONARD; Come-Back Attempts Will Not Be Permitted in That State, Commission Head Says. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/foreign-business-holds-slow-pace-german-situation-affects-trade-in.html | FOREIGN BUSINESS HOLDS SLOW PACE; German Situation Affects Trade in United Kingdom While Latin America Still Lags. ARGENTINE EXPORTS HEAVY But Imports Continue Weak-- China Forced to Buy Wheat Abroad, Says Weekly Survey. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/cards-send-moss-to-rochester.html | Cards Send Moss to Rochester. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/the-byways-of-novia-scotia-meandering-little-roads-give-access-to.html | THE BYWAYS OF NOVIA SCOTIA; Meandering Little Roads Give Access to Charming Nooks Ignored By Main Routes--Original Corners of Province Out of Yarmouth. Trail Along a River. Choice of Routes. Around Cape George. | True | By J.h. Mitchell. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/good-roads-meeting-planned-for-shanghai-delegtes-from-abroad.html | GOOD ROADS MEETING PLANNED FOR SHANGHAI; Delegtes From Abroad Expected at September Conference and Machinery Show. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/sterling-firmer-here-closes-116-cent-higher-for-day-other-exchanges.html | STERLING FIRMER HERE.; Closes 1-16 Cent Higher for Day-- Other Exchanges Stronger. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/todays-programs-in-citys-churches-missionaries-and-lay-preachers.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Missionaries and Lay Preachers Will Be Among Those to Occupy Pulpits. VISITING CLERGYMEN, TOO The Relation of Religion to Science and Business Will Be Discussed. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/oregons-governor-urges-cut-in-taxes-people-enthusiastic-over-his.html | OREGON'S GOVERNOR URGES CUT IN TAXES; People Enthusiastic Over His Effort to Give State Lowest Rate in Country. PROTEST FREIGHT RATE RISE Shippers File Objections With the Commerce Board--Portland Has Transit Problem. Shippers Against Freight Rise. Seeking Legion Convention. | True | By Wallace S. Wharton. Editorial Correspondence, the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/reisenweber-gravely-ill-retired-restaurant-man-and-political-figure.html | REISENWEBER GRAVELY ILL.; Retired Restaurant Man and Political Figure Not Expected to Live. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/world-press-to-meet-16-countries-to-be-represented-at-mexico-city.html | WORLD PRESS TO MEET.; 16 Countries to Be Represented at Mexico City Today. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/german-lays-ills-of-world-to-debts-dernburg-exfinance-minister.html | GERMAN LAYS ILLS OF WORLD TO DEBTS; Dernburg, Ex-Finance Minister, Holds War-Obligations Cut Is Vital to New Prosperity. STRESSES A VICIOUS CIRCLE Sees Reparations Causing Shortage of Gold, Reducing Prices and Narrowing Payment by Exports. Stresses Shortage of Gold. Price Drop Furthered. Offers Remedies. | True | By Hugh Jedell. Special Cable To the New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/bars-women-dry-decoys-federal-officer-upstate-acts-after-auto-crash.html | BARS WOMEN DRY DECOYS.; Federal Officer Up-State Acts After Auto Crash Disclosure. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/berlin-makes-offer-to-buy-600000-tons-of-american-wheat-would-take.html | BERLIN MAKES OFFER TO BUY 600,000 TONS OF AMERICAN WHEAT; Would Take It From Farm Board Surplus in Spring After Cash Sale of Own Crop. ACCEPTANCE IS DOUBTED Washington Looks for Credit Terms Similar to Those in Rejected Bid for Cotton. FARM PROTEST EXPECTED Total Sought Is Pointed Out as Only 22,000,000 Bushels of Our Holdings of 200,000,000. Guarding Against Flooded Markets. Traders to Facilitate Deal Here. GERMANY PROPOSES TO BUY WHEAT HERE To Export 500,000 Tons of Wheat. Prospects Dim for Wheat Deal. Wheat Belt Protests Expected. Big Cotton Crop Increase in Sight. Another Cotton Offer Predicted. Change of Policy Denied. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/farm-board-wheat-urged-for-chinese-american-railways-adviser-to.html | FARM BOARD WHEAT URGED FOR CHINESE; American Railways Adviser to Nanking Favors Long-Term Flood Relief Scheme. SUGGESTS GRAIN AS WAGES John Earl Baker Believes 10 Million Face Starvation in Winter Unless Aid Is Received. Acreage Cut Bill Beaten. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/princeton-men-honored-twelve-seminary-graduates-serve-as.html | PRINCETON MEN HONORED.; Twelve Seminary Graduates Serve as Presbyterian Moderators. | True | Special to The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/black-and-brown-for-handbags.html | Black and Brown for Handbags. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/continuing.html | CONTINUING | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/a-tale-of-the-glittering-land-of-spitsbergen.html | A Tale of the Glittering Land of Spitsbergen | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/before-the-boopadoop-divas-day-herman-klein-recalls-the-great-age.html | Before the "Boop-a-Doop" Diva's Day; Herman Klein Recalls the Great Age of Adelina Patti, Christine Nilsson, Lillian Nordica and Other Famous Women Singers | True | By Hollister Noble | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/twentyfive-men-moor-akron-to-mobile-mast-operation-requiring-nicety.html | TWENTY-FIVE MEN MOOR AKRON TO MOBILE MAST; Operation, Requiring Nicety of Inches, Is Completed in Twenty Minutes. | True | From a Staff Correspondent of The New York Times. | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/mont-abert-explains-paris-license-plan-says-move-to-protect.html | MONT ABERT EXPLAINS PARIS LICENSE PLAN; Says Move to Protect Designers Abroad Will Benefit Trade in This Country, Too. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-09 | 1931-08-09 | https://www.nytimes.com/1931/08/09/archives/eightstory-building-crosses-street-corner-business-goes-on-as-usual.html | EIGHT-STORY BUILDING CROSSES STREET CORNER; Business Goes on as Usual in a Telephone Exchange in Indianapolis While Moving Operation Proceeds A Part Raised at a Time. | True | | C1B 123941,C1B 123942,C1B 123943,C1B 123944,C1B 123945,C1B 123946,C1B 123947 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/uruguay-seeks-power-loan.html | Uruguay Seeks Power Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/french-views-hostile-to-british-cabinet-bankers-tell-english.html | FRENCH VIEWS HOSTILE TO BRITISH CABINET; Bankers Tell English Interests Mismanagement of Finances Weakens Confidence in Sterling. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/disbarment-trial-blocked-by-witness-kurtzs-case-put-off-till-fall.html | DISBARMENT TRIAL BLOCKED BY WITNESS; Kurtz's Case Put Off Till Fall Because of Paroled Convict's Refusal to Testify. | True | | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/af-of-l-studies-idlenss-council-holds-steps-must-be-taken-to-avert.html | A.F. OF L. STUDIES IDLENESS.; Council Holds Steps Must Be Taken to Avert Winter Hardship. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/dr-stetson-decries-church-alliances-in-year-book-he-rejoices-that.html | DR. STETSON DECRIES CHURCH ALLIANCES; In Year Book, He Rejoices That Episcopalians Keep Aloof From Federations. SCORES BIRTH CONTROL Opposes Remarriage of Divorced Persons by Priests, but Hopes for a Solution. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/indian-harbor-yc-wins-lawson-cup-scores-52-points-in-series-of.html | INDIAN HARBOR Y.C. WINS LAWSON CUP; Scores 52 Points in Series of Races With Pequot and Black Rock Club Boats. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/i-am-not-afraid-mayor-says-at-southampton-ordered-his-bank-books.html | 'I Am Not Afraid,' Mayor Says at Southampton; Ordered His Bank Books Shown to Seabury; 'I AM NOT AFRAID,' DECLARES WALKER | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/beach-club-popular-in-southampton-many-hostesses-give-luncheons.html | BEACH CLUB POPULAR IN SOUTHAMPTON; Many Hostesses Give Luncheons There During Busy WeekEnd of EntertainingTO GREET NAVAL OFFICERSKenneth O'Brien Heads ReceptionCommittee Which Will WelcomeVice Admiral Marvell Today. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/utility-earnings-wisconsin-hydro-electric-company.html | UTILITY EARNINGS.; Wisconsin Hydro Electric Company | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/will-fight-birth-control-national-association-for-propagation-of.html | WILL FIGHT BIRTH CONTROL; National Association for Propagation of the Race Formed. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/4000yearold-city-discovered-in-syria-french-scientist-finds-traces.html | 4,000-YEAR-OLD CITY DISCOVERED IN SYRIA; French Scientist Finds Traces of Commerce With Egyptians of Twelfth Dynasty. ADDS TO EARLY DICTIONARY Dr. Schaeffer Also Obtains Tablets Bearing Supposed First Attempts at Literature. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/coffman-of-browns-hurls-1hit-game-shuts-out-white-sox-by-10-in-the.html | COFFMAN OF BROWNS HURLS 1-HIT GAME; Shuts Out White Sox by 1-0 in the Nightcap--Kerr Connects for a Single.CHICAGO TAKES FIRST, 4-2Caraway Holds St. Louis to FiveSafeties, While Victors Stage Early Attack on Stewart. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/lillian-kuhn-weds-william-c-doscher-ceremony-in-st-anns-rc-church.html | LILLIAN KUHN WEDS WILLIAM C. DOSCHER; Ceremony in St. Ann's R.C. Church, Flushing, Performed by Rev. Thomas Casey. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/fights-barnyard-in-city-house-owner-complains-of-fowl-and-rabbits.html | FIGHTS 'BARNYARD' IN CITY.; House Owner Complains of Fowl and Rabbits in White Plains Yard. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/havemeyers-sloop-dragon-triumphs-in-race-to-stratford-shoal-and.html | Havemeyer's Sloop Dragon Triumphs in Race to Stratford Shoal and Return; SLOOP DRAGON WINS CRUISING CONTEST Havemeyer's Craft Shows the Way in Long Race to Stratford Shoal and Back.ELAPSED TIME IS 14:49:20Scratch Boat Finishes Nearly TwoHours Ahead of Astrild--GypsyTakes Third Place. | True | By Louis G. Black. Special To the New York Times. | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/bush-blanks-cards-on-one-hit-1-to-0-cub-hurler-misses-hall-of-fame.html | BUSH BLANKS CARDS ON ONE HIT, 1 TO 0; Cub Hurler Misses Hall of Fame as Watkins Beats Out Slow Roller by Narrow Margin. DERRINGER LOSES IN DUEL Yields Only 3 Hits, and Johnson, His Successor, 1--Barton's Homer Wins for Chicago. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/gets-fairservis-findings-general-haskell-declines-to-reveal.html | GETS FAIRSERVIS FINDINGS.; General Haskell Declines to Reveal Contents of Report on Colonel. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/gain-for-church-seen-dr-truxall-says-it-is-healthier-since-dropping.html | GAIN FOR CHURCH SEEN.; Dr. Truxall Says It Is Healthier Since Dropping Temporal Claims. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/fishers-stock-index-sags-decline-in-securities-continues-figure-now.html | FISHER'S STOCK INDEX SAGS; Decline In Securities Continues--Figure Now 83.2. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/ousted-governor-resists-valdez-calls-durango-legislature-to.html | OUSTED GOVERNOR RESISTS; Valdez Calls Durango Legislature to Consider His Case. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/west-point-officers-win-triumph-over-saddle-river-polo-team-7-to-4.html | WEST POINT OFFICERS WIN; Triumph Over Saddle River Polo Team, 7 to 4. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/boy-at-play-hurt-in-35foot-fall.html | Boy at Play Hurt in 35-Foot Fall. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/doublefaced.html | DOUBLE-FACED. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/dickey-party-eats-way-down-orinoco-to-stay-at-san-fernando-till.html | DICKEY PARTY EATS WAY DOWN ORINOCO; To Stay at San Fernando Till "Last Pig Is Gone" and Repeat the Process at Ayacucho. RETURN TRIP IS BORESOME Letters From Home Help Relieve the Monotony--Native Hopes of Gold and Diamond Search Fade. By Dr. HERBERT SPENCER DICKEY. | True | Copyright, 1931, by the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/reich-tells-needs-to-world-bankers-wiggin-committee-of-experts.html | REICH TELLS NEEDS TO WORLD BANKERS; Wiggin Committee of Experts Hears Dr. Melchior Plead for Further Credit. NEW BANK WILL BE URGED Francqul Intends to Bring Up His Plan--Committee Interested in Prussian Vote. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/church-statistics-minimized.html | Church Statistics Minimized. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/sky-bombs-to-sink-the-mount-shasta-army-pilots-directed-by-radio.html | SKY BOMBS TO SINK THE MOUNT SHASTA; Army Pilots Directed by Radio Will Drop 300-Pound Shells on Old Vessel Tuesday. PHOSPHOROUS TO BE TRIED General MacArthur and Others to Watch Practice Manoeuvre Off Hampton Roads. | True | From a Staff Correspondent of The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/norwich-names-connor-picks-assistant-coach-at-nyu-to-direct.html | NORWICH NAMES CONNOR.; Picks Assistant Coach at N.Y.U. to Direct Football Team. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/south-shore-blues-win-beat-smithtown-11-to-5-in-polo-match-at.html | SOUTH SHORE BLUES WIN.; Beat Smithtown, 11 to 5, in Polo Match at Oceanside. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/afire-boy-runs-2-blocks-queens-youth-may-die-as-result-of-gasoline.html | AFIRE, BOY RUNS 2 BLOCKS.; Queens Youth May Die as Result of Gasoline Explosion. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/einsman-wins-twice-in-title-tennis-play-defeats-golub-and-dresher.html | EINSMAN WINS TWICE IN TITLE TENNIS PLAY; Defeats Golub and Dresher to Gain Brooklyn Public Courts Quarter-Finals. | True | | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/found-more-safety-in-china-than-here-rev-ja-walsh-says-90-per-cent.html | FOUND MORE SAFETY IN CHINA THAN HERE; Rev. J.A. Walsh Says 90 Per Cent of Population Are Simple, Peace-Loving Farmers. HAILS PROGRESS IN SOUTH Priest Sees Material Advance Leading to Education andSpiritual Life. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/central-park-riders-win-conquer-texas-cowboys-117-in-polo-match-on.html | CENTRAL PARK RIDERS WIN; Conquer Texas Cowboys, 11-7, In Polo Match on Home Field. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/us-team-cuts-olympic-mark-in-800meter-swim-in-japan.html | U.S. Team Cuts Olympic Mark In 800-Meter Swim in Japan | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/exohio-central-chief-ends-life-in-michigan-he-speaks-shoots-himself.html | EX-OHIO CENTRAL CHIEF ENDS LIFE IN MICHIGAN; H.E. Speaks Shoots Himself in Hotel—Was on Trio to Recuperate From Illness. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/a-daughter-to-mrs-george-a-sloan.html | A Daughter to Mrs. George A. Sloan. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/rochester-man-killed-in-auto.html | Rochester Man Killed in Auto. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/freebooters-down-rockaway-whips-goal-by-devereaux-in-extra-period.html | FREEBOOTERS DOWN ROCKAWAY WHIPS; Goal by Devereaux in Extra Period Decides Match at Hazard Field, 8-7. NICHOLS TIES THE COUNT Scores With 15 Seconds to Go in Eighth--Winners Get Handicap of One. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/prices-lower-in-england-london-economists-wholesale-commodity-index.html | PRICES LOWER IN ENGLAND; London Economist's Wholesale Commodity Index Now 86. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/hines-is-tennis-victor-with-shuford-captures-tennessee-doubles.html | HINES IS TENNIS VICTOR; With Shuford, Captures Tennessee Doubles Title, 6-1, 6-1, 6-4. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/the-greatest-airship.html | THE GREATEST AIRSHIP. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/revolt-in-havana-ends-with-3-killed-army-runs-capital-two-men-are.html | REVOLT IN HAVANA ENDS WITH 3 KILLED; ARMY RUNS CAPITAL; Two Men Are Found Dead in Factory After Holding Off Machine Guns an Hour. MARTIAL LAW DECLARED Provinces of Pinar del Rio and Havana Under Troops--17 in Opposition Seized. EX-PRESIDENT A FUGITIVE Navy Vessels Hunt Menocal, Who Is Believed on Yacht--Man Killed in Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/25000-see-giants-upset-robins-94-four-runs-in-first-climaxed-by.html | 25,000 SEE GIANTS UPSET ROBINS, 9-4; Four Runs in First, Climaxed by Jackson's Homer, Virtually Decide the Contest. FITZSIMMONS GOES ROUTE Pitches to Only 15 Men In First Five Innings--Losers Use 4 Hurlers at Ebbets Field. | True | BY Roscoe McGowen. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/zeppelin-in-newsreel-resurrection-of-caligulas-galley-also-shown-at.html | ZEPPELIN IN NEWSREEL.; Resurrection of Caligula's Galley Also Shown at Trans-Lux. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/average-and-normal-two-words-often-confused-in-dissertations-on.html | AVERAGE AND NORMAL.; Two Words Often Confused in Dissertations on Health. | True | A PHYSICIAN. | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/john-reisenweber-restaurateur-dies-developed-small-tavern-opened-by.html | JOHN REISENWEBER, RESTAURATEUR, DIES; Developed Small Tavern Opened by Father in 1856 to Nationally Famous Dining Place. FIRST TO HAVE FLOOR SHOW Initiated Dancing for Patrons-- Was Active in Republican Party, Leading Curry's District. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/poison-case-defies-solution-in-britain-death-from-misadventure-is.html | POISON CASE DEFIES SOLUTION IN BRITAIN; Death From "Misadventure" Is Expected to Be the Verdict on Officer Who Ate Partridge. INQUEST TO BE RENEWED Theory Advanced That Bird Was Used as Bait in Manchuria, With Strychnine Injected. | True | Wireless to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/reich-heartened-by-bank-payments-resumption-improves-sentiment-but.html | REICH HEARTENED BY BANK PAYMENTS; Resumption Improves Sentiment, but Credit-Freezing Efforts Are Held Vital.BOERSE OPENING A PROBLEM Many Fear Restrictions Are Needed to Prevent Price Drop That Would Wipe Out Margins. | True | Wireless to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/rutgers-plans-industrial-meeting.html | Rutgers Plans Industrial Meeting. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/on-other-screens.html | On Other Screens. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/prussian-plebiscite-fails-by-3500000-113-die-in-berlin-riot.html | PRUSSIAN PLEBISCITE FAILS BY 3,500,000; 113 DIE IN BERLIN RIOT; Reactionaries Suffer Stinging Defeat in Refusal of Voters to Dissolve the Diet. A VICTORY FOR BRUENING Outcome Is Held to Mark the Recession of the Nationalist and Fascist Groups. REDS AND POLICE IN BATTLE Score Wounded In Bitter Clash in German Capital--Many Hurt In Fighting Elsewhere. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/farley-sees-party-gains-chairman-says-upstate-survey-indicates.html | FARLEY SEES PARTY GAINS.; Chairman Says Up-State Survey Indicates "Democratic Year." | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/the-breadwinner-coming-maugham-play-to-be-presented-by-messmore.html | 'THE BREADWINNER' COMING; Maugham Play to be Presented by Messmore Kendall at Booth Sept. 21 | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/says-church-shirks-tasks-bishop-shayler-declares-redemption-not.html | SAYS CHURCH SHIRKS TASKS; Bishop Shayler Declares Redemption, Not Agitation, Is Her Duty. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/dutch-foreign-trade-slumps-special-cable-to-the-new-york-times.html | Dutch Foreign Trade Slumps.; Special Cable to THE NEW YORK TIMES. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/mexico-opens-new-bank-agriculture-minister-stresses-importance-of.html | MEXICO OPENS NEW BANK.; Agriculture Minister Stresses Importance of Farm Credit Institution. | True | Wireless to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/late-shower-cools-sweltering-city-temperature-drops-more-than-10.html | LATE SHOWER COOLS SWELTERING CITY; Temperature Drops More Than 10 Degrees, Though Day Is Not Excessively Hot. HUMIDITY IS OPPRESSIVE Traffic Jams on Staten Island-- Beach Crowds Are Small-- Four Swimmers Drown. | True | | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/fort-pond-bay-sees-fleets-test-today-britten-says-manoeuvres-will.html | FORT POND BAY SEES FLEET'S TEST TODAY; Britten Says Manoeuvres Will Show Montauk Harbor Can Ease New York's Jam. ENTERTAINMENT ARRANGED Dances, Athletics and Gold Cup Boat Races Scheduled During Week's Visit of Warships. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; AARIVAL OF BUYERS | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/liner-is-held-on-rocks-tug-tries-to-move-the-western-world-but.html | LINER IS HELD ON ROCKS.; Tug Tries to Move the Western World but Breaks Down. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/catholics-endorse-none-of-new-plays-only-one-old-man-murphy.html | CATHOLICS ENDORSE NONE OF NEW PLAYS; Only One, "Old Man Murphy," Submitted for "While List"-- Eleven Others Tabooed. "ALISON'S HOUSE" SCANNED Pulitzer Prize-Winner Is Held to Excite Unwholesome Curiosity-- Ten Productions Not Judged. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/players-of-the-game-cornelius-shieldsadroit-sound-skipper.html | Players of the Game; Cornelius Shields--Adroit Sound Skipper. | True | By James Robbins. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/hate-breaks-hater-dr-barbour-asserts-president-of-brown-university.html | HATE BREAKS HATER, DR. BARBOUR ASSERTS; President of Brown University Denounces Religious Faking as Blasphemous. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/10-hurt-in-trolley-mishap-two-franklin-av-cars-in-brooklyn-in.html | 10 HURT IN TROLLEY MISHAP.; Two Franklin Av. Cars in Brooklyn in Rear-End Collision. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/advises-good-friendships-baltimore-pastor-says-character-is-molded.html | ADVISES GOOD FRIENDSHIPS; Baltimore Pastor Says Character Is Molded by Associations. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/minor-trade-chiefs-meet-convention-at-silver-bay-ny-will-hear.html | 'MINOR' TRADE CHIEFS MEET; Convention at Silver Bay, N.Y., Will Hear Roosevelt Speech. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/new-election-law-arouses-peruvians-south-fights-provisions-that-may.html | NEW ELECTION LAW AROUSES PERUVIANS; South Fights Provisions That May Keep All but 100,000 of 4,500,000 From the Polls. NEED OF STRONG MAN SEEN Substantial Elements Back Jiminez, but Junta Fears to Release Deposed President, Leguia. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/jersey-city-splits-a-doubleheader-triumphs-over-rochester-21-in.html | JERSEY CITY SPLITS A DOUBLE-HEADER; Triumphs Over Rochester, 2-1, in First Encounter, but Drops Second, 6-1. STARR HURLS BOTH GAMES Beaten in Mound Duel in Opener, Then Retaliates in Nightcap-- Toporcer Is Batting Star. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/hunted-gang-leader-seen-in-subway-here-coll-wanted-dead-or-alive-in.html | HUNTED GANG LEADER SEEN IN SUBWAY HERE; Coll, Wanted "Dead or Alive" in Shooting of Children, Is Trailed by Newspaper Man. VANISHES NEAR CITY HALL Police Fail to Find Him in His City Haunts as Nation-Wide Search Is Ordered. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/gas-system-accident-imperils-70000-in-brussels-suburb.html | Gas System Accident Imperils 70,000 in Brussels Suburb | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/talk-of-a-coalition-to-cut-british-costs-observers-see-drastic-move.html | TALK OF A COALITION TO CUT BRITISH COSTS; Observers See Drastic Move by Liberals and Conservatives on Economy Report. PREMIER DISOWNS BOARD Says It Was Forced on Labor by Political Foes--Edge May See MacDonald. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/hannon-breaks-track-record-at-new-brunswick-speedway.html | Hannon Breaks Track Record At New Brunswick Speedway | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/great-neck-robins-win-at-polo.html | Great Neck Robins Win at Polo. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/indiana-tram-car-kills-four.html | Indiana Tram Car Kills Four. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/paris-and-london-hail-prussian-vote-reason-has-triumphed-over.html | PARIS AND LONDON HAIL PRUSSIAN VOTE; "Reason Has Triumphed Over Madness," Says Le Matin, Voicing French Satisfaction. BRITISH GREATLY RELIEVED Take Result as Assurance That the Germans Will Do All Possible to Maintain Tranquillity. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/evicted-family-gets-aid-father-of-ten-picks-job-out-of-35-offers500.html | EVICTED FAMILY GETS AID,; Father of Ten Picks Job Out of 35 Offers--$500 Sent to His Home. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/more-gold-for-london-releases-of-earmarked-metal-swell-weeks-total.html | MORE GOLD FOR LONDON.; Releases of Earmarked Metal Swell Week's Total to 3,138,443. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/istanbul-fliers-reach-marseilles-boardman-and-polando-make-trip-in.html | ISTANBUL FLIERS REACH MARSEILLES; Boardman and Polando Make Trip in 10 Hours and 20 Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/prepares-obituary-them-commits-suicide-lh-keyes-of-ridgefield-conn.html | PREPARES OBITUARY, THEM COMMITS SUICIDE; L.H. Keyes of Ridgefield, Conn., Shoots Himself and Drops From 23d Floor of Hotel St. George. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/edison-continues-to-improve.html | Edison Continues to Improve. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/fleeing-gunman-slain-after-4-pistol-duels-state-police-hold-his.html | FLEEING GUNMAN SLAIN AFTER 4 PISTOL DUELS; State Police Hold His Girl Companion, Whom He Left Hurt inChase at Leicester, Mass. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/curran-declares-nation-wet-2-to-1-antidry-leader-sees-rising.html | CURRAN DECLARES NATION WET 2 TO 1; Anti-Dry Leader Sees Rising Impatience Over Failure to Get Referendum on Repeal. CLEAR STAND URGENT IN '32 Hs Says Pivotal States Will Force It on Both Sides as People Are "Nearly Ready." | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/trade-body-sets-up-oil-price-war-curbs-below-cost-selling-to-hurt.html | TRADE BODY SETS UP OIL PRICE WAR CURBS; Below Cost Selling to Hurt Rival Where Effect Is to Lessen Competition Is Ruled Unfair.CONTRACT RAIDING TABOOED Federal Commission Announces the Petroleum Industry Has Accepted February Rule Changes. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/credits-to-soviets-for-ships-urged-here-article-in-trade-magzine.html | CREDITS TO SOVIETS FOR SHIPS URGED HERE; Article in Trade Magazine Sees Great Opportunity for America in Plans for Russian Merchant Marine | True | | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/rye-four-defeats-governors-island-handicap-of-six-goals-provides.html | RYE FOUR DEFEATS GOVERNORS ISLAND; Handicap of Six Goals Provides Margin in 14-8 Triumph Over Army Riders. CLOSELY FOUGHT ON FLAT Lieutenant Haskell Captures Individual Scoring Honors With Four Tallies. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/state-retail-sales-7239632514-in-1929-consolidated-report-shows-per.html | STATE RETAIL SALES $7,239,632,514 IN 1929; Consolidated Report Shows Per Capita Purchases of $575.12 for Year. FOOD BUSINESS IN THE LEAD Total Was $1,878,868,293, or 26%--Automotive Group Was Second and Apparels Third. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/asserts-democracy-began-with-israel-dr-allan-macrossie-declares.html | ASSERTS DEMOCRACY BEGAN WITH ISRAEL; Dr. Allan MacRossie Declares That Industry Must Be the Servant of People. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/sees-only-one-way-to-accept-saviour-lutheran-professor-asserts-no.html | SEES ONLY ONE WAY TO ACCEPT SAVIOUR; Lutheran Professor Asserts No Compromise Is Possible in Professing Faith. GIVES SAME CHANCE TO ALL Declares No Human Plan Ever Has Achieved Universal Appeal of Gospel Message. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/jenkins-captures-yonkers-net-title-second-seeded-player-victor-over.html | JENKINS CAPTURES YONKERS NET TITLE; Second Seeded Player Victor Over Fowler in Final by 6-1, 6-2, 6-3. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/two-convicts-roast-12-hours-atop-a-boiler-welcome-sing-sing-cooler.html | Two Convicts "Roast" 12 Hours Atop a Boiler; Welcome Sing Sing "Cooler" When Break Fails | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/boosts-oil-price-in-oklahoma-field-bell-company-to-put-crude-at-52.html | BOOSTS OIL PRICE IN OKLAHOMA FIELD; Bell Company to Put Crude at 52 Cents Today as Move to "Strengthen Market." | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/capt-jp-saul-arrives-aviator-will-look-into-possibilities-of-flight.html | CAPT. J.P. SAUL ARRIVES.; Aviator Will Look into Possibilities of Flight to Ireland. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/bishop-urges-idle-to-improve-leisure-michigan-prelate-says-jobless.html | BISHOP URGES IDLE TO IMPROVE LEISURE; Michigan Prelate Says Jobless Crisis Offers Opportunity to Indulge the Spirit. ADVISES PLAY AND STUDY Asserts Privilege Once Confined to Few Has Come to Masses and It Should Be Utilized. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/kidnap-victim-in-police-custody.html | Kidnap Victim" in Police Custody. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/miss-lea-advances-in-tennis-tourney-defeats-miss-sutter-86-86-to.html | MISS LEA ADVANCES IN TENNIS TOURNEY; Defeats Miss Sutter, 8-6, 8-6, to Gain Semi-Final Round on Staten Island. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/paulino-seeks-seconds-license.html | Paulino Seeks Second's License. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/simmonss-homers-stop-yankees-53-40000-see-his-two-circuit-drives.html | SIMMONS'S HOMERS STOP YANKEES, 5-3; 40,000 See His Two Circuit Drives Win Final Game of Series for Athletics. LOSERS RALLY IN SEVENTH But Mack Calls on Walberg and Grove to Relieve Mahaffey and Threat Ends. | True | By William E. Brandt. | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/next-month-to-be-gay-in-long-island-society-seven-debutante-parties.html | NEXT MONTH TO BE GAY IN LONG ISLAND SOCIETY; Seven Debutante Parties, Two Horse Shows, Island Ball and 3 Flower Exhibits Planned. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/gandhi-crushed-by-strife-in-india-how-can-home-rule-be-won-he-asks.html | GANDHI 'CRUSHED' BY STRIFE IN INDIA; How Can Home Rule Be Won, He Asks, With Sect Fighting Sect Within the Nation. AUDIENCE WEEPS WITH HIM Mahatma Says Blame Would Be His if Harm Befell Peasants During His Absence in London. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/army-to-test-beams-as-plane-detectors-sixweek-trial-at-fort.html | ARMY TO TEST BEAMS AS PLANE DETECTORS; Six-Week Trial at Fort Humphreys Will Use Eighteen 60-InchLights and Sound Locators. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/polo-to-aid-hospital-match-with-argentine-team-arranged-for-sept-6.html | POLO TO AID HOSPITAL.; Match With Argentine Team Arranged for Sept. 6. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/marks-new-era-at-sea-british-elimination-of-ss-on-certificates-a.html | MARKS NEW ERA AT SEA.; British Elimination of "S.S." on Certificates a Triumph of Steam. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/warren-in-critical-condition.html | Warren in Critical Condition. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/book-on-television-finds-it-immature-eh-felix-warns-public-not-to.html | BOOK ON TELEVISION FINDS IT IMMATURE; E.H. Felix Warns Public Not to Expect Perfect Entertainment for Few More Years. CALLS PROGRESS NOTABLE Says Inventors Must Depart From Orthodoxy for Final Steps in Making Device Practical. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/urges-antiimmunity-bill-cl-sylvester-asks-passage-of-public-office.html | URGES ANTI-IMMUNITY BILL; C.L. Sylvester Asks Passage of Public Office Measure. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/philip-tell-dodge-financier-is-dead-president-for-37-years-of.html | PHILIP TELL DODGE, FINANCIER, IS DEAD; President for 37 Years of Mergenthaler Linotype Company Succumbs at 80.IMPROVED EARLY MACHINEBegan Career as Patent Lawyer and Inventor--Headed InternationalPaper Company for 11 Years. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/warns-of-moral-conceit-dr-niebuhr-blames-it-for-most-of-the-ills-of.html | WARNS OF MORAL CONCEIT.; Dr. Niebuhr Blames It for Most of the Ills of the World. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/323-stocks-yield-up-to-816.html | 323 Stocks' Yield Up to 8.16%. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/warns-us-to-heed-growing-unrest-dr-beaven-says-joblessness-offers.html | WARNS US TO HEED 'GROWING UNREST'; Dr. Beaven Says Joblessness Offers Fertile Soil for Soviet Propaganda. FINDS PROBLEM EXTREME Advises Leaders to Place More Emphasis on Human Values if System Is to Survive. | True | | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/boy-60-feet-in-air-on-cable-rescued-10yearold-clings-to-it-for-half.html | BOY 60 FEET IN AIR ON CABLE RESCUED; 10-Year-Old Clings to It for Half Hour When Nerve Fails on Steeple Climb. SAVED BY POLICE SQUAD Made Mistake of Looking Down in Trying to Reach Top of Bronx Church. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/four-homers-win-for-new-york-ac-circuit-smashes-turn-back.html | FOUR HOMERS WIN FOR NEW YORK A.C.; Circuit Smashes Turn Back Wilmington Club of Jamaica at Travers Island, 6-5. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/hall-in-fast-flight-from-newport.html | Hall in Fast Flight From Newport. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/to-pick-richmond-slate-democratic-leaders-meet-tonight-with.html | TO PICK RICHMOND SLATE.; Democratic Leaders Meet Tonight, With Contests in Prospect. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/sports-of-the-times-warming-up-with-mickey-cochrane.html | Sports of the Times; Warming Up With Mickey Cochrane. | True | By John Kieran. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/title-tennis-on-today-boys-and-junior-national-championships-to.html | TITLE TENNIS ON TODAY.; Boys' and Junior National Championships to Open at Culver. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/amateur-fliers-organize-an-association-334-already-in-group-to.html | Amateur Fliers Organize an Association; 334 Already in Group to Govern Contests | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/philadelphia-golf-will-start-today-hackney-defending-champion.html | PHILADELPHIA GOLF WILL START TODAY; Hackney, Defending Champion, Dudley and Goodwin Among Stars to Compete. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/cuba-long-on-verge-of-an-armed-rising-last-serious-attempt-was-the.html | CUBA LONG ON VERGE OF AN ARMED RISING; Last Serious Attempt Was the Abortive Christmas Eve Plot, Thwarted by the Regime. BUSINESS SLUMP A FACTOR Losses Due to Low Sugar Price Have Cost Jobs of Thousands, but the President Is Accused of Tyranny | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/uruguay-press-asks-yuyamtorg-inquiry-communist-propaganda-suspected.html | URUGUAY PRESS ASKS YUYAMTORG INQUIRY; Communist Propaganda Suspected -- Head of Buenos Aires Office Remains in Montevideo. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/the-ideal-christian-life-called-a-union-of-the-religious-and.html | THE IDEAL CHRISTIAN LIFE.; Called a Union of the Religious and Everyday Responsibilities. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/aldebaran-victor-at-fishers-island-du-ponts-yacht-home-first-by.html | ALDEBARAN VICTOR AT FISHERS ISLAND; Du Pont's Yacht Home First by Margin of Two Minutes Over Maxwell Craft, Kelpie. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/2-noted-churchmen-die-in-great-britain-canon-kendall-is-killed-in.html | 2 NOTED CHURCHMEN DIE IN GREAT BRITAIN; Canon Kendall Is Killed in Crash With Bus and Dean Gamble Succumbs to Illness. GAMBLE FOUGHT THE DRYS Opposed the Campaign of Lady Astor in 1922--Also Championed Games on Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/blitzen-in-close-finish-beats-tee-jay-by-one-minute-in-kitten-class.html | BLITZEN IN CLOSE FINISH.; Beats Tee Jay by One Minute in Kitten Class Race. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/seeks-laurentics-gold-british-admiralty-trying-to-salvage-last-of.html | SEEKS LAURENTIC'S GOLD.; British Admiralty Trying to Salvage Last of $30,000,000 on Sunken Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/london-rubber-steady-and-quiet-at-weekend-increases-are-expected.html | LONDON RUBBER STEADY AND QUIET AT WEEK-END; Increases Are Expected Today in English Stocks--Tin and Lead Quotations. | True | Wireless to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/frances-industrial-activity.html | France's Industrial Activity. | True | Wireless to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/many-lost-at-toulon-in-a-violent-storm-yachts-and-fishing-boats.html | MANY LOST AT TOULON IN A VIOLENT STORM; Yachts and Fishing Boats Wrecked --Six Bodies Found--Boy Is Hurled to Death by Wind. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/municipal-loans-dayton-ohio.html | MUNICIPAL LOANS.; Dayton, Ohio. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/mrs-george-h-brown-social-worker-dies-former-director-of-new-jersey.html | MRS. GEORGE H. BROWN, SOCIAL WORKER, DIES; Former Director of New Jersey State Home for Women-- Active in Somerville. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/shoots-at-archbishop-beggar-wounds-another-in-armenian-church-in.html | SHOOTS AT ARCHBISHOP.; Beggar Wounds Another in Armenian Church in Paris. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/august-in-the-country.html | AUGUST IN THE COUNTRY. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/sees-foreign-crisis-hiding-gains-here-bankers-journal-says-some.html | SEES FOREIGN CRISIS HIDING GAINS HERE; Bankers' Journal Says Some Major Industries Have Emerged From Depression. FINDS GREATER EFFICIENCY Economies Being Turned Into Larger Earnings--Many Wage Cuts Reported In Half-Year. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/warren-may-continue-as-captain-at-yale-movement-on-foot-to-keep-him.html | WARREN MAY CONTINUE AS CAPTAIN AT YALE; Movement on Foot to Keep Him as Baseball Leader, Despite Arm Amputation. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/subway-worker-falls-to-death.html | Subway Worker Falls to Death. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/new-spirit-urged-for-europes-peace-congress-in-germany-closes-with.html | NEW SPIRIT URGED FOR EUROPE'S PEACE; Congress in Germany Closes With Demands for Measures to Abolish War. 'ARMY' ASKS FRENCH AMITY Forty Thousand Reichsbanner Members Cheer Former Foes and Denounce Belligerent Compatriots. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/seligman-in-price-study.html | Seligman In Price Study | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/title-golf-starts-today-124-will-tee-off-in-quest-of-canadian.html | TITLE GOLF STARTS TODAY; 124 Will Tee Off in Quest of Canadian Amateur Championship. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/ileana-plans-sea-flight-austrian-aviators-say-honeymoon-may-include.html | ILEANA PLANS SEA FLIGHT.; Austrian Aviators Say Honeymoon May Include Hop to America. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/pearl-cap-wins-at-deauville.html | Pearl Cap Wins at Deauville. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/braves-annex-two-from-phils-54-63-brandt-hurls-14th-victory-in.html | BRAVES ANNEX TWO FROM PHILS, 5-4, 6-3; Brandt Hurls 14th Victory in Opener and Sherdel Gets Verdict in Nightcap. BERGER HITS 15TH HOMER Sherdel Helps Own Cause by Driving In Two Runs--MaranvilleStars in the Field. | True | Times Wide World Photo. | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/five-die-many-hurt-in-auto-accidents-driver-jailed-as-intoxicated.html | FIVE DIE, MANY HURT IN AUTO ACCIDENTS; Driver, Jailed as Intoxicated, Is Accused of Causing Fatal Collision in Jersey. WOMAN AND BABY KILLED Wife of Washington Man Is Victim of Crash--Infant Loses Life as Car Hits Tree. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/newark-wins-95-after-losing-86-barrett-drives-in-four-runs-to-help.html | NEWARK WINS, 9-5, AFTER LOSING, 8-6; Barrett Drives In Four Runs to Help Bears Triumph Over Toronto in Nightcap. SPEECE STARS ON MOUND Relieves Mamaux and Holds Leafs Hitless--Brennan and Harvin Falter In Opener. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/upturn-next-month-in-steel-expected-but-producers-look-now-for.html | UPTURN NEXT MONTH IN STEEL EXPECTED; But Producers Look Now for Smaller Rise Than They Forecast Recently. NEW ECONOMIES SOUGHT Regular Running Expenses Studied -- Advances in Prices Under Way. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/newton-gavuzzi-win-500mile-race-score-victory-on-elapsed-time-in.html | NEWTON, GAVUZZI WIN 500-MILE RACE; Score Victory on Elapsed Time in Montreal to Quebec and Return Relay Race. FINISH 5TH ON LAST LAP Fager and Jokela Take Second Money--Ray, American Veteran, and McNamara Are Third. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/london-money-calm-as-sterling-slumps-market-for-funds-is-working.html | LONDON MONEY CALM AS STERLING SLUMPS; Market for Funds Is Working Freely After Adjustment to Rise in Bank Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/bans-food-on-beach-to-curb-paralysis-long-beach-threatens-arrest.html | BANS FOOD ON BEACH TO CURB PARALYSIS; Long Beach Threatens Arrest for Taking Lunch on Sands in Move to Rout Flies. FEW NEW CASES ARE FOUND Two In Westchester Raise Total to 32--New Haven Outbreak Subsides--Jersey City Boy Dies. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/honduras-hires-acosta-to-fly-plane-to-central-america-for-the.html | HONDURAS HIRES ACOSTA.; To Fly Plane to Central America for the Government. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/wheat-data-seen-as-basis-for-rise-trade-awaits-first-signs-of.html | WHEAT DATA SEEN AS BASIS FOR RISE; Trade Awaits First Signs of General Upturn, Expected to Come Unexpectedly. ALL GRAINS OFF LAST WEEK Bull Market, if It Arrives, Will Start From Lowest Prices Known to This Generation. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/report-in-death-of-mrs-alice-casey.html | Report in Death of Mrs. Alice Casey | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/jackson-and-bruce-in-mat-bout.html | Jackson and Bruce In Mat Bout. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/mr-doherty-explains.html | Mr. Doherty Explains. | True | HENRY L. DOHERTY. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/bronx-netmen-triumph-defeat-queens-72-in-metropolitan-interborough.html | BRONX NETMEN TRIUMPH.; Defeat Queens, 7-2, in Metropolitan Interborough Public Parks Match. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/burned-in-oilsoaked-bed-brooklyn-man-critically-injured-woman-held.html | BURNED IN OIL-SOAKED BED.; Brooklyn Man Critically Injured--Woman Held as His Assailant. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/crash-kills-new-york-boy-tarrytown-child-2-dies-in-auto-collision.html | CRASH KILLS NEW YORK BOY; Tarrytown Child, 2, Dies in Auto Collision in Philadelphia. | True | Special to The New York Times. | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/soviet-oil-output-increased.html | Soviet Oil Output Increased. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/woman-in-sidecar-dies-as-fire-truck-hits-it-motorcycle-sidewiped-in.html | WOMAN IN SIDECAR DIES AS FIRE TRUCK HITS IT; Motorcycle Sidewiped in Newark --Four Hurt in the Blaze, Laid to Heat of Sun. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/grass-cattle-prices-declined-for-week-drought-shipments-depress.html | GRASS CATTLE PRICES DECLINED FOR WEEK; Drought Shipments Depress Chicago Market-- Fancy Yearlings, Scarce, Score Increase. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/germans-win-fight-at-ymca-session-world-conference-at-cleveland.html | GERMANS WIN FIGHT AT Y.M.C.A. SESSION; World Conference at Cleveland Votes Their Nation Not Solely Responsible for World War. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/palace-bill-unchanged-lou-holtz-lyda-roberti-and-their-associates.html | PALACE BILL UNCHANGED.; Lou Holtz, Lyda Roberti and Their Associates Continue. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/gets-radio-outlets-on-pacific-coast-national-broadcasting-company.html | GETS RADIO OUTLETS ON PACIFIC COAST; National Broadcasting Company Is Buying Four Stations From Northwest Firm. WILL GIVE WIDER SERVICE Units to Be Taken Over Are in San Francisco, Spokane, Seattle and Portland. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/primrose-polo-victor-downs-suneagles-9-to-7-in-match-at-eatontown.html | PRIMROSE POLO VICTOR.; Downs Suneagles, 9 to 7, in Match at Eatontown. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/britannic-to-have-tourist-space.html | Britannic to Have Tourist Space. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/sao-paulo-trade-slumps-cold-spell-in-southern-brazil-is-harmful-to.html | SAO PAULO TRADE SLUMPS.; Cold Spell in Southern Brazil Is Harmful to Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/mississippi-river-at-lowest-on-record-for-the-month.html | Mississippi River at Lowest On Record for the Month | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/new-york-county-victor-at-tennis-sweeps-six-singles-and-takes-two.html | NEW YORK COUNTY VICTOR AT TENNIS; Sweeps Six Singles and Takes Two of Three Doubles to Beat Richmond, 8-1. STONE CONQUERS McCARTHY Starts Rout of Losers in Intercounty Public Parks Match-- Kaufman Also Scores. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/four-named-to-staff-of-medical-centre-new-york-hospitalcornell.html | FOUR NAMED TO STAFF OF MEDICAL CENTRE; New York Hospital-Cornell Association Project Gets Aid ofNoted Scientists. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/no-camp-birthday-fete-for-president-he-will-return-to-capital-today.html | No Camp Birthday Fete for President; He Will Return to Capital Today for Work | True | From a Staff Correspondent of The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/fryeburg-to-dedicate-curtis-gift.html | Fryeburg to Dedicate Curtis Gift. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/107-chicago-movies-shut-owners-lock-out-5000-employees-want-only-one.html | 107 CHICAGO MOVIES SHUT.; Owners Lock Out 5,000 Employees -- Want Only One Union Operator. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/reich-is-optimistic-over-talks-in-rome-berlin-press-attributes.html | REICH IS OPTIMISTIC OVER TALKS IN ROME; Berlin Press Attributes Great Significance to Mussolini's Sympathy for Germany. NEW DIPLOMATIC ERA SEEN Bruening Believed to Aspire to Bring About an Epochal Transformation in European Foreign Affairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/six-cases-affecting-ports-future-cited-chandler-calls-the-new.html | SIX CASES AFFECTING PORT'S FUTURE CITED; Chandler Calls the New Jersey Differential Complaint Most Important to New York. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/attacks-as-biased-report-on-aliens-patriotic-groups-head-reveals-he.html | ATTACKS AS BIASED REPORT ON ALIENS; Patriotic Groups' Head Reveals He Protested to Wickersham on Deportation Criticism. WARNS OF WEAKENING LAW Links Oppenheimer to Civil Liberties Union and Scores His Findings as Aid to Undesirables. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/building-investors-pick-blight-areas-long-dormant-sections-are.html | BUILDING INVESTORS PICK 'BLIGHT AREAS; Long Dormant Sections Are Selected for New Projects, Says Beals. ELEVATOR CODE READY Elimination of Speed Limits on Passenger Cars Features National Safety Provisions. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/cities-voting-costs-high-state-mayors-group-reports-averages-up-to.html | CITIES' VOTING COSTS HIGH.; State Mayors' Group Reports Averages Up to $1.57 a Vote. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/warns-of-trying-winter-major-cb-booth-at-greenwich-says-nation.html | WARNS OF TRYING WINTER.; Major C.B. Booth at Greenwich Says Nation Faces Social Difficulty. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/barberlo-team-wins-bike-race.html | Barberlo Team Wins Bike Race. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/bonds-down-in-dutch-market.html | Bonds Down In Dutch Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/fosdick-denies-evil-is-imposed-by-god-asserts-science-has-removed.html | FOSDICK DENIES EVIL IS IMPOSED BY GOD; Asserts Science Has Removed Justification for a Passive Attitude Toward Burdens. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/nine-hurt-in-crash-of-brooklyn-trains-one-from-jamaica-sidewipes.html | NINE HURT IN CRASH OF BROOKLYN TRAINS; One From Jamaica Sidewipes Another Standing at Entrance of Atlantic Av. Terminal. PASSENGERS IN TURMOIL Police Quiet Hysterical Women as 200 Seek Exit From Cars in Darkness. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/demand-for-hard-coal-seen-jobs-for-20000-more-miners.html | Demand for Hard Coal Seen; Jobs for 20,000 More Miners | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/will-rogers-sees-a-dark-plot-in-that-flight-over-japan.html | Will Rogers Sees a Dark Plot In That Flight Over Japan | True | WILL ROGERS. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/daley-scores-hole-in-one.html | Daley Scores Hole in One. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/trade-in-argentina-dull-most-of-week-sudden-spurt-friday-leaves.html | TRADE IN ARGENTINA DULL MOST OF WEEK; Sudden Spurt Friday Leaves 1938 National Mortgage Bank Cedulas Below Ninety. CORN IS ONLY ACTIVE GRAIN But Heavy Offerings Counterbalance Tendency Toward FirmerPrices--Peso Down to 25.69. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/the-screen-a-comedy-in-color.html | THE SCREEN; A Comedy in Color. | True | By Mordaunt Hall. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/dr-nathans-address-he-did-not-suggest-germanys-withdrawal-from-the.html | DR. NATHAN'S ADDRESS; He Did Not Suggest Germany's Withdrawal From the League. | True | OTTO NATHAN. | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/sees-5000000-sales-to-airlines-by-jan-1-lawrance-bases-prediction.html | SEES $5,000,000 SALES TO AIRLINES BY JAN. 1; Lawrance Bases Prediction on a "Life Expectancy Table" for Transport Planes. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/endorse-wf-durland-orange-democrats-back-republican-nominee-for.html | ENDORSE W.F. DURLAND.; Orange Democrats Back Republican Nominee for Welfare Post. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/ra-rowland-in-fox-film-post.html | R.A. Rowland in Fox Film Post | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/fire-rages-at-etnas-base-sweeps-lemon-and-olive-groves-and-razes.html | FIRE RAGES AT ETNA'S BASE; Sweeps Lemon and Olive Groves and Razes Scores of Homes. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/chaplin-sees-8-bulls-slain-in-spanish-ring-premier-toreador-honors.html | CHAPLIN SEES 8 BULLS SLAIN IN SPANISH RING; Premier Toreador Honors Movie Actor With Ear Cut From One of the Victims. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/seek-to-avert-new-flood-collapses.html | Seek to Avert New Flood Collapses. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/rosemary-harden-to-be-bride-today-her-marriage-to-albert-parker-in.html | ROSEMARY HARDEN TO BE BRIDE TODAY; Her Marriage to Albert Parker in Scarborough--Frank A. Vanderlips Entertain for Their Niece. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/highway-work-bids-below-estimates-contract-for-secondsection.html | HIGHWAY WORK BIDS BELOW ESTIMATES; Contract for Second-Section Foundation on West Side Won by $736,115 Offer. WILL BE AWARDED TODAY To Go to Poirier & McLane at $394,779 Less Than City Engineer's Final Figures. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/hitchcocks-sands-point-team-is-beaten-by-santa-paula-poloists-13-to.html | Hitchcock's Sands Point Team Is Beaten by Santa Paula Poloists, 13 to 12; SANTA PAULA TOPS SANDS POINT, 13-12 Argentine Four Rallies to Win After Trailing at End of Third Period, 8-1. VICTORS' WORK IMPRESSIVE Triumph Over Hitchcock Team Indicates Visitors Will Be Real Threat in Open. | True | By Robert F. Kelley. Special To the New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/diamond-rule-ended-declares-bennett-prosecutor-hails-victory-of.html | DIAMOND RULE ENDED, DECLARES BENNETT; Prosecutor Hails Victory of Federal and State Forces in Greene County. HE FELICITATES MEDALIE Jubilant Over Conviction of the Racketeer, Which He Calls "a Good Job Well Done." AIDE TURNS ON GANGSTER Quattrocchi Says Leader Tried to Get Witnesses to Put Onus on Him at Trial. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/ousting-of-miller-in-ohio-assailed-investigators-exonerate-state.html | OUSTING OF MILLER IN OHIO ASSAILED; Investigators Exonerate State University Sociologist From Charges Against Him. SEE ISSUE OF FREE SPEECH Committee of Professors' Association Says Incident Is Threat to Sound Education. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/plan-to-have-exterminator-parade-at-saratoga-sept-5.html | Plan to Have Exterminator Parade at Saratoga Sept. 5 | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/utensils-of-artificial-gold-are-produced-in-sheffield.html | Utensils of Artificial Gold Are Produced in Sheffield | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/elizabeth-leeming-engaged-to-marry-grandniece-of-miss-mary-l-kelsey.html | ELIZABETH LEEMING ENGAGED TO MARRY; Grandniece of Miss Mary L. Kelsey Is Betrothed to Charles H. Minor. FIANCE IS COLONEL'S SON His Bride-to-Be Is the Daughter of the Late Colonel and Mrs. Woodruff Leeming. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/the-body-as-a-temple-the-rev-fj-clark-says-jesus-took-special.html | THE BODY AS A TEMPLE.; The Rev. F.J. Clark Says Jesus Took Special Notice of Health. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/bozo-adds-to-lead-in-yacht-cup-races-places-second-in-seventh-event.html | BOZO ADDS TO LEAD IN YACHT CUP RACES; Places Second in Seventh Event of Series for Royal Bermuda Club Trophy. ALBERTA IS FIRST ACROSS Tien Hoa and Mariana Also Score Off Rye--Haze Obscures Craft Soon After the Start. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/sao-paulo-bonds-drawn-1716000-of-coffee-realization-issue-to-be.html | SAO PAULO BONDS DRAWN.; $1,716,000 of Coffee Realization Issue to Be Redeemed Oct. 1. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/would-relieve-spiritual-depression.html | Would Relieve Spiritual Depression. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/mrs-earl-williams-a-suicide-with-kin-actors-widow-her-two-children.html | MRS. EARL WILLIAMS A SUICIDE WITH KIN; Actor's Widow, Her Two Children and Her Mother Deadin San Francisco.ALL KILLED BY CHLOROFORMFamily Believed to Have Been in Straits Since Death of MotionPicture Star. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/resident-offices-report-on-trade-wider-swing-to-eugenie-modes-leads.html | RESIDENT OFFICES REPORT ON TRADE; Wider Swing to Eugenie Modes Leads Week's Developments in Markets Here. STRESS MODIFIED TYPES Dress Buying Continues Hampered by Uncertainty--Coat Sales Spotty -- Hats Doing Well. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/youth-held-in-parior-game-death.html | Youth Held in Parlor Game Death. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/jeby-and-muller-box-tomorrow.html | Jeby and Muller Box Tomorrow. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/plainspoken-pollies-make-ozone-crackle-that-blue-haze-over-federal.html | PLAIN-SPOKEN POLLIES MAKE OZONE CRACKLE; That Blue Haze Over Federal Detention Camp Is Only Parrots Conversing. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/oxridge-poloists-blank-rye.html | Oxridge Poloists Blank Rye. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/french-perplexed-by-weakness-of-sterling-see-clash-of-authorities.html | French Perplexed by Weakness of Sterling; See Clash of Authorities on Credit Fund | True | Wireless to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/boys-carrying-canoe-amaze-times-square-crowds-blink-as-two-in.html | BOYS CARRYING CANOE AMAZE TIMES SQUARE; Crowds Blink as Two in Bathing Suits Bring Boat From Abandoned River Trip. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/elverson-sale-tomorrow-contents-of-publishers-huntington-home-to-be.html | ELVERSON SALE TOMORROW; Contents of Publisher's Huntington Home to Be Auctioned. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/menzel-and-miss-aussem-win-singles-titles-in-germany.html | Menzel and Miss Aussem Win Singles Titles in Germany | True | | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/to-head-mineral-industries-station.html | To Head Mineral Industries Station. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/wide-power-inquiry-started-in-nation-new-federal-commission-sends.html | WIDE POWER INQUIRY STARTED IN NATION; New Federal Commission Sends Out Questionnaires to Its Licensees and Holding Concerns.LINK TO LATTER STRESSED"Complete Picture" of Financingand Management Is Sought toAid in Carrying Out Law. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/off-to-study-aborigines-largest-scientific-party-ever-sent-to.html | OFF TO STUDY ABORIGINES.; Largest Scientific Party Ever Sent to Central Australia on Way. | True | Wireless to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/harry-g-sommers-leaves-the-avon-retires-as-theatre-manageran.html | HARRY G. SOMMERS LEAVES THE AVON; Retires as Theatre Manager--An Associate of the Late A.L. Erlanger for 30 Years. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/island-protest-delayed-porto-rican-farmers-await-arrival-of-federal.html | ISLAND PROTEST DELAYED.; Porto Rican Farmers Await Arrival of Federal Bank Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/book-notes.html | BOOK NOTES | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/defending-alfalfa-bill-oklahoma-governor-held-to-be-morally-right.html | DEFENDING ALFALFA BILL.; Oklahoma Governor Held to Be Morally Right, at Least. | True | J.D. MORRIS | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/peace-meetings-planned-to-inform-public-on-problems-of-next.html | PEACE MEETINGS PLANNED.; To Inform Public on Problems of Next Disarmament Parley. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/twoyearold-title-far-from-decided-morfairs-united-states-hotel.html | TWO-YEAR-OLD TITLE FAR FROM DECIDED; Morfair's United States Hotel Stakes Triumph Further Complicates Situation. SPECIAL SET FOR SATURDAY Saratoga Contest Expected to Aid In the Selection of Year's Best Juvenile. | True | By Bryan Field. Special To the New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/a-breach-in-gangdom.html | A BREACH IN GANGDOM. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/reading-extends-streak-defeats-montreal-6-to-5-to-capture-eighth.html | READING EXTENDS STREAK.; Defeats Montreal, 6 to 5, to Capture Eighth Game in a Row. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/london-stocks-quiet-prices-hold-fairly-well-except-among-giltedge.html | LONDON STOCKS QUIET.; Prices Hold Fairly Well, Except Among Gilt-Edge Securities. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/resist-strikebreaking-in-silk-mill.html | Resist Strike-Breaking In Silk Mill. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/paul-block-to-direct-jewish-fund-appeal-publisher-made-chairman-of.html | PAUL BLOCK TO DIRECT JEWISH FUND APPEAL; Publisher, Made Chairman of the Federation Drive, Points to Record Need for Relief. | True | | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/charges-president-under-states-crisis-representative-cannon-asserts.html | CHARGES PRESIDENT UNDER STATES CRISIS; Representative Cannon Asserts Administration Gives Untrue Picture on Unemployment. DOAK'S FIGURES ATTACKED Job Assistance, Chiefly on Farms, Is Far Behind That of 1929, He Says--Holds Building Lags. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/individual-reform-urged-indiana-pastor-likens-soul-to-soil-urging.html | INDIVIDUAL REFORM URGED.; Indiana Pastor Likens Soul to Soil, Urging Basic Cure of Corruption. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/john-m-donn-60-architect-dies-designer-of-many-government-buildings.html | JOHN M. DONN, 60, ARCHITECT, DIES; Designer of Many Government Buildings Succumbs to Brief Illness. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/dead-girl-revived-dies-brooklyn-child-kept-alive-four-hours-has.html | DEAD" GIRL, REVIVED, DIES.; Brooklyn Child, Kept Alive Four Hours, Has Fatal Relapse. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/1448-summoned-in-7-months-in-drive-on-park-av-speeders.html | 1,448 Summoned in 7 Months In Drive on Park Av. Speeders | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/eviction-of-aliens.html | EVICTION OF ALIENS. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/two-women-beaten-accuse-policemen-mother-and-daughter-say-two.html | TWO WOMEN BEATEN, ACCUSE POLICEMEN; Mother and Daughter Say Two Uniformed Men Aided Intruder in Their Home.BLAME ROW WITH NEIGHBORDeclare Latter Refused to Stop Dumping Waste in Adjoining Lot,Boasting of Police Relative. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/bergen-graft-inquiry-begins-today.html | Bergen Graft Inquiry Begins Today. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/blast-kills-2-blinds-5-curious-picnickers-open-box-in.html | BLAST KILLS 2, BLINDS 5.; Curious Picnickers Open Box in Cabin--Contained Dynamite. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/rum-boats-crew-of-seven-is-held-25000-bail-is-set-following-sinking.html | RUM BOAT'S CREW OF SEVEN IS HELD; $25,000 Bail Is Set Following Sinking of Craft Off Vineyard Light by a Cutter. SHOTS SET CRAFT AFIRE Fuel Tanks Were Punctured by Machine Gun Bullets--Ten Cases of Liquor Seized. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/egypt-ships-cotton-to-russia.html | Egypt Ships Cotton to Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/cramer-is-missing-on-hop-to-denmark-leaves-shetland-islands-in-the.html | CRAMER IS MISSING ON HOP TO DENMARK; Leaves Shetland Islands in the Morning, but Fails to Reach Copenhagen by 2 A.M. HAS TO BATTLE WITH GALE May Have Been Forced Down in Norwegian Fjord--Scant News of Him on Radio. VON GRONAU'S GOAL SECRET German Will Fly to United States After Greenland Survey, but Not Directly to New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/berlinbasle-express-wrecked-by-grenade-15-hurt-in-plot-blamed-on.html | Berlin-Basle Express Wrecked by Grenade; 15 Hurt in Plot Blamed on Prussian Reds | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/church-of-the-air.html | CHURCH OF THE AIR. | True | | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/dry-goods-sales-brisk-at-chicago-for-week-attractive-displays.html | DRY GOODS SALES BRISK AT CHICAGO FOR WEEK; Attractive Displays Feature the Interstate Merchants' Council Meeting--Toys Well Bought. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/roof-gardens-to-rival-those-of-old-babylon-called-for-in-remised.html | Roof Gardens to Rival Those of Old Babylon Called For in Remised Plans for Radio City | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/financial-markets-prices-move-within-narrow-limits-on.html | FINANCIAL MARKETS; Prices Move Within Narrow Limits on Exchange--Sterling Action Unexplained. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/1400-strikers-lose-hoover-dam-jobs-head-of-work-rejects-demands-and.html | 1,400 STRIKERS LOSE HOOVER DAM JOBS; Head of Work Rejects Demands and Orders Them to Go--700 Others and Staff Kept. NOW AHEAD OF SCHEDULE Crowe Says Yielding on Wages Would Cost $3,000,000 in the 7 Years--No Violence as Yet. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/sports-today.html | Sports Today | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/cotton-liquidation-sends-prices-down-forecasts-of-large-crop-also.html | COTTON LIQUIDATION SENDS PRICES DOWN; Forecasts of Large Crop Also Help to Depress Quotations to Lowest in Years. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/vought-joins-white-firm-quits-brown-wheelock-to-become-director-of.html | VOUGHT JOINS WHITE FIRM.; Quits Brown, Wheelock to Become Director of Wm. A. White & Sons. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/sterlings-decline-puzzle-in-london-mishandling-of-situation-is.html | STERLING'S DECLINE PUZZLE IN LONDON; "Mishandling" of Situation Is Blamed in Some Sections of Lombard Street. REACTION CITED AS PROOF British Financial Circles Are Calmed by Credit of 50,000,000 Extended. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/asks-true-leaders-to-guide-church-the-rev-rw-thompson-of-england.html | ASKS TRUE LEADERS TO GUIDE CHURCH; The Rev. R.W. Thompson of England Holds Too Many Gifted Men Shirk Religious Duty. CITES ANDREW'S EXAMPLE Says He Knew His Defects, but Had Ability to Lead Stronger Brother Peter Into Christ's Fold. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/tokyo-lets-airmen-prepare-for-flight-herndon-and-pangborn-set-at.html | TOKYO LETS AIRMEN PREPARE FOR FLIGHT; Herndon and Pangborn Set at Liberty, but Can't Leave City Without Permission. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/balchen-quits-liner-for-plane.html | Balchen Quits Liner for Plane. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/false-prophets-assailed-oa-peterson-condemns-those-who-foretell.html | FALSE PROPHETS ASSAILED.; O.A. Peterson Condemns Those Who Foretell Events With Finality. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/vanderbilts-hosts-to-ogden-l-mills-treasury-official-and-wife-at.html | VANDERBILTS HOSTS TO OGDEN L. MILLS; Treasury Official and Wife, at Newport on Yacht, Entertained at Beaulieu.BEACH MODELING CONTEST Mr. and Mrs. Harold A. Sands Win Tombstone Golf Tourneyat Country Club. | True | Special to The New York Times. | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/lewis-named-to-sit-in-city-trust-cases-selected-by-governor-to.html | LEWIS NAMED TO SIT IN CITY TRUST CASES; Selected by Governor to Finish Brooklyn Inquiry Begun by Justice Mullan. SPECIAL TERM OF COURT Sessions Will Open Sept. 9 to Try Any Indictments Pending in Failure of the Bank. THIRTEEN UNDER CHARGES Geoghan to Push Prosecution of True Bills Reinstated by the Court of Appeals. | True | Staff Correspondent of The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/bar-group-decries-jury-trial-abuse-city-organization-committee-says.html | BAR GROUP DECRIES JURY TRIAL ABUSE; City Organization Committee Says Privilege Is Demanded in Lower Courts for Delay. SUGGESTS MORE JUDGES Larger Bench Proposed as One Remedy for Congestion of Calendars. LAUDS CENTRAL JURY PART Statement Finds Saving of Time and Economy for City and County, Despite Weaknesses. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/joness-goal-gives-army-four-victory-tally-in-overtime-period-turns.html | JONES'S GOAL GIVES ARMY FOUR VICTORY; Tally in Overtime Period Turns Back First Division Poloists, 13 to 12.CLINCHES GENERAL'S CUPSWinning Team Has Won Two ofThree-Game Series--McKinneyScores Six Times. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/storm-grounds-post-and-gatty.html | Storm Grounds Post and Gatty. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/lindberghs-kept-at-barrow-by-rain-waiting-for-storm-at-nome-to.html | LINDBERGHS KEPT AT BARROW BY RAIN; Waiting for Storm at Nome to Clear, They Marvel at Arctic Ice and Reindeer. WIFE WISTFUL OVER BABY Army Couple's Girl, Named for Town, Makes Her Homesick for Her Boy Back in Maine. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/hubert-arrowsmith-physician-succumbs-ear-nose-and-throat-specialist.html | HUBERT ARROWSMITH, PHYSICIAN, SUCCUMBS; Ear, Nose and Throat Specialist of Brooklyn--Was Pioneer in Bronchoscopic Work. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/jamaica-in-cricket-draw-held-even-by-new-york-state-league-team-at.html | JAMAICA IN CRICKET DRAW.; Held Even by New York State League Team at Dyckman Oval. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/russian-trains-in-crash-ellery-walter-american-writer-is-slightly.html | RUSSIAN TRAINS IN CRASH.; Ellery Walter, American Writer, Is Slightly Hurt in Collision. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/discusses-cochet-status-lacoste-predicts-french-ace-will-not-turn.html | DISCUSSES COCHET STATUS.; Lacoste Predicts French Ace Will Not Turn Pro. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/tells-why-no-loan-went-to-grape-men-db-conn-manager-of-fruit.html | TELLS WHY NO LOAN WENT TO GRAPE MEN; D.B. Conn, Manager of Fruit Industries, Inc., Says They Do Not Know Amount Needed. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/plans-turpentine-survey-department-of-commerce-to-study-markets-to.html | PLANS TURPENTINE SURVEY; Department of Commerce to Study Markets to Cut Waste. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/in-the-news.html | In the News. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/l-haasmann-weds-marries-grace-la-vitski-in-sunrise-ceremony-in.html | L. HAASMANN WEDS.; Marries Grace La Vitski in Sunrise Ceremony in Hollywood. | True | | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/urges-extra-session-to-fix-stable-prices-representative-patman-of.html | URGES EXTRA SESSION TO FIX STABLE PRICES; Representative Patman of Arkansas Calls On President toAct in "Emergency." | True | WRIGHT PATMAN, | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/dr-leonard-murray-heart-specialist-dies-succumbs-in-toronto-while.html | DR. LEONARD MURRAY, HEART SPECIALIST, DIES; Succumbs in Toronto, While Host to Bishop of London, After Playing Golf. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/new-york-girl-dies-in-swimming.html | New York Girl Dies in Swimming. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/tigers-on-14-hits-upset-indians-98-capture-their-third-contest-in.html | TIGERS, ON 14 HITS, UPSET INDIANS, 9-8; Capture Their Third Contest in 4-Game Series by Hammering 3 Cleveland Hurlers. MORGAN HAS PERFECT DAY Gets Three Hits In as Many Trips to Plate--Falk and Hale Get Homers. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/prepare-to-sign-moratorium-pact.html | Prepare to Sign Moratorium Pact. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/shakespeare-in-chicago-season-to-open-on-oct-19extensive-tour-is.html | SHAKESPEARE IN CHICAGO.; Season to Open on Oct. 19-- Extensive Tour Is Planned. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/vixen-is-first-home-in-star-class-race-sails-to-victory-in-seaside.html | VIXEN IS FIRST HOME IN STAR CLASS RACE; Sails to Victory in Seaside Park Y.C. Test--Flying Devil Leads the Cat Boats. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/kansas-city-has-quake-three-tremors-felt-in-10mile-area-but-little.html | KANSAS CITY HAS 'QUAKE.; Three Tremors Felt in 10-Mile Area, but Little Damage Results. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/debt-delay-subsidy-planned-by-uruguay-governmentguaranteed-rate-of.html | DEBT DELAY SUBSIDY PLANNED BY URUGUAY; Government-Guaranteed Rate of Exchange Would Result in Five Months' Moratorium. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/stadium-concert-indoors-reiner-conducts-beethovenbrahms.html | STADIUM CONCERT INDOORS; Reiner Conducts Beethoven-Brahms Program--Broun Absent. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/detroit-crews-win-laurels-in-regatta-pick-up-points-in-late-rush.html | DETROIT CREWS WIN LAURELS IN REGATTA; Pick Up Points in Late Rush-- Single Sculls to Pearce in Central State Events. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/wheeling-steel-plant-to-resume.html | Wheeling Steel Plant to Resume. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/london-hopeful-on-reich-situation.html | London Hopeful on Reich Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/philadelphia-diggers-find-natural-oil-latest-discovery-in-subway.html | PHILADELPHIA DIGGERS FIND NATURAL OIL; Latest Discovery in Subway Construction Is Sent to Chemistsfor Tests. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/dr-nb-carson-dead-surgeon-of-st-louis-succumbs-at-86had-practiced.html | DR. N.B. CARSON DEAD; SURGEON OF ST. LOUIS; Succumbs at 86--Had Practiced for 49 Years--Professor Emeritus of Washington University. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/ohio-countys-clock-is-still-as-the-treasury-is-empty.html | Ohio County's Clock Is Still, As the Treasury Is Empty | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/letters-to-the-editor-explaining-mr-shaw-his-views-on-capitalism.html | Letters to the Editor; EXPLAINING MR. SHAW. His Views on Capitalism Inconsistent With His Actions. | True | ARMAND MAY. | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/buffalo-is-ranked-as-first-grain-port-shipping-board-report-also.html | BUFFALO IS RANKED AS FIRST GRAIN PORT; Shipping Board Report Also Rates It as Largest Flour Milling Centre GAINS AS RAILROAD HEAD Survey Lists It as Second Only to Duluth--Superior in Volume of Great Lakes Commerce. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/gain-made-by-units-of-middle-west-co-utility-concerns-subsidiaries.html | GAIN MADE BY UNITS OF MIDDLE WEST CO.; Utility Concern's Subsidiaries Lift Gross 4.6% From Total of Year Before. CHARGES ON NOTES HIGHER Heavier Fixed Disbursements of Parent Corporation Cause Decline In Net Income. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/netherlands-banks-reserves.html | Netherlands Bank's Reserves. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/stocks-irregular-in-paris.html | Stocks Irregular In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/chinese-fail-in-mexico-radical-campaign-results-in-closing-of-many.html | CHINESE FAIL IN MEXICO.; Radical Campaign Results in Closing of Many Shops. | True | Wireless to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/mexican-lawyer-slain-band-of-40-also-murders-wife-and-woman-60-a.html | MEXICAN LAWYER SLAIN.; Band of 40 Also Murders Wife and Woman, 60, a Guest. | True | Wireless to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/mexican-floods-persist-thousands-of-refugees-on-hills-and-in.html | MEXICAN FLOODS PERSIST.; Thousands of Refugees on Hills and in Tree-Tops of 3 States. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/puts-faith-above-morals-dr-newman-prefers-sinner-to-unbeliever-of.html | PUTS FAITH ABOVE MORALS; Dr. Newman Prefers Sinner to Unbeliever of Great Rectitude. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/seeking-foreign-trade.html | SEEKING FOREIGN TRADE. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/german-crime-thriller.html | German Crime Thriller. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/soviet-orders-drive-to-discipline-labor-greater-authority-for.html | SOVIET ORDERS DRIVE TO DISCIPLINE LABOR; Greater Authority for Factory Managers Decided On to Add Industrial Efficiency. WIDE PROPAGANDA PLANNED Every Device to Be Used to Give Technical Knowledge to All as Essential to Plan. | True | By Walter Duranty. Wireless To the New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/sees-1250000-jobs-in-return-of-beer-august-busch-in-reply-to-drys.html | SEES 1,250,000 JOBS IN RETURN OF BEER; August Busch in Reply to Drys Cites Their War-Time Points to Contradict Them. COUNTS GAIN TO FARMERS He Asserts Also That the Government Would Get $400,000,000in Taxes. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/summer-roll-sets-columbia-record-total-of-14016-for-the-session.html | SUMMER ROLL SETS COLUMBIA RECORD; Total of 14,016 for the Session Exceeds Previous High Mark, Made in 1928, by 9 Students. 70 PER CENT ARE TEACHERS 68.5 Per Cent Are Women, While Every State and 37 Foreign Countries Are Represented. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/mrs-coolidge-hears-concert-in-temple-south-mountain-quartet-and-the.html | MRS. COOLIDGE HEARS CONCERT IN TEMPLE; South Mountain Quartet and the Elshuco Trio Play Sixth Pittsfield Program. | True | Special to The New York Times. | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/english-net-stars-gain-in-rye-play-perry-davis-cup-team-member.html | ENGLISH NET STARS GAIN IN RYE PLAY; Perry, Davis Cup Team Member, Defeats Gwynne, 6-0, 6-0, in the Second Round. MISS RIDLEY IS VICTOR Fourth Ranking British Player and Mrs. Pittman Impress--Mrs.Jessup Wins Twice. | True | By Allison Danzig. Special To the New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/walker-bank-books-show-93-charities-got-15000-pay-rise-seaburys.html | WALKER BANK BOOKS SHOW 93 CHARITIES GOT $15,000 PAY RISE; Seabury's Staff Goes Through His Accounts for 1930--Recipients of Gifts Listed. THE INQUIRY IS CRITICIZED Friends of Mayor Express Surprise at Committee's Move in His Absence. DOYLE DECISION DUE TODAY Court of Appeals to Rule on His Appeal From Sentence to Jail for Contempt. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/british-loan-envoys-guests-at-tea-here-home-influence-is-stressed.html | BRITISH LOAN ENVOYS GUESTS AT TEA HERE; Home Influence Is Stressed at Party for 130 Delegates to Philadelphia Convention. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/soldier-steals-car-wrecks-it-in-chase-frightened-as-troopers-shot.html | SOLDIER STEALS CAR, WRECKS IT IN CHASE; Frightened as Trooper's Shot Hits Belt, He Loses Control of Machine at Fishkill. ORDERED PAIR FROM AUTO Couple Held Up by Masked Man at Peekskill--On Hi-jacking Trip, He Is Satd to Have Told Police. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/dividends-announced-stocks-ex-dividend-today.html | DIVIDENDS ANNOUNCED; STOCKS EX DIVIDEND TODAY. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/building-of-liner-pushed-chapman-says-us-lines-deal-will-not-delay.html | BUILDING OF LINER PUSHED; Chapman Says U.S. Lines Deal Will Not Delay Launching. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/border-power-plan-near-fulfillment-says-gov-roosevelt-canadians.html | BORDER POWER PLAN NEAR FULFILLMENT, SAYS GOV. ROOSEVELT; Canadians Have Solved Similar Physical Problems, He Finds on Beauharnois Tour. URGES 'AUTHORITY' METHOD He Sees in It State Control With a Private Builder's Freedom From Red Tape. RIDES CANAL-BED TRAIN Channel Like This, He Says, Will Also Obviate a Dam on the International Project. | True | From a staff Correspondent of The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/baker-here-for-bout-wednesday.html | Baker Here for Bout Wednesday. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/first-split-in-catalan-ranks-leader-backs-fight-on-reds.html | First Split in Catalan Ranks; Leader Backs Fight on Reds | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/fog-delays-divers-above-liners-gold-fear-of-losing-men-in-depths-in.html | FOG DELAYS DIVERS ABOVE LINER'S GOLD; Fear of Losing Men in Depths in Collision Forces Idleness as Vault Is Reached. ALL READY TO TAKE RISK But Storm Temporarily Halts Effort of Artiglio II to Raise $5,000,000 From Egypt. FEW MORE BLASTS NEEDED Small Hole Already Leads to Roof of Bullion Room--"Now the Gold Is Afraid," Says Divers' Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/last-homage-to-indian-hundreds-mourn-red-tomahawk-who-slew-sitting.html | LAST HOMAGE TO INDIAN.; Hundreds Mourn Red Tomahawk, Who Slew Sitting Bull. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/meeting-at-goshen-will-start-today-300-trotters-and-pacers-ready.html | MEETING AT GOSHEN WILL START TODAY; 300 Trotters and Pacers Ready for Opening 5-Day Grand Circuit Schedule. | True | | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/six-killed-in-crash-of-passenger-plane-pilot-copilot-and-a-woman.html | SIX KILLED IN CRASH OF PASSENGER PLANE; Pilot, Co-Pilot and a Woman Among Victims of Tragedy at Cincinnati. PROPELLER TORE LOOSE One Motor of American Airways Craft Followed--PilotUnable to Keep Altitude. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/great-public-works-criticized-as-a-cure-senator-david-i-walsh.html | GREAT PUBLIC WORKS CRITICIZED AS A CURE; Senator David I. Walsh Declares Governments Are Mortgaging the Future Unjustly. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/steel-production-at-42-youngstown-schedules-up-9-but-drop-is.html | STEEL PRODUCTION AT 42%.; Youngstown Schedules Up 9%, but Drop Is Believed Likely. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/the-nautilus-at-tromsoe-submarine-soon-will-go-on-to-spitsbergen.html | THE NAUTILUS AT TROMSOE; Submarine Soon Will Go On to Spitsbergen. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/french-monthend-payments-large.html | French Month-End Payments Large | True | Wireless to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/commodity-indexes-given-fishers-figure-for-americabritish-and.html | COMMODITY INDEXES GIVEN.; Fisher's Figure for America--British and Italian Reports. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/treasury-asks-bids-on-60000000-issue-offers-for-91day-bills-dated.html | TREASURY ASKS BIDS ON $60,000,000 ISSUE; Offers for 91-Day Bills, Dated Aug 17, Must Be Received by Thursday. REFINANCING CHIEF AIM But $10,000,000 Will Be Applied to Other Uses--Borrowing for Month Totals $170,000,000. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/reds-down-pirates-62-then-lose-84-benton-hurls-brilliantly-in-the.html | REDS DOWN PIRATES, 6-2, THEN LOSE, 8-4; Benton Hurls Brilliantly in the Opener, Brame Gaining Mound Honors in Nightcap. CULLOP HITS A HOME RUN Clinches Initial Contest When Circuit Drive Comes With Two on the Bases. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/accident-delays-dox-flying-boat-remains-at-para-brazil-for.html | ACCIDENT DELAYS DO-X.; Flying Boat Remains at Para, Brazil, for Crankcase Repairs. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/asks-cotton-checkup-senator-connally-tells-hyde-big-federal.html | ASKS COTTON CHECK-UP.; Senator Connally Tells Hyde Big Federal Estimate Is Questioned. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/senators-defeat-red-sox-in-10th-manushs-blow-with-the-bases-filled.html | SENATORS DEFEAT RED SOX IN 10TH; Manush's Blow With the Bases Filled Scores Brown for 4-3 Victory. RICE EVENS COUNT IN 9TH Triples to Open Inning and Goes Home on Single to Centre by Manush. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/british-industrial-stock-index-off.html | British Industrial Stock Index Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/encamp-at-peekskill-27th-division-staff-10th-infantry-of-albany-and.html | ENCAMP AT PEEKSKILL; 27th Division Staff, 10th Infantry of Albany and City Units Arrive. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/orioles-win-two-take-league-lead-dislodge-rochester-by-turning-back.html | ORIOLES WIN TWO; TAKE LEAGUE LEAD; Dislodge Rochester by Turning Back Buffalo in Twin Bill, 11 to 3 and 5 to 3. RICE COLLECTS 2 HOMERS Leads Drive of Victors, Who Get 26 Hits for 49 Bases--Holloway and Weaver Hurl Victories. | True | | C1B 123906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/to-plan-color-film-development.html | To Plan Color Film Development. | True | | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/tariff-tide-rising-despite-the-league-foreign-policy-association.html | TARIFF TIDE RISING DESPITE THE LEAGUE; Foreign Policy Association Analyzes Efforts to Lower Trade Barriers. FINDS SOME GOOD EFFECTS Holds Universal Reduction Is Unlikely Until the League Has Allayed Political Fears. | True | Special to The New York Times. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/a-federal-task.html | A Federal Task. | True | MORTIMER FISHEL. | C1B 123906 |
| 1931-08-10 | 1931-08-10 | https://www.nytimes.com/1931/08/10/archives/assails-apathy-of-the-age-in-which-gangs-shoot-children.html | Assails Apathy of the Age In Which Gangs Shoot Children | True | | C1B 123906 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/asks-muscle-shoals-bids-commission-seeks-offers-for-lease-of-wilson.html | ASKS MUSCLE SHOALS BIDS.; Commission Seeks Offers for Lease of Wilson Dam Nitrate Plant. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/sports-today.html | Sports Today | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/nation-overlooks-centennial-of-its-first-passenger-train.html | Nation Overlooks Centennial Of Its First Passenger Train | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/katherine-l-hilles-engaged-to-marry-wilmington-del-girls-betrothal.html | KATHERINE L. HILLES ENGAGED TO MARRY; Wilmington (Del.) Girl's Betrothal to George L. Callery Announced by Her Mother.A JUNIOR LEAGUE LEADER She Was Presented at Court of St. James's Last May--Her Fiancea Resident of Pittsburgh. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/typhoon-kills-five-on-japanese-island-2000-buildings-are-destroyed.html | TYPHOON KILLS FIVE ON JAPANESE ISLAND; 2,000 Buildings Are Destroyed on Miyako-Many Boats Lost-- Quake 100 Miles From Tokyo. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/four-air-lines-merge-as-largest-system-40-cities-linked-by-new.html | Four Air Lines Merge as Largest System; 40 Cities Linked by New United Subsidiary | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/pile-up-evidence-of-syrup-racket-more-fruit-juice-dealers-tell-of.html | PILE UP EVIDENCE OF SYRUP 'RACKET'; More Fruit Juice Dealers Tell of Intimidation by Three-Company Combination.PROSECUTORS STUDY CASESBookkeeper for "Association" HeadDescribes System of Fines forRecalcitrant Members. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/earth-shocks-alarm-portuguese.html | Earth Shocks Alarm Portuguese. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/vanadiums-salary-cuts-5-to-16-23-reductions-made-as-equitably-as.html | VANADIUM'S SALARY CUTS.; 5 to 16 2-3% Reductions Made as Equitably as Possible, Corey Says. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/farm-board-blamed-for-slump-in-cotton-london-times-sees-activities.html | FARM BOARD BLAMED FOR SLUMP IN COTTON; London Times Sees Activities as "Short-Sighted Effort" of Man to "Interfere" With Nature. AGREE ON HANDLING CROP. Farmers' Cooperatives in West Enter Into Temporary Contract. Bullish Wheat Tales From Europe. Belgian Cotton Market Hit. | True | Wireless to THE NEW YORK TIMES. | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/bmt-starts-buses-on-six-new-routes-meanwhile-independents-keep-on.html | B.M.T. STARTS BUSES ON SIX NEW ROUTES; Meanwhile Independents Keep On Operating on Three of the Brooklyn Lines. ISSUE UP IN COURT TODAY Old Groups Seek Writ to Block Interference, Holding Rival's Franchises Are Invalid. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/opens-fight-to-keep-freight-differential-port-authority-asks-that.html | OPENS FIGHT TO KEEP FREIGHT DIFFERENTIAL; Port Authority Asks That Any Rate Increase Be Based on Present Scale. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/cuban-crisis-grave-washington-feels-first-blow-of-rebels-may-have.html | CUBAN CRISIS GRAVE, WASHINGTON FEELS; First Blow of Rebels May Have Been a Feint to Divert the Regime, Our Envoy Reports. TELLS OF ARMS SHIPMENTS State Department Is Watchful, but Not Yet Considering Intervention Under Treaty With Us. Washington Reluctant to Intervene. Expected Arms From Abroad. Sanctuary Is Offered Here. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/wilkins-leaves-tromsoe-next-call-of-arctic-submarine-will-be-at.html | WILKINS LEAVES TROMSOE.; Next Call of Arctic Submarine Will Be at Spitsbergen. | True | Wireless to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/bremen-welcomes-walker-with-pomp-mayor-arriving-as-new-lock-is.html | BREMEN WELCOMES WALKER WITH POMP; Mayor, Arriving as New Lock Is Opened, Is Impressed by the City Fathers' Greeting. SPENDS A FULL DAY THERE Denies Saying That He Won't Run Again--Not Feeling Very Well--On to Berlin Today. Welcomed by Schmeling. BREMEN WELCOMES WALKER WITH POMP Leaves Dinner Early. Won't Discuss Running Again. Asked to Go to Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/warns-on-prussian-vote-london-times-says-real-test-will-be-in.html | WARNS ON PRUSSIAN VOTE.; London Times Says Real Test Will Be in Election Next Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/isaac-gimbel-left-2031843-estate-inventory-filed-in-greenwich-conn.html | ISAAC GIMBEL LEFT $2,031,843 ESTATE; Inventory Filed in Greenwich, Conn., Includes $1,394,743 in Corporate Stocks. BONDS TOTAL $532,026 The Greater Part of These Are City of New York Issues--$104,773 Cash in Banks. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/the-governors-opportunity.html | THE GOVERNOR'S OPPORTUNITY | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/miss-matthews-operated-on-gains.html | Miss Matthews, Operated on, Gains. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/roosevelt-is-ready-to-call-legislature-reported-willing-to-summon.html | ROOSEVELT IS READY TO CALL LEGISLATURE; Reported Willing to Summon Extra Session if Hofstadter Committee So Wills. GETS THE NEWS IN QUEBEC Move, Which Would Require 10 Days' Notice, Not Looked For Until His Return to Albany. Obstacles Pointed Out. See It as Legislative Duty. ROOSEVELT TO ACT ON SPECIAL SESSION FEARON FAVORS MOVE. Republican Leader Says Need for Special Session Is Clear. | True | From a Staff Correspondence of The New York Times. | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/foremawstate-banks-now-half-liquidated-assets-reduced-to-112000000.html | FOREMAW-STATE BANKS NOW HALF LIQUIDATED; Assets Reduced to $112,000,000, Liabilities to $61,000,000, in 2 Months Since Merger. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/news-of-markets-in-london-and-paris-prices-irregular-and-trading.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Irregular and Trading Generally Quiet on the English Exchange.CREDIT IN KEEN DEMAND French Bourse Dull and Weak,Despite Favorable Report onGerman Plebiscite. Closing Prices on London Exchange. Quotations Lower in Paris. Paris Closing Prices. BELGIAN STOCKS IMPROVE. Gains in Brussels and Antwerp on News From Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/calumet-cheater-wins-goshen-pace-scenes-on-opening-day-of-grand.html | CALUMET CHEATER WINS GOSHEN PACE; SCENES ON OPENING DAY OF GRAND CIRCUIT MEETING AT GOSHEN. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/ned-wayburn-undergoes-operation.html | Ned Wayburn Undergoes Operation. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/opposes-federal-control-of-coal.html | Opposes Federal Control of Coal. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/weisbord-and-30-held-in-silk-strike-clashes-labor-leader-seized-in.html | WEISBORD AND 30 HELD IN SILK STRIKE CLASHES; Labor Leader Seized in Paterson Picketing Dye Works--150 Back in Jacquard Mills. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/city-island-bouts-on-friday.html | City Island Bouts on Friday. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/vera-cruz-regulates-prices.html | Vera Cruz Regulates Prices. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/barra-wins-by-knockout-stops-malone-in-sixth-round-of-feature-bout.html | BARRA WINS BY KNOCKOUT.; Stops Malone in Sixth Round of Feature Bout at Coliseum. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/sanguine-mr-walsh.html | SANGUINE MR. WALSH. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/reichsbank-expected-to-cut-rate-today-to-10-per-cent.html | Reichsbank Expected to Cut Rate Today to 10 Per Cent | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/von-elm-conquers-burke.html | Von Elm Conquers Burke. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/paramount-to-pay-dividend-in-stock-declares-140-share-valued-at-57.html | PARAMOUNT TO PAY DIVIDEND IN STOCK; Declares 1-40 Share, Valued at 57 Cents, in Lieu of 62 Cents Quarterly Distribution. BIG OUTLAY FOR EXPANSION About $11,500,000 Needed to Redeem Securities Guaranteedto Sellers of Theatres. Zukor Points to Earnings. Paying Cash for New Assets. | True | | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/luke-lea-and-son-are-again-indicted-nashville-grand-jury-sustains.html | LUKE LEA AND SON ARE AGAIN INDICTED; Nashville Grand Jury Sustains Bank Fraud Charge Against the Publisher. FOUR OTHERS ALSO HELD They Are E.P. Charlet, R.B. Moseley, J.B. Ramsey and W.S. Chappell--Asheville Trial Goes On. Letters Are Read at Trial. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/chiropractors-sue-over-alleged-raids-but-bennetts-office-knows.html | CHIROPRACTORS SUE OVER ALLEGED RAIDS; But Bennett's Office Knows Nothing of Them--Court Issues Order on Missing Data. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/new-gun-terrorism-alarms-free-state-republican-drilling-murder-and.html | NEW GUN TERRORISM ALARMS FREE STATE; Republican Drilling, Murder and Intimidation of Courts Reported in Ireland. EXECUTIVE COUNCIL TO ACT Minister of Justice Says It Will Ask Dail for New Police Bill With Drastic Powers. Sees Public Afraid. Government Ready to Act. | True | Wireless to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/storm-subdues-heat-in-city-and-suburbs-temperature-drops-13-degrees.html | STORM SUBDUES HEAT IN CITY AND SUBURBS; Temperature Drops 13 Degrees in Two Hours--Workman, Overcome, Dies--Two Drowned. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/a-son-to-mrs-walden-pell-2d.html | A Son to Mrs. Walden Pell 2d. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/television-adds-stock-new-corporation-increases-shares-from-200000.html | TELEVISION ADDS STOCK.; New Corporation Increases Shares From 200,000 to 600,000. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/doyle-likely-to-decide-today-if-he-will-answer-lone-query.html | Doyle Likely to Decide Today If He Will Answer Lone Query | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/seven-in-auto-killed-by-speeding-train-two-men-two-women-and-three.html | SEVEN IN AUTO KILLED BY SPEEDING TRAIN; Two Men, Two Women and Three Children Die as Car Stalls on a Crossing in Illinois. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/planes-fail-to-find-any-trace-of-cramer-fliers-fear-storm-blew-him.html | Planes Fail to Find Any Trace of Cramer; Fliers Fear Storm Blew Him Out to Sea; PLANES FAIL TO FIND A TRACE OF CRAMER | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/accused-of-trying-to-bribe-policeman-clerk-seized-in-police-station.html | ACCUSED OF TRYING TO BRIBE POLICEMAN; Clerk Seized in Police Station Is Said to Have Posed as Agent of Seabury Aide. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/text-of-manifesto-issued-by-rebels-appeal-is-made-to-soldiers-and.html | TEXT OF MANIFESTO ISSUED BY REBELS; Appeal Is Made to Soldiers and Civilians in Handbill Bearing Menocal's Name. | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/sun-beau-arrives-at-saratoga-will-be-pointed-for-cup-race.html | Sun Beau Arrives at Saratoga; Will Be Pointed for Cup Race | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/grants-tomb-holds-lure-for-tourists-with-statue-of-liberty-it-still.html | GRANT'S TOMB HOLDS LURE FOR TOURISTS; With Statue of Liberty It Still Is a Popular Objective for Out-of-Town Visitors. NIGHT CLUBS LOW IN LIST N.Y.U. Survey Shows Habit of New Yorkers 'Always to Be Reading Newspapers' Impresses Sight-Seers. | True | | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/changes-in-puget-sound-power.html | Changes In Puget Sound Power. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/maniu-denies-return-repudiates-stories-he-will-be-active-in.html | MANIU DENIES RETURN.; Repudiates Stories He Will Be Active in Rumanian Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/checking-up-history-mr-anthony-not-ranking-member-of-house-military.html | CHECKING UP HISTORY.; Mr. Anthony Not Ranking Member of House Military Committee. | True | PEYTON C. MARCH, | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/chamaco-wins-twice-at-billiards.html | Chamaco Wins Twice at Billiards. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/dox-delayed-at-para-for-two-new-motors-trip-toward-united-states.html | DO-X DELAYED AT PARA FOR TWO NEW MOTORS; Trip Toward United States Cannot Be Resumed Before Tomorrow at the Earliest. | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/berchtolds-castle-destroyed-by-fire-fifty-poor-children-spending.html | BERCHTOLD'S CASTLE DESTROYED BY FIRE; Fifty Poor Children Spending Holiday at Czechoslovakian Estate Are Rescued. | True | Wireless to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/governor-proposes-large-border-park-playground-35-miles-long-on.html | GOVERNOR PROPOSES LARGE BORDER PARK; "Playground" 35 Miles Long on Lake for St. Lawrence Power Project Suggested. FOR MODEL DEVELOPMENT Roosevelt Would Bar Old Type of Industrial Construction From the Area. REGIONAL PLANS PRESSED Move for Coverage of State by Park Boards Is Near Completion, He Says on Tour. Value of Plan Is Pointed Out. Simultaneous Work Proposed. | True | From a Staff Correspondent of The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/hess-conquers-gledhill-in-eastern-grass-court-tennis-play-mangin.html | Hess Conquers Gledhill in Eastern Grass Court Tennis Play; Mangin Advances; GLEDHILL BEATEN IN TENNIS AT RYE Loses to Hess in Second Round Upset of Eastern Grass Court Play, 6-4, 6-1. MANGIN STOPS FEIBLEMAN Miss Ridley and Mrs. Pittman of England Extended to Win in Women's Singles. Hess Displays Fine Tennis. Sutter Eliminates Bruneau. | True | By Allison Danzig. Special To the New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/dreamland-park-bouts-put-off.html | Dreamland Park Bouts Put Off. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/finds-married-women-superior-as-teachers-columbia-summer-session.html | FINDS MARRIED WOMEN SUPERIOR AS TEACHERS; Columbia Summer Session Paper Also Denies Homes Suffer When Mothers Pursue Careers. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/sue-gh-curtiss-estate-curtissherring-directors-seek-26000000-in.html | SUE G.H. CURTISS ESTATE.; Curtiss-Herring Directors Seek $26,000,000 in Florida. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/traynors-double-wins-for-pirates-scores-lloyd-waner-in-ninth-to.html | TRAYNOR'S DOUBLE WINS FOR PIRATES; Scores Lloyd Waner in Ninth to Beat Cubs, 4-3, in Only Game in Major Leagues. BELL HITS CIRCUIT DRIVE Thevenow Connects for TwoBagger With the Bases Filledin Second Inning. | True | | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/text-of-appeals-court-decision-upholding-contempt-sentence-in-doyle.html | Text of Appeals Court Decision Upholding Contempt Sentence in Doyle Case; Seabury Acts to Have the Legislature Convened Legislature Supreme In Own Field. JUDGE CRANE'S OPINION. Immunity For Conspiracy. | True | Special to The New York Times.Times Wide World Photo. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/van-amringe-begins-bench-duties.html | Van Amringe Begins Bench Duties. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/offer-for-cumberland-pipe-line.html | Offer for Cumberland Pipe Line. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/exinspector-sues-over-pension.html | Ex-Inspector Sues Over Pension. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/rain-postpones-nyac-bouts.html | Rain Postpones N.Y.A.C. Bouts. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/hittite-tablets-found-at-alishar.html | Hittite Tablets Found at Alishar. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/midwood-trust-co-in-merger-today-manufacturers-trust-acquires.html | MIDWOOD TRUST CO. IN MERGER TODAY; Manufacturers Trust Acquires $10,000,000 Concern With 5 Branches In Brooklyn. NO CHANGES IN PERSONNEL Stockholders of Absorbed Institution to Receive Value of AssetsAfter Liabilities Are Paid. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/fire-department.html | Fire Department. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/jersey-city-routed-by-rochester-115-wings-collect-fourteen-hits-two.html | JERSEY CITY ROUTED BY ROCHESTER, 11-5; Wings Collect Fourteen Hits, Two of Them Homers, to Even the Four-Game Series. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/tries-suicide-is-jailed-youth-says-he-wanted-parents-to-collect-his.html | TRIES SUICIDE, IS JAILED.; Youth Says He Wanted Parents to Collect His Insurance. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/entries-and-starting-times-for-new-jersey-open.html | Entries and Starting Times for New Jersey Open | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/ann-murdock-engaged-to-nobile-l-colleoni-actress-now-in-rome.html | ANN MURDOCK ENGAGED TO NOBILE L. COLLEONI; Actress, Now in Rome, Refuses to Discuss Report--Milan Police Recover Her Jewelry. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/orioles-win-fourth-in-row-from-bisons-league-leaders-connect-for-15.html | ORIOLES WIN FOURTH IN ROW FROM BISONS; League Leaders Connect for 15 Hits in 7-4 Victory--Gill and Regan Clout Homers. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/ship-board-drafts-terms-on-us-lines-liners-washington-and-america.html | SHIP BOARD DRAFTS TERMS ON U.S. LINES; Liners Washington and America Would Be Taken Back and Payments Put Into New Vessels.AIDING CHAPMAN CONTROLHe Would Get First Chance toAccept Plan, Which Also RequiresRaising $3,500,000. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/ruth-hits-homer-yanks-blank-reds-gehrig-also-drives-for-circuit-as.html | RUTH HITS HOMER; YANKS BLANK REDS; Gehrig Also Drives for Circuit as New York Wins, 8-0, in Exhibition. 6,000 WITNESS THE CONTEST Andrews Holds National Leaguers Safe While Team-Mates Gather 16 Hits Off Wysong. | True | Special to The New York Times. | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/staten-island-tennis-put-off.html | Staten Island Tennis Put Off. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/dr-fw-lockwood-jersey-physician-dies-practiced-in-east-orange-for-35.html | DR. F.W. LOCKWOOD, JERSEY PHYSCIAN, DIES; Practiced in East Orange for 35 Years--Formerly on Staff of St. Mary's Hospital. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/robins-bunch-hits-beat-bridgeport-60-moore-and-shaute-blank-minor.html | ROBINS BUNCH HITS, BEAT BRIDGEPORT, 6-0; Moore and Shaute Blank Minor Leaguers in Exhibition--Homer for Frederick. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/girl-dies-in-6story-fall-loses-balance-leaning-out-window-to-see.html | GIRL DIES IN 6-STORY FALL.; Loses Balance Leaning Out Window to See Distant Clock. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/hoover-devotes-quiet-57th-birthday-to-work-girl-loses-a-30mile-duel.html | Hoover Devotes Quiet 57th Birthday to Work; Girl Loses a 30-Mile Duel to Pass His Car | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/beat-american-marine-german-reds-mistake-him-for-foe-and-critically.html | BEAT AMERICAN MARINE.; German Reds Mistake Him for Foe and Critically Injure Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/stocks-of-pipe-lines-spurt-on-dull-curb-cumberland-on-small.html | STOCKS OF PIPE LINES SPURT ON DULL CURB; Cumberland on Small Turnover Rises 9 Points and Eureka Goes 4 Points Higher. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/third-av-flats-sold-mckim-estate-disposes-of-large-plot-at-46th.html | THIRD AV. FLATS SOLD.; McKim Estate Disposes of Large Plot at 46th Street. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/police-department.html | Police Department. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/somervilles-142-leads-in-canada-defending-champion-scores-70-and-72.html | SOMERVILLE'S 142 LEADS IN CANADA; Defending Champion Scores 70 and 72 to Capture Amateur Medal at Montreal. SIX U.S. PLAYERS SURVIVE Guilford Tied With Hoblitzel for Third--22 American Entrants Are Eliminated. 22 From United States Eliminated. Guilford Tied With 150. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/frances-white-bankrupt-vaudeville-actress-lists-7500-as-assets-and.html | FRANCES WHITE BANKRUPT.; Vaudeville Actress Lists $7,500 as Assets and $13,189 as Liabilities. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/industrial-group-due-here-from-italy-noted-scientists-and-others-to.html | INDUSTRIAL GROUP DUE HERE FROM ITALY; Noted Scientists and Others to Tour Principal Cities--Other Ocean Travelers. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/hackney-medalist-in-golf-tourney-cards-147-to-lead-qualifiers-of.html | HACKNEY MEDALIST IN GOLF TOURNEY; Cards 147 to Lead Qualifiers of New England for P.G.A. Title Play. AL ESPINOSA SHOWS WAY His 144 Is Best in Chicago District --Watrous and Gamber Tie in Detroit With 145. | True | | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/cotton-prices-crash-on-huge-crop-report-drop-122-to-142-points-here.html | COTTON PRICES CRASH ON HUGE CROP REPORT; Drop 122 to 142 Points Here to Lowest Level Since 1905, but Rally Toward Close. WORLD MARKETS SHAKEN Liverpool Quotations Are Down Nearly 1d.--Egypt Fears Ruin --Big Wheat Yield Predicted. Foreign Markets Watched. Decline Runs to 17 Per Cent. HUGE CROP REPORT SENDS COTTON DOWN LIVERPOOL PRICES CRASH. Drop to Lowest Level in 30 Years an American Crop News. EGYPT SHAKEN BY NEWS. Decides to Fix Minimum Price-- Many Fear Ruin for Country. STUDIES COTTON PROBLEM. Farm Board Is Expected to Announce New Sales Policy. SOUTHERN FARMERS WORRIED Some Consider Plowing Up Part of Crop to Cut Oversupply. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/finds-store-sales-dropped-in-july-reserve-board-reports-for-48-in.html | FINDS STORE SALES DROPPED IN JULY; Reserve Board Reports for 48 in State a 7% Cut in Month and Year to Date. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/doeg-tops-list-of-net-stars-entered-in-newport-tourney.html | Doeg Tops List of Net Stars Entered in Newport Tourney | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/lindberghs-away-on-flight-to-nome-take-off-from-point-barrow-for.html | LINDBERGHS AWAY ON FLIGHT TO NOME; Take Off From Point Barrow for 532-Mile Stage as TwoDay Storm Clears.RADIO "OKEH" AN HOUR OUTPredicting Arctic Airlines, theColonel Says His Is ShortestNew-York-to-Orient Route. Natives Line Shores. Pictures Air Routes Over Arctic. LINDBERGHS AWAY ON FLIGHT TO NOME | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/saunderstown-club-victor-at-newport-wins-narragansett-bay-junior.html | SAUNDERSTOWN CLUB VICTOR AT NEWPORT; Wins Narragansett Bay Junior Championship and Qualifies for Sears Cup Tests. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/21650000-new-securities-on-investment-list-today.html | $21,650,000 New Securities On Investment List Today | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/steel-bookings-off-74507-tons-in-july-united-states-corporations.html | STEEL BOOKINGS OFF 74,507 TONS IN JULY; United States Corporation's Total 3,404,816, Smallest Since Oct. 31, 1927. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/tries-suicide-on-liner-despondent-pennland-passenger-saved-by-wifes.html | TRIES SUICIDE ON LINER.; Despondent Pennland Passenger Saved by Wife's Screams. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/laval-is-now-ready-for-visit-to-berlin-defeat-of-extremists-in-vote.html | LAVAL IS NOW READY FOR VISIT TO BERLIN; Defeat of Extremists in Vote in Prussia Hastens French Move to Aid Moderates. NEW ENVOY WILL GO SOON Premier and Briand Likely to Follow Francois-Poncet to Berlin Late This Month. Hope to Help Germany. Nationalists Force Caution. Nationalist Majority Is Seen. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/jr-fell-files-reno-suit-mrs-ww-stokes-starts-action-mrs-evv-sands.html | J.R. FELL FILES RENO SUIT.; Mrs. W.W. Stokes Starts Action-- Mrs. E.V.V. Sands Gets Decree. | True | Special to The New York Times. | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/bid-for-investment-trust-international-utilities-makes-offer-to.html | BID FOR INVESTMENT TRUST; International Utilities Makes Offer to Nassau Management. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/danzig-cuts-bank-rates.html | Danzig Cuts Bank Rates. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/reply-to-rate-complaint-electric-companies-assert-new-schedule-is.html | REPLY TO RATE COMPLAINT.; Electric Companies Assert New Schedule Is Lower Than Old. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/form-uruguayan-geographical-body.html | Form Uruguayan Geographical Body | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/emergency-job-aid-called-lasting-boon-prosser-committee-reviews-its.html | EMERGENCY JOB AID CALLED LASTING BOON; Prosser Committee Reviews Its Task of Providing $8,551,165 In Wages for 30,209 Needy. SEES PERMANENT BENEFIT Expects Experience to Help in Future Crises--Calls Escape From Dole a Blessing. PRAISES WORKERS SPIRIT Patience and Pluok of the Jobless Who Wanted Work, Not Charity, Called "Amazing" in Report. Idea Conceived Last Summer. 26,039 Hired, But More Waited. Found Jobs Raised Morale. Reviews Chief Accomplishments. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/von-gronau-in-iceland-on-way-here.html | Von Gronau in Iceland on Way Here | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/lansing-home-at-capital-sold-was-diplomatic-centre-in-war.html | Lansing Home at Capital Sold; Was Diplomatic Centre in War | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/ww-arnheim-left-estate-of-17934-his-273500-stock-in-clothing.html | W.W. ARNHEIM LEFT ESTATE OF $17,934; His $273,500 Stock in Clothing Concern Was Reduced in Value by Business Losses. LAWYER HAD $1,849,299 F.J. Middlebrook Willed Property to Children--S.S. Prince Estate Put at $4,210,835. F.J. Middlebrook Left $1,849,299. S.S. Prince Estate $4,210,835. W.P. Cooke Left $50,000 to Cornell. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Further Support for Sterling. Steel's Backlog Report. Waiting for Berlin's Reply. Short Traders Idle. Australian Loan Conversion. Texas Oil Legislation. Cotton Goes Down. Gasoline Pipe Lines. The New Power Probe. Rails Run Down Hill. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/loans-on-securities-decrease-35000000-at-reporting-banks-in-new.html | Loans on Securities Decrease $35,000,000 At Reporting Banks in New York District | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/league-gets-reply-of-britain-on-arms-memorandum-gives-figures.html | LEAGUE GETS REPLY OF BRITAIN ON ARMS; Memorandum Gives Figures, Avoiding Political Angle-- Dutch Also Answer. | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/commodity-prices-near-level-of-1913-wholesale-figures-only-a.html | COMMODITY PRICES NEAR LEVEL OF 1913; Wholesale Figures Only a Fraction Above Mark 18 Years Ago Following June Drop.INDUSTRIAL OUTPUT SAGSDecline of 16.3 Per Cent Is Shown in January-to-June Average asCompared With 1930. | True | | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/wheat-man-called-in-patterson-case-td-campbell-on-way-to-give.html | WHEAT MAN CALLED IN PATTERSON CASE; T.D. Campbell, on Way to Give Report to Hoover, Faces District Attorney's Inquiry.EXPLAINS LOAN OF $65,000Montana Agriculturist Tells of DealsWith Suffern and Barnes in Oil Refining Project. Tells of Plan to See Hoover. Negotiates Loan for $65,000. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/boy-5-on-sea-trip-alone-john-d-williamson-is-met-by-mother-on.html | BOY, 5, ON SEA TRIP ALONE.; John D. Williamson Is Met by Mother on Return From Scotland. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/shields-advances-in-maine-tennis-defeats-whiteside-60-60-and-tolman.html | SHIELDS ADVANCES IN MAINE TENNIS; Defeats Whiteside, 6-0, 6-0, and Tolman, 6-1, 6-2, in State Singles Tournament. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/palestine-tension-reported-growing-jews-hear-of-propaganda-among.html | PALESTINE TENSION REPORTED GROWING; Jews Hear of Propaganda Among Arabs, Although Officials Deny Danger.MOSLEM OPINION VARIESSome Are Said to Be Offering to Sell or Give Protection to Hebrews When Trouble Comes. Foundation for Reports. Prompting at Meeting Denied. | True | By Joseph M. Levy Special Cable To the New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/reichsbanks-gold-up-slightly-for-week-holdings-rise-1726000.html | REICHSBANK'S GOLD UP SLIGHTLY FOR WEEK; Holdings Rise 1,726,000 Reichsmarks to 1,365,024,000--Ratio to Notes Shows Gain at 38.2%. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/mdonald-hastens-to-london-today-prime-minister-cuts-short-his.html | M'DONALD HASTENS TO LONDON TODAY; Prime Minister Cuts Short His Vacation to Face Grave Financial Situation.WAR DEBT CUT SUGGESTEDSome Writers Say Government IsEven Considering Cancellationto Meet Budget Deficit. MacDonald Perturbed. Snowden to Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/crowleys-double-to-ask-new-trial-convicted-youth-will-plead.html | CROWLEY'S DOUBLE TO ASK NEW TRIAL; Convicted Youth Will Plead Mistaken Identity BroughtHim 20-Year Term.DETECTIVE TO ASSIST HIM Sing Sing Inmate Also Aids Case,Confessing He Helped CondemnedSlayer in Robbery. Sing Sing Refuses Action. Notes Close Resemblance. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/jw-prisco-admits-175000-bank-theft-son-of-founder-of-suspended.html | J.W. PRISCO ADMITS $175,000 BANK THEFT; Son of Founder of Suspended Institution Says He Lost All Speculating in Stocks. HE TRIES TO CLEAR FATHER Insists He Deposited $5,000 to Cover Check Deal--Will Plead to New Indictment Today. Took $133,000 on I.O.U.'s. Says He Is Owed $200,000. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/ford-plant-valuation-is-cut-by-1000000-member-of-bergen-county-tax.html | FORD PLANT VALUATION IS CUT BY $1,000,000; Member of Bergen County Tax Board Accuses President of Prejudging the Case. | True | Special to The New York Times. | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/financial-markets-stocks-fall-slightly-in-sympathy-with.html | FINANCIAL MARKETS; Stocks Fall Slightly in Sympathy With Cotton--Grains ShowSubstantial Improvement. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/police-legion-honors-mulrooney.html | Police Legion Honors Mulrooney. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/german-cotton-bid-below-price-paid-held-as-goodwill-gesture-it.html | GERMAN COTTON BID BELOW PRICE PAID; Held as Good-Will Gesture, It Would Have Returned Farm Board 45 Cents on Dollar. WHEAT OFFER NOT RECEIVED Reich, With Prospective Shortage of 300,000 Tons, Permits Exports of Large Stocks. Germans Will Need Wheat. COTTON GOODS STOCKS LOW Association Reports 6.5% Decline; Shipments Exceeded Output. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/rains-benefit-midwestern-crops.html | Rains Benefit Midwestern Crops. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/sanitary-precautions-householders-could-aid-in-campaign-for-disease.html | SANITARY PRECAUTIONS.; Householders Could Aid in Campaign for Disease Prevention. | True | JOSEPH F. GOODHUE. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/haiti-pact-text-received-it-confirms-reports-of-transfer-of-civil.html | HAITI PACT TEXT RECEIVED.; It Confirms Reports of Transfer of Civil Activities to Natives. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/alekhine-will-compete-worlds-chess-champion-to-take-part-in-masters.html | ALEKHINE WILL COMPETE.; World's Chess Champion to Take Part in Masters' Tournament. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/cochet-among-stars-invited-to-play-in-mexican-tourney.html | Cochet Among Stars Invited To Play in Mexican Tourney | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/reich-government-happy-over-vote-officials-hold-result-of-the.html | REICH GOVERNMENT HAPPY OVER VOTE; Officials Hold Result of the Plebiscite Will Aid Home and Foreign Policies. OPPONENTS IN DISPUTES Prussia Plans to Yield Some Powers to Federal Administration-- Berlin Red Centre Guarded. Reds' Support Is Small. Bruening and Curtius Back. Berlin Red Centre Guarded. | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/cast-for-musical-play-frances-williams-and-ann-pennington-in.html | CAST FOR MUSICAL PLAY.; Frances Williams and Ann Pennington in "Everybody's Welcome." | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/2000-are-expected-at-newport-ball-red-and-white-dance-at-the.html | 2,000 ARE EXPECTED AT NEWPORT BALL; Red and White Dance at the Vanderbilt Farm to Aid the County Children's Fund. WHITEHOUSES ARE HOSTS Weekly One-Set Tennis Tournament Will Open Today on the Courts of the Casino. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/580000-gold-arrives-from-china.html | $580,000 Gold Arrives From China. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/cotton-for-fortifications.html | Cotton for Fortifications. | True | LAWRENCE MacRAE. | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/rules-on-high-taxi-rates-mulrooney-orders-owners-to-paint-maximum.html | RULES ON HIGH TAXI RATES.; Mulrooney Orders Owners to Paint Maximum Charges on Cabs. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/to-submit-land-reforms-spanish-government-will-give-cortes-plan-for.html | TO SUBMIT LAND REFORMS.; Spanish Government Will Give Cortes Plan for Approval. | True | Wireless to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/canadian-foreign-trade-favorable-balance-in-july-was-first-since.html | CANADIAN FOREIGN TRADE.; Favorable Balance in July Was First Since Last December. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/press-congress-opens-mayor-and-minister-of-education-greet-mexico.html | PRESS CONGRESS OPENS.; Mayor and Minister of Education Greet Mexico City Gathering. | True | Wireless to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/new-gasoline-pipe-line-ready.html | New Gasoline Pipe Line Ready. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/three-fliers-jump-for-lives-in-hawaii-all-are-unhurt-but-jungle.html | Three Fliers Jump for Lives in Hawaii; All Are Unhurt, but Jungle Imprisons Two | True | Wireless to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/bond-group-reveals-coral-gables-plan-explains-agreement-with.html | BOND GROUP REVEALS CORAL GABLES PLAN; Explains Agreement With Florida City for Refinancing of $9,000,000 Debt. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/opinion-curbs-the-inquiry-judges-rule-committee-has-no-power-to.html | OPINION CURBS THE INQUIRY; Judges Rule Committee Has No Power to Give Witnesses Amnesty. DOYLE TESTIMONY LIMITED Veterinarian Need Tell Only of Actual Bribes, Cardozo Ruling Declares. POUND OPPOSES DECISION Judge, Dissenting, Holds That Legislature Has Right to Compel Testimony. Immunity Clause Upset. Public Interest Considered. DOYLE MUST GIVE BRIBE TESTIMONY Judge Pound Dissents. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/queens-democrats-pick-slate-for-fall-magistrate-downs-named-to-run.html | QUEENS DEMOCRATS PICK SLATE FOR FALL; Magistrate Downs Named to Run for County Judge at Harmonious Meeting. S.C. FOWLER OUT OF RACE Theofel Announces Candidates for Assemblymen and Aldermen-- Haarmeyer Enters List. Richmond Democratic Nominees. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/soviet-science.html | SOVIET SCIENCE. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/1400000-mortgage-given-at-5-per-cent-new-east-side-apartment-house.html | $1,400,000 MORTGAGE GIVEN AT 5 PER CENT; New East Side Apartment House Financed for Five Years at Reduced Rate. MAJORITY OF LOANS AT 6% Brokers Claim Reduction of Interest and Amortization Charges Will Aid Construction. LONG ISLAND DEALS. Atwell Interests Acquire Large Parcel In Elmhurst. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/75-of-ulster-rail-bonds-deposited.html | 75% of Ulster Rail Bonds Deposited | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/two-american-women-victims-of-chinese-coolies-at-hankow.html | Two American Women Victims of Chinese Coolies at Hankow | True | Wireless to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/spa-yearling-sales-will-start-tonight-approximately-600-head-will.html | SPA YEARLING SALES WILL START TONIGHT; Approximately 600 Head Will Be Disposed Of During This Month. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/scout-fleet-sails-into-fort-pond-bay-27-of-nations-warships-with.html | SCOUT FLEET SAILS INTO FORT POND BAY; 27 of Nation's Warships, With 5,000 Officers and Men, Drop Anchor Off Montauk. LONG ISLAND IN GAY MOOD Long List of Dinners, Dances and Athletic Events to Fill Week of Entertainment. Sail in Long Column. Committee Welcomes Admiral. Mrs. Sabin to Entertain. | True | By Hanson W. Baldwin. Special To the New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/gasoline-tax-is-allotted-new-jersey-controller-apportions-1250000.html | GASOLINE TAX IS ALLOTTED.; New Jersey Controller Apportions $1,250,000 Among Counties. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/offers-50000-air-prize-tokyo-society-seeks-nonstop-pacific-flight.html | OFFERS $50,000 AIR PRIZE.; Tokyo Society Seeks Non-Stop Pacific Flight by Japanese. | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/new-jersey-trading-residential-property-sold-in-jersey-city.html | NEW JERSEY TRADING.; Residential Property Sold in Jersey City. | True |  | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/gang-target-says-police-kicked-him-trobino-declares-he-was-beaten.html | GANG 'TARGET' SAYS POLICE KICKED HIM; Trobino Declares He Was Beaten in 18 Hours' Questioning Over 107th St. Shooting. FREED ON ROBBERY CHARGE Youth Then Held in $10,000 Bail as Witness to Slaying--Hunt for Coll Goes On. Rush Prisoner to Police Auto. Wide Search for Coll Goes On. Protests Treatment of Client. Easton Police Hold Man as Coll. | True |  | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True |  | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/grand-jury-ponders-diamonds-tampering-defense-aide-at-gangster.html | GRAND JURY PONDERS DIAMOND'S 'TAMPERING'; Defense Aide at Gangster Trial Approached at Least Five Witnesses, Prosecutor Hears. | True |  | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True |  | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/miss-harden-wed-to-albert-parker-married-in-garden-of-her-parents.html | MISS HARDEN WED TO ALBERT PARKER; Married in Garden of Her Parents' Home in Scarborough byRight Rev. Frank Dumoulin.FATHER ESCORTS THE BRIDE Her Cousin, Miss Virginia Vanderlip, Is Maid of Honor--Julian Street Jr. the Best Man. FETE AT ATLANTIC BEACH. Patio at Club Will Become Oriental Bower Tomorrow Night. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/bank-shares-weak-in-counter-market-some-insurance-issues-also-off.html | BANK SHARES WEAK IN COUNTER MARKET; Some Insurance Issues Also Off, With Other Groups Fairly Firm for Day. | True |  | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/golf-officials-hold-turf-section-meeting-150-gather-at-century.html | GOLF OFFICIALS HOLD TURF SECTION MEETING; 150 Gather at Century Country Club for a Discussion of Green Problems. | True |  | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/ecuador-students-strike-hold-university-at-guayaquil-and-demand.html | ECUADOR STUDENTS STRIKE; Hold University at Guayaquil and Demand Radical Reforms. | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/newark-on-16-hits-beats-toronto-114-four-maple-leaf-pitchers-are.html | NEWARK, ON 16 HITS, BEATS TORONTO, 11-4; Four Maple Leaf Pitchers Are Pounded Hard for Victory That Evens Series. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/link-peace-treaty-to-issues-of-today-german-french-italian-and.html | LINK PEACE TREATY TO ISSUES OF TODAY; German, French, Italian and British Speakers Argue at Williamstown. "WAR GUILT" IRKS BERLIN Dr. Von Beckerath Urges Revision--Le Neveu, for France,Bases Cooperation on Pact. BRITON FOR HEALING RIFTS Prof. Counts of Columbia Says Economic Conditions Point to WorseDistress This Winter. German Opinion Presented. French Speaker Sees Progress. France's Money Power a Factor. Dr. Counts Talks on Soviet Plan. | True | By Louis Stark. Special To the New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/six-state-boards-fight-rail-rate-rise-challenge-authority-of-icc-to.html | SIX STATE BOARDS FIGHT RAIL RATE RISE; Challenge Authority of I.C.C. to Act on Sole Basis of a "Financial Emergency." GRANGE JOINS IN PROTEST Spokesman, Citing Extent of Foreclosures, Says Increase Means "Ruin" to Farmers. BUSINESS BODY FOR INQUIRY $4,000,000,000 Associated Industries of New York Calls for Decision Based on Fiscal Facts. Authority of I.C.C. Questioned. Warns of "Ruin" to Farmers. Finance Inquiry Demanded. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/vera-cruz-dismisses-all-catholic-teachers-state-of-durango-defies.html | Vera Cruz Dismisses All Catholic Teachers; State of Durango Defies Mexican Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/golfer-in-tourney-hit-by-lightning-dudleys-arm-partly-paralyzed.html | GOLFER IN TOURNEY HIT BY LIGHTNING; Dudley's Arm Partly Paralyzed When Bolt Strikes Umbrella at Oreland, Pa. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/bomb-wounds-4-in-havana-believed-thrown-at-street-car-by.html | BOMB WOUNDS 4 IN HAVANA.; Believed Thrown at Street Car by Strikers--They Ask Arbitration. | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/combats-foes-of-oysters-federal-aide-to-tell-shellfisheries-meeting.html | COMBATS FOES OF OYSTERS.; Federal Aide to Tell Shellfisheries Meeting Aug. 18 and 19 of Tests. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/hoarding-of-money-deplored-by-green-labor-federation-head-warns.html | HOARDING OF MONEY DEPLORED BY GREEN; Labor Federation Head Warns Public's Reluctance to Buy Prolongs Depression. ACTION ON SILVER DELAYED Council Awaits Senate Report on Currency Stabilization Plan-- Dry-Law Change Weighed. Action Deferred on Silver Plan. Dry Law Modification Weighed. | True | Staff Correspondence of The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/temporary-bonds-displaced.html | Temporary Bonds Displaced. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/brooklyn-eleven-draws-is-even-with-columbia-oval-cricket-team-in.html | BROOKLYN ELEVEN DRAWS.; Is Even With Columbia Oval Cricket Team in League Match. | True | Special to The New York Times. | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/worlds-biggest-lock-is-opened-in-germany-new-chamber-at-bremerhaven.html | WORLD'S BIGGEST LOCK IS OPENED IN GERMANY; New Chamber at Bremerhaven Is 1,220 by 197 Feet, Tied to Bottom by 25,000 Piles. | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/a-son-to-mrs-norton-v-ritchey.html | A Son to Mrs. Norton V. Ritchey. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/book-warns-of-war-only-five-years-off-in-modern-civilization-on.html | BOOK WARNS OF WAR ONLY FIVE YEARS OFF; In 'Modern Civilization on Trial' Profi. C.D. Burns Sees Nations Arming More Extensively. DANGER AS GREAT AS 1909 Women, He Says, Are Being Made Into the Stronger Sex and New Relationship Is Developing. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/retail-household-prices.html | RETAIL HOUSEHOLD PRICES. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/prof-r-wettstein-botanist-is-dead-member-of-vienna-university.html | PROF. R. WETTSTEIN, BOTANIST, IS DEAD; Member of Vienna University Faculty--Former President of Academy of Science. | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/indicted-pathe-men-in-west.html | Indicted Pathe Men in West. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/hebert-sees-dole-in-idle-insurance-adoption-of-latter-would-lead-to.html | HEBERT SEES DOLE IN IDLE INSURANCE; Adoption of Latter Would Lead to Unemployment Pensions, He Says, Telling of Evils Abroad. SOME OTHER WAY SOUGHT Fess Declares Government Will Strive to Avoid Charity Idea-- Capital Conference Planned. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/garlera-with-161-tops-li-caddies-old-belleclaire-entrants-79-on.html | GARLERA, WITH 161, TOPS L.I. CADDIES; Old Belleclaire Entrant's 79 on Final Round Gives Him Victory at Rockville C.C.DANGERT SECOND WITH 163 Hennigan of North Shore Cards 76to Lead the Caddie Masters-- Dowie a Stroke Higher. Dangert Two Strokes Behind. Hennigan Victor by Stroke. | True | By William D. Richardson. Special To the New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/lady-mountbatten-saved-off-riviera-she-reveals-stephen-sanford-new.html | LADY MOUNTBATTEN SAVED OFF RIVIERA; She Reveals Stephen Sanford, New Yorker, Came to Rescue When Cramps Seized Her. TRIED TO SWIM FROM YACHT English Heiress Was Guest of R.C. Reids--She Foregoes Cruise to Corsica on the Lizard. | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/hay-fever-sufferers-sought-to-test-pollenfiltered-ward.html | Hay Fever Sufferers Sought To Test Pollen-Filtered Ward | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/inspector-mcdonald-quits-head-of-first-police-division-58-joined.html | INSPECTOR McDONALD QUITS; Head of First Police Division, 58, Joined Department in 1896. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/forecast-on-wheat-is-seen-as-bearish-most-traders-in-chicago-also.html | FORECAST ON WHEAT IS SEEN AS BEARISH; Most Traders in Chicago Also View Official Figures on Corn and Oats as Bullish. BREAD GRAIN GOES HIGHER Other Cereals Finish With Gains in Operations Preceding Publication of Reports. | True | Special to The New York Times. | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/business-world-style-tension-now-relieved-millinery-orders-again.html | BUSINESS WORLD; Style Tension Now Relieved. Millinery Orders Again Heavy. August Fur Sales Bring Trade. Men's Wear Insolvencies Increase. Fill Orders for Holiday Neckwear. Delay Prices on Tropicals. July Grocery Index Declines. Buyers Hold Up Underwear Orders. Fine Goods Trading Limited. Report Upsets Gray Goods Trade. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/big-transit-loan-on-market-today-21000000-notes-awarded-by-new.html | BIG TRANSIT LOAN ON MARKET TODAY; $21,000,000 Notes Awarded by New Massachusetts District to Halsey, Stuart Group. TO BE PRICED TO YIELD 2.1% Issue to Provide Funds for Purchase of Bonds of Boston Elevated Replacing Preferred Stock. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/larger-wheat-yield-shown-as-of-aug-1-federal-crop-report-boosts.html | LARGER WHEAT YIELD SHOWN AS OF AUG. 1; Federal Crop Report Boosts Total for the Country to 893,582,000 Bushels. RECORD FOR WINTER GRAIN This Offset Spring Wheat Drop --19 Bushels an Acre Output Adds to Farm Board Problem. DROUGHT AFFECTS CORN But 2,775,000,000 Bushels Are Indicated--Hay, Fruits and Other Produce in Big Volume. Recent Rains Added to Yield. Spring Wheat Crop Small. Crop Summary for Aug. 1. Foreign Wheat Crop Prospects. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/larson-to-start-work-on-liner.html | Larson to Start Work on Liner. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/horse-injures-irene-castle.html | Horse Injures Irene Castle. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/david-finkelgreen-war-artist-dead-attained-reputation-as-painter-of.html | DAVID FINKELGREEN, WAR ARTIST, DEAD; Attained Reputation as Painter of Artificial Eyes for Blind Soldiers. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/paralysis-cases-again-decline-here-57-recorded-sunday-and-44.html | PARALYSIS CASES AGAIN DECLINE HERE; 57 Recorded Sunday and 44 Yesterday--Wynne on Radio Urges Aid by Parents. NO EPIDEMIC HERE, HE SAYS But Asks That All Precautions Be Followed Carefully--Serum Available for All. Encouraged by Decline. Compared With 1916 Record. Doctors to Confer at Newark. Another New Case in Bergen. New Jersey Funds to Aid Fight. First Case at Union, N.J. 31 New Cases in Connecticut. Holyoke, Mass., Has Four New Cases Beach Ban at Tokeneke Club. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/1006000-in-new-orders-three-large-electrical-contracts-awarded-to.html | $1,006,000 IN NEW ORDERS.; Three Large Electrical Contracts Awarded to Allis-Chalmers. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/wrote-own-biography-before-leap-to-death-keyes-who-telephoned.html | WROTE OWN BIOGRAPHY BEFORE LEAP TO DEATH; Keyes, Who Telephoned Obituary Notice, Also Mailed News Article Before Suicide. | True | | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/new-york-officials-deny-being-brutal-mulrooney-declares-the-daily.html | NEW YORK OFFICIALS DENY BEING BRUTAL; Mulrooney Declares the Daily "Line-Up" Proves Prisoners Are Not Mistreated. CHALLENGED BY CHICAGO Seattle, Cleveland, Detroit, Philadelphia and Newark AlsoDefend Police. Chicago Issues Challenge. Philadelphia Defends Police. No Brutality in Newark." Camden Attacks Report. Seattle Indignant. Arkansas Whipping Denied. Detroit "Loop" Explained. Cleveland "Against Use of Force." Doyle Case Ended on Gallows. Untrue," Says Richmond Chief. Doran Case at Albany Recalled. Unfair" to Buffalo Police. Trenton Challenges Charge. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/new-group-forming-millionaire-town-acts-to-create-roslyn-harbor-as.html | NEW GROUP FORMING 'MILLIONAIRE TOWN'; Acts to Create Roslyn Harbor as Movement on the Long Island North Shore Grows. HEARING SET FOR MONDAY $4,000,000 Community of Three Square Miles Takes In Bryant Home and St. Mary's Church. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/chief-john-first-with-morsel-next-marsch-colt-comes-from-ruck-to.html | CHIEF JOHN FIRST, WITH MORSEL NEXT; Marsch Colt Comes From Ruck to Score by Length in the Hawthorne Feature. KINCSEN THIRD, NOSE BACK Victor Runs Mile and Sixteenth in 1:45 1-5 and Pays $18.96-- Sweet Scent Triumphs. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/two-in-hiding-at-sing-sing-officials-find-convicts-missing-for.html | TWO IN HIDING AT SING SING; Officials Find Convicts, Missing for Three Days, Under a Platform. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/two-rival-revues-stir-atlantic-city-whites-scandals-and-carrolls.html | TWO RIVAL REVUES STIR ATLANTIC CITY; White's "Scandals" and Carroll's "Vanities" Have Simultaneous Premieres.BOTH THEATRES JAMMED "Scandals" Breaks All Records of Garden Pier at $5.50 Top—Ethel Barrymore Colt in Cast. Brings 7 Car Loads of Scenery. A Battle of Beauties. | True | From a Staff Correspondent of The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/sterling-rallies-above-point-for-profitable-gold-shipment.html | Sterling Rallies Above Point For Profitable Gold Shipment | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/topics-oe-the-times.html | TOPICS OE THE TIMES. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/house-plan-to-aid-harvard-athletics-bingham-on-return-from-abroad.html | HOUSE PLAN TO AID HARVARD ATHLETICS; Bingham, on Return From Abroad, Outlines Movement to Stress Intramural Sports. WILL HELP VARSITY TEAMS Promotions From House Squads Will Be Encouraged--Class Teams Will Be Abolished. Each Team to Have Coach. System Not Feasible Here. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/43312878-more-in-work-for-idle.html | $43,312,878 More in Work for Idle. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Aug. 5. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/credit-to-mr-levy.html | Credit to Mr. Levy. | True | HENRY LANDAU. | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/british-economy.html | BRITISH ECONOMY. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/jane-cowl-going-to-coast-she-will-appear-in-a-modernized-version-of.html | JANE COWL GOING TO COAST; She Will Appear in a Modernized Version of "Camille." | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/wiggin-board-calls-full-credit-parley-urges-basle-session-tomorrow.html | WIGGIN BOARD CALLS FULL CREDIT PARLEY; Urges Basle Session Tomorrow to Hasten Prolongation of Short-Term Loans to Germany. PLEASED BY PRUSSIAN VOTE But Spokesmen for Committee Are Unwilling to Predict Plebiscite's Effect on Reich's Credit. Five Countries Plan Help. Reichsbank Reports Advance. Reich Reply Due Here Today. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/new-jersey-open-draws-field-of-169-stars-start-play-tomorrow-at.html | NEW JERSEY OPEN DRAWS FIELD OF 169; Stars Start Play Tomorrow at Crestmont for Golf Crown Discarded by Runyan. | True | By Lincoln A. Werden. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/drug-firm-will-pay-rental-based-on-percentage-of-sales.html | Drug Firm Will Pay Rental Based on Percentage of Sales | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/the-city-schools.html | THE CITY SCHOOLS. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/british-book-exhibit-opens-fifty-best-examples-of-printing-and.html | BRITISH BOOK EXHIBIT OPENS; Fifty Best Examples of Printing and Binding Shown at Library Here. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/canadian-pacific-dividend-interim-payment-of-1-ordered-for-the.html | CANADIAN PACIFIC DIVIDEND.; Interim Payment of 1 % Ordered for the Quarter. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/argentines-point-for-roslyn-match-santa-paula-poloists-may-play.html | ARGENTINES POINT FOR ROSLYN MATCH; Santa Paula Poloists May Play Easy Game Prior to Meeting Strong Quartet Saturday. TODAY'S EVENT CALLED OFF Invaders Decide Not to Run Risk of Losing Form--Hurlingham Team Due on Friday. Fast Game Expected. Ponies Ready for Play. | True | By Robert F. Kelley. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/downs-148-wins-in-echo-lake-golf-scores-two-74s-to-annex-new-jersey.html | DOWN'S 148 WINS IN ECHO LAKE GOLF; Scores Two 74s to Annex New Jersey Caddie Masters' Title by 3 Strokes. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/russian-parachute-lands-eggs-unbroken-device-falls-only-sixteen.html | RUSSIAN PARACHUTE LANDS EGGS UNBROKEN; Device Falls Only Sixteen Feet a Second--Drops Matrix for Paper's Local Edition. | True | By Walter Duranty. Wireless To the New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/gl-loft-arrested-held-on-complaint-of-girl-who-went-to-his-office.html | G.L. LOFT ARRESTED.; Held on Complaint of Girl Who Went to His Office for a Job. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/here-get-underwriters-degree.html | Here Get Underwriters' Degree. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/helen-walsh-testimonial-follies-matinee-today-may-realize-18000-for.html | HELEN WALSH TESTIMONIAL; "Follies" Matinee Today May Realize $18,000 for Actress's Mother. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/mr-rogers-sees-new-trouble-for-hoover-as-he-grows-older.html | Mr. Rogers Sees New Trouble For Hoover as He Grows Older | True | WILL ROGERS. | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/bruce-ford-dead-noted-as-inventor-engineer-was-second-vice.html | BRUCE FORD DEAD; NOTED AS INVENTOR; Engineer Was Second Vice President of Electric Storage Battery Company. HELD ABOUT FIFTY PATENTS Many of His Devices Used by Government in War--Son ofBrooklyn Publisher. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/mellon-will-sail-on-friday-from-france-ending-vacation.html | Mellon Will Sail on Friday From France, Ending Vacation | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/michael-nasatissen-russian-philanthropist-and-zionist-leader-in.html | MICHAEL NASATISSEN.; Russian Philanthropist and Zionist Leader in Berlin. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/wickersham-board-hits-third-degree-and-brutal-police-traces-their.html | WICKERSHAM BOARD HITS 'THIRD DEGREE' AND BRUTAL POLICE; Traces Their "Lawless" Record of Enforcement, Discovering "Unprintable Barbarity." STRESS ON NEW YORK CITY Called "One of Worst" in Report Asking for Action byCongress. MULROONEY BACKS FORCE Says Prisoners Are Not Mistreatedand Invites Citizens to See ProofIn Line-Up. Favors Action by Congress. Wickersham Report Asks for Congressional Action on Brutality by Police Report Makes 347 Pages. Fear of Retaliation. No Organized Protest. Third Degree Conditions. Bars a Speedy Hearing. Believe Charges Founded. Prizes For Violation. Courts Aware of Situation. Partial Explanation Given. The Habitual Mistake. New York City Conditions. Welts and Bruises. 'They Came Through.' Murder of Wardens. Judge Pound's Comment. Judge Describes Practices. Other Cases Cited. Rarely Admit Violence. Education. Severe Federal Questioning. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/mrs-groeschel-scores-an-ace-on-120yard-hole-at-leewood.html | Mrs. Groeschel Scores an Ace On 120-Yard Hole at Leewood | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/fighting-reported-in-cuban-rebellion-martial-law-voted-havana-hears.html | FIGHTING REPORTED IN CUBAN REBELLION; MARTIAL LAW VOTED; Havana Hears of Conflicts in Three Provinces, With at Least 15 Dead in Two. FEDERAL TROOPS MOBILIZE Mass in Pinar del Rio Province to Counter Rebels Supposed to Be Gathering There. CALL TO ARMS IS SOUNDED Ex-Pres. Menocal Urges Soldiers and Civilians to Upset Machado-- His Whereabouts a Mystery. Revolutionists Well Armed. Martial Law Extended. Prisoners Held Incomunicado. Rebels Scorn Amnesty Offer. FIGHTING REPORTED IN CUBAN REBELLION President Suspends Rights. Battles Rumored in Other Sections. Man Caught With Fifty Bombs. Rebels Claim Three Warships. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/cotton-drops-sharply-on-estimate-of-crop-october-contracts-sell-off.html | COTTON DROPS SHARPLY ON ESTIMATE OF CROP; October Contracts Sell Off $7 a Bale Under Heavy Pressure Early in Session. | True | | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/observe-hoover-birthday-panama-students-hold-celebration-attended.html | OBSERVE HOOVER BIRTHDAY; Panama Students Hold Celebration Attended by Notables. | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/book-notes.html | BOOK NOTES | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/fordham-session-closes-father-hogan-commends-students-for-their.html | FORDHAM SESSION CLOSES.; Father Hogan Commends Students for Their Summer Work. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/expremier-liaptcheff-very-ill.html | Ex-Premier Liaptcheff Very Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/vicomte-de-sibour-safe-flier-forced-down-by-weather-on-trip-from.html | VICOMTE DE SIBOUR SAFE.; Flier Forced Down by Weather on Trip From Peiping to Nanking. | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/jersey-city-enjoined-in-state-road-fight-restrained-from.html | JERSEY CITY ENJOINED IN STATE ROAD FIGHT; Restrained From Interfering With Railroad Spur--Highway Troubles Ending. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/hoover-dam-workmen-fight-discharge-move-several-hundred-form-picket.html | HOOVER DAM WORKMEN FIGHT DISCHARGE MOVE; Several Hundred Form Picket Lines, Urging All to Refuse Their Pay-Off Checks. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/all-rothstein-tract-demanded-for-park-sullivans-proposal-for-part.html | ALL ROTHSTEIN TRACT DEMANDED FOR PARK; Sullivan's Proposal for Part Purchase Faces Attack in Estimate Board Meeting Today. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/ottawa-greets-king-of-siam.html | Ottawa Greets King of Siam. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/german-bonds-rise-here-on-vote-news-gains-of-several-points-made-in.html | GERMAN BONDS RISE HERE ON VOTE NEWS; Gains of Several Points Made in Some Parts of Berlin List in Quiet Trading. HOME RAILS LOWER AGAIN Utility Obligations Irregular, Industrials Off and Federal Issues Dull and Easy. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/vanderbilt-at-helm-as-weetamoe-beats-vanitie-in-first-race-for.html | Vanderbilt at Helm as Weetamoe Beats Vanitie in First Race for James Cup; RACE OFF NEWPORT WON BY WEETAMOE Vanderbilt Sails Prince Yacht to Victory Over Vanitie in First James Cup Test. MARGIN AT FINISH IS 3:12 Istalena Is Home First in Class M, With Prestige Second--Rangoon Scores Over Sasqua. Weetamoe's Rail Goes Under. Spinnakers Are Broken Out. Havemeyer Sails Prestige. | True | By James Robbins. Special To the New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/8600-miners-resume-union-reports-return-in-two-states-under-new.html | 8,600 MINERS RESUME.; Union Reports Return in Two States Under New Contracts. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/rubber-5-cents-a-pound-here-lowest-quotation-in-history.html | Rubber 5 Cents a Pound Here, Lowest Quotation in History | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/tugs-fail-to-refloat-ship-will-try-again-to-pull-western-world-off.html | TUGS FAIL TO REFLOAT SHIP; Will Try Again to Pull Western World Off Brazilian Rocks. | True | Wireless to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/winkler-identified-as-bank-robber.html | Winkler Identified as Bank Robber. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/municipal-loans-awards-and-offerings-of-new-bond-issues-to.html | MUNICIPAL LOANS.; Awards and Offerings of New Bond Issues to Investment Bankers Announced. | True | | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/driver-gets-2500-for-returning-gems-man-who-found-jewels-of-mrs.html | DRIVER GETS $2,500 FOR RETURNING GEMS; Man Who Found Jewels of Mrs. Hitt in His Cab Rewarded by Insurance Company. BANKS CASH FOR MOTHER III Sister Also Will Benefit From Prize for Return of Bag Holding $200,000 Property. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/strathmores-mark-golden-anniversary-parents-of-duchess-of-york.html | STRATHMORES MARK GOLDEN ANNIVERSARY; Parents of Duchess of York Entertain Employes--May Have toGive Up Castle. | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/indian-harbor-cruise-to-commence-today-fleet-of-29-yachts-will-take.html | INDIAN HARBOR CRUISE TO COMMENCE TODAY; Fleet of 29 Yachts Will Take Part in Annual Racing Series to Newport. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/club-nines-in-playoff-crescent-ac-and-montclair-to-start-title.html | CLUB NINES IN PLAY-OFF.; Crescent A.C. and Montclair to Start Title Series Sept. 12. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/giants-conquer-hartford-by-80-new-york-beats-eastern-league-leaders.html | GIANTS CONQUER HARTFORD BY 8-0; New York Beats Eastern League Leaders in Exhibition Before 2,500. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/cw-bainbridge-55-boys-leader-dies-nationally-known-for-welfare-work.html | C.W. BAINBRIDGE, 55, BOYS' LEADER, DIES; Nationally Known for Welfare Work Among 6,000 in Germantown Club. HE WAS FAMOUS AS "MR. B" Pioneer in Organizing Groups to Build Miniature Airplanes--Vice President of Boy Pals. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/money.html | MONEY | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/shaw-comedy-benefits-berkshire-boy-scouts-golfers-arrive-at.html | SHAW COMEDY BENEFITS BERKSHIRE BOY SCOUTS; Golfers Arrive at Stockbridge for 35th Annual Tournament Opening Wednesday. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/get-west-side-highway-contract.html | Get West Side Highway Contract. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/reiner-bids-stadium-adieu-conducts-final-program-of-season-in-great.html | REINER BIDS STADIUM ADIEU.; Conducts Final Program of Season In Great Hall. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/ocean-plane-dismantled-boardman-preparing-to-sail-hints-at-flight.html | OCEAN PLANE DISMANTLED.; Boardman, Preparing to Sail, Hints at Flight to Japan Next. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/ladies-day-at-lido-beach.html | Ladies' Day at Lido Beach. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/the-vote-of-prussia.html | THE VOTE OF PRUSSIA. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/southampton-hails-officers-of-fleet-luncheons-dinners-dances-and.html | SOUTHAMPTON HAILS OFFICERS OF FLEET; Luncheons, Dinners, Dances and Receptions Planned to Entertain Visitors. | True | Special to The New York Times. | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/yens-return-adds-to-nankings-woes-belief-is-that-exiled-chieftain.html | YEN'S RETURN ADDS TO NANKING'S WOES; Belief Is That Exiled Chieftain Came Back Too Late for Much Harm, However. CANTON ATTACK REPORTED Hongkong Hears Nationalist Plane Was Shot Down--Lack of Funds Cripples Movement. Clash With Nationalists. Some See Bluffing. | True | Wireless to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/foreign-loan-near-hungary-reports-deal-with-france-and-others-for.html | FOREIGN LOAN NEAR, HUNGARY REPORTS; Deal With France and Others for $25,000,000 Credits Is Expected Tomorrow. BUDAPEST PRICES SOAR Rapidity of Gain Causes Alarm--Austria Hopes to Convert Her Debt of $20,000,000 to Britain. Price Rise Causes Alarm. Austria to Convert Credit. | True | Special Cable to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/bank-depositors-meet-american-union-likely-to-pay-in-full-they-are.html | BANK DEPOSITORS MEET.; American Union Likely to Pay in Full, They Are Told. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/salzburg-festival-is-having-lean-year-unusual-richness-in-variety.html | SALZBURG FESTIVAL IS HAVING LEAN YEAR; Unusual Richness in Variety and Merit of Program Draws Fewer Than in 1930. LA SCALA SINGERS PLEASE German Operas Get Classic Performances--Reinhart Again Presents "Everyman." The Barber of Seville" Heard. Karl Hammes Sings Don Juan. | True | Wireless to THE NEW YORK TIMES. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/fights-spiritual-slump-rabbinical-association-declares-against.html | FIGHTS SPIRITUAL SLUMP.; Rabbinical Association Declares Against "Religious Moratorium." | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/texas-near-oil-war-gov-sterling-says-he-may-join-oklahoma-move-to.html | TEXAS NEAR "OIL WAR."; Gov. Sterling Says He May Join Oklahoma Move to Close Wells. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/votes-reorganizing-of-canada-power-securities-protective-committee.html | VOTES REORGANIZING OF CANADA POWER; Securities Protective Committee Will Form a New Company at Once.L.J. BELNAP TO BE HEADBoard Will Be Increased to Fifteen --Nine New Directors' Names Announced at Montreal. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/sports-of-the-times-extra-connie-mack-ejected-from-ball-game-a.html | Sports of the Times; Extra! Connie Mack Ejected From Ball Game. A Definite Confession. Living It Down. Across the Diamond. Speaking of Diamonds. | True | By John Kieran. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/tokyo-procurator-gets-fliers-case-pangborns-army-service-is-held.html | TOKYO PROCURATOR GETS FLIERS' CASE; Pangborn's Army Service Is Held Against His Claim of No Intent to Spy. COURT PROCEEDINGS LIKELY Ten Days Regarded as Time Needed, With Fine Probable--Moyle Gets Flight Permission. Films Sent Along. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/at-t-may-omit-rights-next-year-strong-cash-position-and-scaling.html | A.T. & T. MAY OMIT 'RIGHTS' NEXT YEAR; Strong Cash Position and Scaling Down of Construction Are Pointed Out.NEEDS WERE ANTICIPATEDAny Extraordinary Upturn in Its Requirements Could Be Met byBonds of Affiliates. Company's Cash Position. Lost 100,000 Phones in 6 Months. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/machinery-trade-spotty.html | Machinery Trade Spotty. | True | | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/will-ask-governor-to-act-republican-majority-on-hofstadter.html | WILL ASK GOVERNOR TO ACT; Republican Majority on Hofstadter Committee Backs Counsel's Plea. NEW LAW IS HELD VITAL Bill to Restore to City Inquiry Powers Stripped From It by Court Is Mapped Here. DEMOCRATS WEIGH POLICY Tammany Members to Decide on Attitude Today--Row in Albany Is Feared. Graft Hunt Is Hampered. Democrats Defer Decision. SEE SPECIAL SESSION ON IMMUNITY PLEA Governor Expected to Comply. Row in Legislature Feared. Special Session Wins Support. Dunnigan Scores Macy. Walker's Accounts Studied. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/kin-gets-sharples-estate-former-dorothy-sproul-left-125000-to-her.html | KIN GETS SHARPLES ESTATE; Former Dorothy Sproul Left $125,000 to Her Daughter, 16. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/reaffirms-grape-policy-woodcock-says-makers-intent-governs-action.html | REAFFIRMS GRAPE POLICY.; Woodcock Says Makers' "Intent" Governs Action on Concentrates. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/two-winners-in-action-in-eastern-tennis-tourney-at-rye-yesterday.html | TWO WINNERS IN ACTION IN EASTERN TENNIS TOURNEY, AT RYE YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/cites-doyle-ruling-in-replying-to-macy-cuvillier-sees-vindication.html | CITES DOYLE RULING IN REPLYING TO MACY; Cuvillier Sees Vindication for Democrat's Stand on Immunity in Court Decision. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/doeg-is-extended-in-junior-tennis-brother-of-national-champion.html | DOEG IS EXTENDED IN JUNIOR TENNIS; Brother of National Champion Beats Davis, 3-6, 6-0, 6-3, as National Play Starts. LYNCH FIRST-ROUND VICTOR Triumphs Over Bell, 6-0, 6-2, as 140, Including Boys, Compete on Culver M.A. Courts. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/further-drop-in-index-of-automobile-output-due-chiefly-to-reduction.html | Further Drop in Index of Automobile Output, Due Chiefly to Reduction in Low-Price Cars | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/castle-praises-prussia-says-plebiscite-result-helped-confidence-in.html | CASTLE PRAISES PRUSSIA.; Says Plebiscite Result Helped Confidence in Germany. | True | Special to The New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/australian-expenses-top-receipts.html | Australian Expenses Top Receipts. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/a-bumper-cotton-crop.html | A BUMPER COTTON CROP. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/follow-on-beats-bathorse-by-head-mrs-amorys-entry-7-to-2-choice.html | FOLLOW ON BEATS BATHORSE BY HEAD; Mrs. Amory's Entry, 7 to 2 Choice, Takes Seneca Stakes at Saratoga. JEFFORDS'S IRONCLAD WINS Captures Geneseo Purse, While His Allez Vite Completes Double in the Columbia Purse. Follow On Made Favorite. Coltiletti Scores on Ironclad. | True | By Bryan Field. Special To the New York Times. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/athletic-meet-for-deaf-mutes.html | Athletic Meet for Deaf Mutes. | True | | C1B 124026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/letters-to-the-editor-they-are-alabamians-being-called-alabamans.html | Letters to the Editor; THEY ARE ALABAMIANS. Being Called "Alabamans" Annoys Folk From That State. | True | ANNE KENDRICK WALKER, | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/it-t-in-stock-deal-offer-to-buy-preferred-shares-of-river-plate.html | I.T. & T. IN STOCK DEAL.; Offer to Buy Preferred Shares of River Plate Telephone. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/townsend-wellington-lawyer-dies-in-troy-new-york-attorney-is-victim.html | TOWNSEND WELLINGTON, LAWYER, DIES IN TROY; New York Attorney Is Victim of Heart Disease While on Business Trip. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/jenkinsmorrison-score-defeat-swayze-and-colman-61-63-in-yonkers.html | JENKINS-MORRISON SCORE.; Defeat Swayze and Colman, 6-1, 6-3, in Yonkers Men's Doubles. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/thoughts-on-liberty-having-for-their-basis-the-wearing-of-coats-in.html | THOUGHTS ON LIBERTY.; Having for Their Basis the Wearing of Coats in Hot Weather. | True | LOUIS BIRENBAUM. | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/rob-safe-on-broadway-burglars-get-2200-at-cecil-restaurant655.html | ROB SAFE ON BROADWAY.; Burglars Get $2,200 at Cecil Restaurant--$655 Payroll Theft. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/hoover-urges-unity-to-fight-depression-message-to-smaller-business.html | HOOVER URGES UNITY TO FIGHT DEPRESSION; Message to Smaller Business Conference Says Stability Will Be Built on Cooperation. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/log-of-the-lindberghs-on-their-flight-to-japan.html | Log of the Lindberghs On Their Flight to Japan | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/manhattan-deals-jp-finneran-buys-back-two-chelsea-flats.html | MANHATTAN DEALS.; J.P. Finneran Buys Back Two Chelsea Flats. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 124026 |
| 1931-08-11 | 1931-08-11 | https://www.nytimes.com/1931/08/11/archives/departs-secretly-on-honduran-flight-capt-garay-resorts-to-stealth.html | DEPARTS SECRETLY ON HONDURAN FLIGHT; Capt. Garay Resorts to Stealth to Overcome Opposition of His Government Officials. LEFT AT 4:51 P.M. SUNDAY Started in Face of Storm for 2,300Mile Non-Stop Trip of 28 Hours to Tegucigalpa. Overcame Many Obstacles. Left Officials in Dark. | True | | C1B 124026 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/lays-stock-fraud-to-two-promoters-mrs-patterson-in-court-signs.html | LAYS STOCK FRAUD TO TWO PROMOTERS; Mrs. Patterson, in Court, Signs Charge Suffern and Barnes Sold $11,821 Collateral. PLEA FOR FREEDOM FAILS Hearing on Theft Allegation Set for Friday--Campbell Tells of Connection With Company. Grand Jury to Get Case Today. Campbell's Interest Explained. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/begers-78-leads-green-brook-field-georgetown-captain-tops-124.html | BEGER'S 78 LEADS GREEN BROOK FIELD; Georgetown Captain Tops 124 Rivals in Metropolitan OneDay Golf Play. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/wanteda-new-era-logic-of-current-events-proclaims-one-of.html | WANTED--A NEW ERA!; Logic of Current Events Proclaims One of Interdependence. Would Keep Schools Closed. | True | EDWARD BERWICK.E.W.K. | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/two-sunflower-sages.html | TWO SUNFLOWER SAGES. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/grants-leave-to-jewish-soldiers.html | Grants Leave to Jewish Soldiers. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/sports-today.html | Sports Today | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/auction-rooms-busy-fourteen-parcels-in-manhattan-and-bronx-figure.html | AUCTION ROOMS BUSY.; Fourteen Parcels in Manhattan and Bronx Figure in Sales. MANHATTAN TRANSFERS. REALTY FINANCING. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/vanderbilt-again-sails-weetamoe-to-victory-over-vanitie-weetamoe.html | Vanderbilt Again Sails Weetamoe to Victory Over Vanitie; WEETAMOE SCORES OVER VANITIE AGAIN With Vanderbilt at the Helm, Prince Yacht Triumphs in Second James Cup Race. ISTALENA AND RANGOON WIN Repeat Victories Off Newport-- Three Craft Virtually Certain of Legs on Trophies. Rain Spatters Racers. Spray Is Flung High. | True | By James Robbins. Special To the New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/weather-map-sent-to-ships-by-radio-new-plan-expected-to-give-daily.html | WEATHER MAP SENT TO SHIPS BY RADIO; New Plan Expected to Give Daily Facsimile Chart and News Service to Liners. 3,000-MILE TEST SUCCEEDS Vessels at Sea Asked to Send in Helpful Data--Transmission of Miniature Newspaper Likely. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/funeral-of-pt-dodge-eleven-old-friends-serve-as-pallbearers-at.html | FUNERAL OF P.T. DODGE.; Eleven Old Friends Serve as Pallbearers at Services in Rye. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/reichsbank-drops-bank-rate-to-10-cuts-collateral-loan-rate-to-15.html | REICHSBANK DROPS BANK RATE TO 10%; Cuts Collateral Loan Rate to 15 Per Cent as Circulation of Currency Speeds Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/grand-hotel-for-london-vicki-baum-play-to-be-put-on-10-months-after.html | 'GRAND HOTEL' FOR LONDON; Vicki Baum Play to Be Put on 10 Months After Premiere Here. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/artists-hold-sale-at-berkshire-show-mrs-cd-jameson-is-hostess-at.html | ARTISTS HOLD SALE AT BERKSHIRE SHOW; Mrs. C.D. Jameson Is Hostess at Tea for Stockbridge Exhibition-- Willeke Gives Musicale. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/job-insurance-critics-scored-by-la-guardia-representative-says.html | JOB INSURANCE CRITICS SCORED BY LA GUARDIA; Representative Says Calling Aid to Needy a 'Dole' Is Propaganda Against Plan. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/indianapolis-star-acquired-by-giants-players-worth-75000-to-be-sent.html | INDIANAPOLIS STAR ACQUIRED BY GIANTS; Players Worth $75,000 to Be Sent to Minor League Club for Outfielder Koenecke. Reading Signs Petrie. | True | By John Drebinger. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/more-nicaraguans-idle-600-lose-jobs-when-standard-fruit.html | MORE NICARAGUANS IDLE.; 600 Lose Jobs When Standard Fruit Construction Work Halts. | True | Wireless to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/john-sloan-recovering-new-york-artist-undergoes-operation-at-pueblo.html | JOHN SLOAN RECOVERING.; New York Artist Undergoes Operation at Pueblo, Col. | True | Special to The New York Times. | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/utility-bond-issue-on-market-today-bankers-will-offer-7000000-new.html | UTILITY BOND ISSUE ON MARKET TODAY; Bankers Will Offer $7,000,000 New York State Electric and Gas 4 s of 1980. SECURITIES PRICED AT 99 Callable at Any Time on Thirty Days' Notice at 102 to March 1, 1940. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/laval-and-briand-to-postpone-berlin-visit-until-september.html | Laval and Briand to Postpone Berlin Visit Until September | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/egyptian-government-absolved-of-coercion-attorney-general-clears.html | EGYPTIAN GOVERNMENT ABSOLVED OF COERCION; Attorney General Clears Regime of Opposition Charges in Recent Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/urge-plan-to-reduce-crop-mississippi-officials-suggest-third-of.html | URGE PLAN TO REDUCE CROP; Mississippi Officials Suggest Third of Cotton Be Plowed Under. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/police-department.html | Police Department. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/grand-jury-to-sift-boy-killing-by-gang-three-held-as-witnesses-will.html | GRAND JURY TO SIFT BOY KILLING BY GANG; Three Held as Witnesses Will Be Called in "John Doe" Investigation Today. HABEAS CORPUS PLEA FAILS Girl, 16, Convinces Police She Knows Nothing of Harlem Shooting-- Court Says Public Blocks Inquiry. Girl Vindicates Herself. Assails Public Attitude. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/two-couples-slain-put-in-burning-car-michigan-girls-15-and-16-boys.html | TWO COUPLES SLAIN; PUT IN BURNING CAR; Michigan Girls, 15 and 16; Boys 17 and 16, Trapped After Pursuit. TWO ARRESTS ARE MADE Party Had Left Ypsilanti, Saying They Were Going to Movie and Then for a Ride. Evidence of Struggle. Dance Halls Searched. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/miss-faith-adams-gives-wedding-plans-names-attendants-for-marriage.html | MISS FAITH ADAMS GIVES WEDDING PLANS; Names Attendants for Marriage Here on Saturday to Philip Young, Son of Financier. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/many-dead-in-floods-in-india.html | Many Dead in Floods in India. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/mr-smith-hides-royalty-three-of-alfonsos-children-travel-under-that.html | 'MR. SMITH' HIDES ROYALTY; Three of Alfonso's Children Travel Under That Name. | True | Wireless to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/early-resumption-on-dam-predicted-mead-expects-1500-workers-to-go.html | EARLY RESUMPTION ON DAM PREDICTED; Mead Expects 1,500 Workers to Go Back at Old Wages to the Hoover Project. CRITICIZES THE STRIKERS Reclamation Chief Terms Demands of the 200 "Impossible"--Conference Is Called. Special to The New York Times. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/railroad-estimates-earnings.html | Railroad Estimates Earnings. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/anthracite-sales-brisk-demand-in-july-rose-substantially-with.html | ANTHRACITE SALES BRISK.; Demand in July Rose Substantially, With Bituminous Markets Dull. Treasury Calls for $30,614,200. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/insurance-companies-merge-beha-to-direct-conference.html | Insurance Companies Merge.; Beha to Direct Conference. | True | | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/52-arrested-in-day-in-silk-mill-disorders-strikers-clash-with.html | 52 ARRESTED IN DAY IN SILK MILL DISORDERS; Strikers Clash With Police on the Paterson-Clifton Boundary-- A.F. of L. Director Seized. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/moscow-sees-gain-by-reds-in-prussia-pravda-says-the-communists.html | MOSCOW SEES GAIN BY REDS IN PRUSSIA; Pravda Says the Communists 'Hogged the Spotlight' and Cast 5,000,000 Votes. NEW STRUGGLE PREDICTED Newspaper Thinks Rank and File of Government Party Is Now Deserting to the Left. Repressive Measures Used. Sees Drive Against Reds. | | By Walter Duranty. Wireless To the New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/say-lea-received-bonds-witnesses-at-asheville-testify-214000-worth.html | SAY LEA RECEIVED BONDS.; Witnesses at Asheville Testify $214,000 Worth Were Not Paid For. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/brewer-scores-152yard-ace.html | Brewer Scores 152-Yard Ace. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/seabury-to-examine-curry-in-public-over-phone-call-doyle-fights-for.html | SEABURY TO EXAMINE CURRY IN PUBLIC OVER PHONE CALL, DOYLE FIGHTS FOR FREEDOM; JOINT HEARING IS PLANNED Leader and Veterinarian Must Be Heard at Same Time, Counsel Insists. FALK SUES FOR A WRIT Asks Immediate Opportunity for Client to Purge Himself of Contempt. SPECIAL SESSION SPEEDED Committee Will Send Plea to the Governor by Tomorrow-- Democrats Fight Plan. Democrats Fight Special Session. Court Order Irks Seabury. Mastick for Immunity Bill. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/dragged-under-trolley-junkman-knocked-from-wagon-is-carried-for-a.html | DRAGGED UNDER TROLLEY.; Junkman, Knocked From Wagon, Is Carried for a Block in Bronx. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/suicide-of-rudolf-laid-to-mental-quirk-frau-schratt-denies-emperor.html | SUICIDE OF RUDOLF LAID TO MENTAL QUIRK; Frau Schratt Denies Emperor Was in Any Way to Blame for Mayerling Tragedy. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/small-industry-heads-optimistic-on-trade-majority-of-delegates-at.html | SMALL INDUSTRY HEADS OPTIMISTIC ON TRADE; Majority of Delegates at the UpState Session Look forImprovement Soon. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/city-firemen-censured-failure-to-find-body-after-blaze-brings.html | CITY FIREMEN CENSURED.; Failure to Find Body After Blaze Brings Department Action. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/watson-howe-dead-actor-journalist-former-aide-of-buffalo-bill-was.html | WATSON HOWE DEAD; ACTOR, JOURNALIST; Former Aide of Buffalo Bill Was Founder of First Paper in Valley Stream, L.I. TOURED WITH ROAD SHOWS He Had Appeared in Operettas and Served as Theatrical Agent in His Early Career--Was 74 Years Old. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/confer-on-valuation-with-bmt-counsel-commissions-report-progress-in.html | CONFER ON VALUATION WITH B.M.T. COUNSEL; Commissions Report Progress in Discussion Relating to Unification Plan. Author of Foreign Policy Report. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/will-rogers-has-some-ideas-on-uses-for-those-wine-bricks.html | Will Rogers Has Some Ideas On Uses for Those Wine Bricks | True | WILL ROGERS. | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/clark-sees-passing-of-old-diplomacy-envoy-to-mexico-says-day-of.html | CLARK SEES PASSING OF OLD DIPLOMACY; Envoy to Mexico Says Day of Distorted Press Releases Creating Ill-Will Is Over.HITS 'GAMBLING WITH WAR'Statesman Doing So Is Traitor to Humanity, He Tells Press Parley-- Stresses Newspapers' Role. Foresees Greater Influence. Role of News Agencies. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/low-bid-for-queens-parkway-work.html | Low Bid for Queens Parkway Work. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/shephered-takes-canadian-shoot-ties-with-auty-at-99-but-wins.html | SHEPHERED TAKES CANADIAN SHOOT; Ties With Auty at 99, but Wins MacDonald 'Brier' Match Via Best Score Method. DAVIDSON ANNEXES PRIZE Captures Bankers Match After Shoot-Off With 12 Others-- King and Barber in Tie. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/navy-men-criticize-montauk-fleet-visit-believe-political-logrolling.html | NAVY MEN CRITICIZE MONTAUK FLEET VISIT; Believe Political Logrolling Is Behind It and See Scheme to Advertise the Place. BRITTEN SUGGESTED PLAN Head of House Navy Committee Owns Land on Lake, but Denies Interest Influenced Him. Centre of Many Activities. VISIT OF THE FLEET TO MONTAUK SCORED Got World Fliers to Pay Visit. He Suggests a Breakwater. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/davis-returns-to-manila-some-relief-from-crisis-seen-by-philippines.html | DAVIS RETURNS TO MANILA; Some Relief From Crisis Seen by Philippines Governor. | True | Wireless to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/185-a-share-net-for-associated-gas-company-reports-earnings-for.html | $1.85 A SHARE NET FOR ASSOCIATED GAS; Company Reports Earnings for Year for Class A Stock as $9,108,338. ELECTRIC REVENUE RISES Receipts From Gas and Other Sources Decline-- Total Assets Now $925,380,315. Bulk Gasoline Stronger. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/dieselelectric-ferries.html | DIESEL-ELECTRIC FERRIES. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/mrs-lapham-victor-on-wee-burn-links-takes-the-low-gross-honors-in.html | MRS. LAPHAM VICTOR ON WEE BURN LINKS; Takes the Low Gross Honors in Connecticut One-Day Tourney With Card of 88. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/plans-for-maternity-hospital-on-welfare-island-are-filed.html | Plans for Maternity Hospital On Welfare Island Are Filed | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/bandit-holds-up-bank-and-flees-with-4700-working-alone-he-forces.html | BANDIT HOLDS UP BANK AND FLEES WITH $4,700; Working Alone, He Forces Armed Guard, Employes and Customers Into Back Room in Jamaica. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/athens-excavations-discontinued-for-1931-professor-shear-satisfied.html | ATHENS EXCAVATIONS DISCONTINUED FOR 1931; Professor Shear Satisfied With Completion of Year's Program in the Agora. | True | Wireless to THE NEW YORK TIMES. | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/porto-rican-party-safe-as-plane-sinks-wife-of-governor-roosevelt-is.html | PORTO RICAN PARTY SAFE AS PLANE SINKS; Wife of Governor Roosevelt Is Among Those Taken Off by Boats at Ponce. GUESTS OF GEORGE CROUSE Syracuse Veteran of Zeppelin Trips Is at San Juan Awaiting Passage Home in DO-X. | True | Wireless to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/young-prisco-denies-guilt-in-bank-crash-despite-confession-he.html | YOUNG PRISCO DENIES GUILT IN BANK CRASH; Despite Confession, He Enters Not Guilty Plea--Stays in Tombs, Lacking $100,000 Bail. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/book-notes.html | BOOK NOTES | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/fate-of-inquiry-immunity-bill-may-hang-on-a-single-vote.html | Fate of Inquiry Immunity Bill May Hang on a Single Vote | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/cotton-movements-gain-this-season-better-than-year-ago-says.html | COTTON MOVEMENTS GAIN.; This Season Better Than Year Ago, Says Exchange Service. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/substance-producing-cancer-discovered-in-british-research.html | Substance Producing Cancer Discovered in British Research | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/red-sox-turn-back-browns-in-8th-43-olivers-single-scoring-rhyne.html | RED SOX TURN BACK BROWNS IN 8TH, 4-3; Oliver's Single Scoring Rhyne Breaks Deadlock and Decides the Issue. Newark Buys Pitcher Stoner. Dorfman Outpoints Jadick. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/say-coal-rate-rise-would-end-exports-shippers-tell-the-icc-15-per.html | SAY COAL RATE RISE WOULD END EXPORTS; Shippers Tell the I.C.C. 15 Per Cent Increase Would Wipe Out All Profits. VIRGINIA JOINS RAIL FOES Corporation Board Member Says Farms Could Not Bear Burden of Higher Charges. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/chemical-company-gets-tax-credit.html | Chemical Company Gets Tax Credit. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/urge-sale-of-wheat-to-starving-chinese-relief-directors-want-farm.html | URGE SALE OF WHEAT TO STARVING CHINESE; Relief Directors Want Farm Board to Give 30,000,000 Bushels on Terms. Asks Drought Rates to Ship Cattle. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/wilkins-meets-new-delay-repairs-made-after-submarine-drifts-off.html | WILKINS MEETS NEW DELAY; Repairs Made After Submarine Drifts Off Norway. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/alpine-tragedy-explained-two-austrians-who-lost-lives-12-years-ago.html | ALPINE TRAGEDY EXPLAINED; Two Austrians Who Lost Lives 12 Years Ago Were Caught in Storm. | True | Wireless to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/three-give-fall-opinions.html | THREE GIVE FALL OPINIONS. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/childrens-friend-found-in-morgue-flower-vendor-missing-from-haunts.html | CHILDREN'S FRIEND FOUND IN MORGUE; Flower Vendor, Missing From Haunts 10 Days, Was Killed by Auto. WOMAN DISCOVERS BODY Youngsters Recall How Kind Old "Mystery Man" Would Give Them His Faded Stock. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/pipe-line-totals-drop-in-old-standard-list-buckeye-still-leads-in.html | PIPE LINE TOTALS DROP IN OLD STANDARD LIST; Buckeye Still Leads in Crude Oil Deliveries Daily, With Prairie Second. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/nine-hurt-in-bus-crash-three-in-hospital-after-vehicle-skids-into.html | NINE HURT IN BUS CRASH.; Three in Hospital After Vehicle Skids Into Rock at Ramsay, N.J. | True | Special to The New York Times. | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/berlin-police-thwart-communist-outbreak-whole-force-is-on-riot-duty.html | BERLIN POLICE THWART COMMUNIST OUTBREAK; Whole Force Is On Riot Duty on Constitution Day and Only One Serious Clash Occurs. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/british-schneider-cup-planes-in-secret-trials-speed-near-400-miles.html | British Schneider Cup Planes in Secret Trials; Speed Near 400 Miles an Hour Predicted | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/noted-priest-dies-at-dry-convention-rev-pj-ocallaghan-succumbs.html | NOTED PRIEST DIES AT DRY CONVENTION; Rev. P.J. O'Callaghan Succumbs Suddenly at 65 in Torrington (Conn.) Hotel.HEADED ABSTINENCE UNION Served at Catholic University inWashington, Editing Missionary Magazine--Was Pastor Here. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/2095000-is-added-for-city-job-relief-board-grant-raises-total-to.html | $2,095,000 IS ADDED FOR CITY JOB RELIEF; Board Grant Raises Total to $15,775,000 for Year--1,175 Rehired in Queens. McKEE WARNS OF HARDSHIP Predicts a Harsh Winter Will Require Public Aid--Urges More Even Distribution. HINTS REBUKE TO HARVEY Lays Loss of Jobs to Delay in Asking Funds--Laid-Off Men CalledBack to Work. Rebuke to Harvey Seen Laborers Ordered Back to Work. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/new-golf-balls-for-old.html | NEW GOLF BALLS FOR OLD. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/newports-tennis-is-halted-by-rain-only-one-match-finished-in-weekly.html | NEWPORT'S TENNIS IS HALTED BY RAIN; Only One Match Finished in Weekly Tournament for Women's Doubles. COLONISTS SEE SHAW PLAY The W.H. Vanderbilts and Others Give Dinners Before Performance of "Pygmalion" at Casino. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/car-loadings-up-15541-for-week-to-757293-index-advances-from.html | Car Loadings Up 15,541 for Week to 757,293; Index Advances From All-Time Low to 72.5 | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/financial-markets-stocks-advance-sharply-as-volume-of-trading.html | FINANCIAL MARKETS; Stocks Advance Sharply as Volume of Trading Expands--Cotton Is Steadier. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/no-trace-of-cramer-but-search-goes-on-danes-lose-almost-all-hope.html | NO TRACE OF CRAMER BUT SEARCH GOES ON; Danes Lose Almost All Hope That American Flier and His Radio Man Are Alive. GALE WARNING TOO LATE Cable Messenger Tried to Halt Plane as It Was Rising--Preston to Try Arctic Route Next. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/fox-theatre-chain-to-run-on-unit-plan-decentralization-of-200.html | FOX THEATRE CHAIN TO RUN ON UNIT PLAN; Decentralization of 200 Houses in East Adopted as Move for Economies. DISTRICT HEADS IN CONTROL System Expected, to Give Managers Greater Freedom in Selection of Pictures and Productions. | True | | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/alva-c-dinkey-dead-a-leader-in-steel-president-of-midvale-company.html | ALVA C. DINKEY DEAD; A LEADER IN STEEL; President of Midvale Company Is Victim of Heart Disease at the Age of 65. BEGAN AT 13 AS WATER BOY Member of Carnegie Veterans and Brother-in-Law of Charles M. Schwab--Praised by Gary. | True | Special to The New York Times.A.P. Photo. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/retail-failures-higher-bradstreets-reports-increase-of-2-though.html | RETAIL FAILURES HIGHER.; Bradstreet's Reports Increase of 2, Though Total Defaults Dropped. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/cotton-prices-dip-weakness-lessens-nervous-fluctuations-within-1.html | COTTON PRICES DIP; WEAKNESS LESSENS; Nervous Fluctuations Within $1 Range End in Decline of 5 to 9 Points. WHEAT'S BREAK REFLECTED Early Ginnings Far Under Average -- Season's Supply Estimated at 24,566,000 Bales. Limit of Cotton Interest. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere.; NEW YORK. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/municipal-loans-boston-mass-lancaster-pa-gloucester-county-nj.html | MUNICIPAL LOANS.; Boston, Mass. Lancaster, Pa. Gloucester County, N.J. Seattle, Wash. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/guilford-is-upset-in-canadian-golf-bostonian-bows-to-stuart-by.html | GUILFORD IS UPSET IN CANADIAN GOLF; Bostonian Bows to Stuart by Margin of 12 and 11 in Amateur Title Play. SOMERVILLE WINS MATCH Defending Champion Beats Fenwick, 13 and 11, in First Round--Three From U.S. Survive. Yates Advances With Ryan. Hoblitzel Downs McCarthy. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/nyu-ensemble-to-play-john-warren-erb-to-conduct-summer-school.html | N.Y.U. ENSEMBLE TO PLAY; John Warren Erb to Conduct Summer School Orchestra Tonight. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/songs-and-flags-greet-walker-in-berlin-mayor-goes-the-rounds-of.html | Songs and Flags Greet Walker in Berlin; Mayor Goes the Rounds of Cabarets at Night; BERLIN CROWDS SING GREETING TO WALKER Complains of a Headache. Greeted With "Hoch Jimmy." | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/intervention-in-cuba-is-demanded-by-walsh-massachusetts-senator.html | INTERVENTION IN CUBA IS DEMANDED BY WALSH; Massachusetts Senator Says We Should Call for an Election but Not Use Force. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/money-bankers-acceptances-london-market.html | MONEY.; Bankers' Acceptances. London Market. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/german-republic-observes-birthday-bruening-reaffirms-his-faith-in.html | GERMAN REPUBLIC OBSERVES BIRTHDAY; Bruening Reaffirms His Faith in Future of the Constitution of Weimar, Signed 12 Years Ago. DIETRICH HINTS AT REFORMS Minister Alludes to Reallocation of Functions Between States and Central Government. Students in Full Regalia. Hindenburg Reviews Guard. Hoover Sends Felicitations. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/corporate-changes-delaware.html | CORPORATE CHANGES; Delaware. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/philadelphia-sheriff-ill.html | Philadelphia Sheriff Ill. | True | Special to The New York Times. | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/may-retire-mike-hall-owner-to-race-veteran-no-more-unless-tendons.html | MAY RETIRE MIKE HALL.; Owner to Race Veteran No More Unless Tendons Improve. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/humidity-and-health.html | HUMIDITY AND HEALTH. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/westchester-items-home-builders-acquire-site-in-white-plains.html | WESTCHESTER ITEMS.; Home Builders Acquire Site in White Plains. Brooklyn Dwellings Leased. Bronx Apartment Plans Filed. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/report-of-the-emergency-employment-committee.html | REPORT OF THE EMERGENCY EMPLOYMENT COMMITTEE. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/cuban-rebels-mass-in-western-hills-many-patrols-clash-federal.html | CUBAN REBELS MASS IN WESTERN HILLS; MANY PATROLS CLASH; Federal Bombing Planes Hunt in Vain for Insurgent Trenches in Mountains. HAVANA HARBOR GUARDED Yacht of Ex-President Menocal Is Captured, but Revolutionary Leader Makes Escape. MORTGAGE HOLIDAY VOTED Lower House of Congress Passes Bill for Two Years' Suspension --Americans to Protest. Chief of Staff Moving Office. CUBAN REBELS MASS IN WESTERN HILLS Rebel Yacht Is Captured. Rebel Bands Reported. Rebel Gains in Santa Clara. Oriente Province Quiet. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/letters-to-the-editor-seeing-ourselves-our-reporters-methods-evoke.html | Letters to the Editor; SEEING OURSELVES. Our Reporters' Methods Evoke Interested Comment in London. SEEKING HELP TOO SOON. We Would Do Well to Depend More on Our Own Efforts. AN OVERPOPULATED WORLD. Rising Birth-Rate a Cause of Discontent and Breeder of War. Scotland on Its Own. Some Masseurs Qualified. Observations on Archery. A Matter of Garb and Diet. Outings for Negroes. Shortening the Bridge's Name. | True | CHARLES STEWART DAVISON.JOHN S. BLEECKER Jr.JOSEPH B. GILDER.DAVID G. BAILLIE.J. FRED CARLSTEN.ELIZABETH G. DOW.ELMER DAVIS.H.T. EMERSON,BYStander. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/canvass-congressmen-on-roosevelt-for-1932-atlanta-promoters-of.html | CANVASS CONGRESSMEN ON ROOSEVELT FOR 1932; Atlanta Promoters of Clubs Seek Support of Southern Members for Governor. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/kiep-sees-germany-weathering-crisis-consul-general-says-nations.html | KIEP SEES GERMANY WEATHERING CRISIS; Consul General Says Nation's Energy and Aid of Others Will Carry Her Through. CALLS FOR "REAL PEACE" Lack of Economic Harmony Led to Present Conditions, He Declares in Constitution Day Radio Talk. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/schaaf-stops-snyder-scores-knockout-in-fifth-of-tenround-bout-at.html | SCHAAF STOPS SNYDER.; Scores Knockout in Fifth of TenRound Bout at Boston Garden. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/round-of-gayety-at-southampton-beach-supper-and-dance-at-club-given.html | ROUND OF GAYETY AT SOUTHAMPTON; Beach Supper and Dance at Club Given for Officers of the Fleet. BLOCK PARTY FOR SAILORS Ensign Vossler Wins Handicap Golf Tournament--Many Other Parties Area Planned. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/istanbul-plane-on-ship-boardman-and-polando-sail-homeward-today-to.html | ISTANBUL PLANE ON SHIP.; Boardman and Polando Sail Homeward Today to Save Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/disease-baffles-scientists-research-experts-admit-they-failed-to.html | DISEASE BAFFLES SCIENTISTS.; Research Experts Admit They Failed to Discover Its Cause. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/music-coates-hailed-on-return-here.html | MUSIC; Coates Hailed on Return here. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/cuba-plans-2year-holiday-on-mortgages-millions-in-american-loans.html | Cuba Plans 2-Year Holiday on Mortgages; Millions in American Loans Are Involved | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/queens-bus-shortage-is-sifted-by-goldman-inquiry-ordered-into.html | QUEENS BUS SHORTAGE IS SIFTED BY GOLDMAN; Inquiry Ordered Into Charge Few 5-Cent Cars Are Run--Court Hearing on B.M.T. Today. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/filipinos-are-cold-to-hurleys-plans-no-compromise-is-wanted-only.html | FILIPINOS ARE COLD TO HURLEY'S PLANS; No Compromise Is Wanted, Only Independence--Parade of Welcome Is Doubtful. | True | Wireless to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/food-poisons-6-in-family-mother-and-5-children-stricken-after-meal.html | FOOD POISONS 6 IN FAMILY.; Mother and 5 Children Stricken After Meal of Turkey. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/hoover-debt-plan-is-signed-in-london-experts-call-for-payment-of.html | HOOVER DEBT PLAN IS SIGNED IN LONDON; Experts Call for Payment of Postponed Reparations in 10 Yearly Instalments. FIRST IS DUE JULY 1, 1933 Stocks Rise in New York With News of Completion of Debt-Holiday Program. Repayments Begin July 1, 1933. Plan for Deliveries in Kind. HOOVER DEBT PLAN IS SIGNED IN LONDON Agreement on Other Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/to-reply-to-critics-of-cotton-forecast-agriculture-department-heads.html | TO REPLY TO CRITICS OF COTTON FORECAST; Agriculture Department Heads Say Data Back Their Estimate of Crop. WELCOME INVESTIGATION Records Used in Arriving at Aug. 1 Figure of 15,584,000 Bales Available for Scrutiny. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/chain-store-sales-bank-calls-merger-meeting.html | CHAIN STORE SALES.; Bank Calls Merger Meeting. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/bonds-to-be-redeemed-white-eagle-oil-butte-railway-and-manila.html | BONDS TO BE REDEEMED.; White Eagle Oil, Butte Railway and Manila Electric to Cut Debts. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/new-passage-ordered-for-journal-square-board-directs-railroad-to.html | NEW PASSAGE ORDERED FOR JOURNAL SQUARE; Board Directs Railroad to Build Lane Under Jersey City Highway --Work Starts Nov. 1. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/responsibility-of-directors.html | RESPONSIBILITY OF DIRECTORS. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/news-of-markets-in-london-and-paris-prices-fluctuate-narrowly-in.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Fluctuate Narrowly in Quiet Trading on the English Exchange. CREDIT CONDITIONS HARDEN French Bourse Continues Dull, With Quotations Closing at Day's Lowest Level. Trend Downward in Paris. Paris Closing Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/817476-net-loss-by-locomotive-co-americans-statement-for-six-months.html | $817,476 NET LOSS BY LOCOMOTIVE CO.; American's Statement for Six Months Contrasts With Profit of $2,194,534 Year Ago. WORK AT 15% OF CAPACITY W.H. Woodin, President, Says Rise in Rail Rates Would Stimulate Buying of Equipment. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/police-sergeant-a-suicide-herrschaft-shifted-after-liquor-inquiry.html | POLICE SERGEANT A SUICIDE; Herrschaft, Shifted After Liquor Inquiry, Ends Life by Shot. Dooling on Tammany Law Body. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/chile-grants-air-rights-pan-americangrace-line-extends-passenger.html | CHILE GRANTS AIR RIGHTS.; Pan American-Grace Line Extends Passenger Service. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/heaviest-rainfall-in-46-years-stalls-trolleys-in-chicago.html | Heaviest Rainfall in 46 Years Stalls Trolleys in Chicago | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/mexico-defeats-makalu-by-nose-foul-claim-is-refused-after-thrilling.html | MEXICO DEFEATS MAKALU BY NOSE; Foul Claim Is Refused After Thrilling Finish in Saratoga Sales Stakes.BEACON HILL TAKES CHASEC.V. Whitney Entry Beats BallyWeaver by Twenty Lengths--Blenheim Also Scores. Confirm Order of Finish. Fator Pressed for Room. | True | By Bryan Field. Special To the New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/katharine-howard-to-wed-to-be-married-to-william-hall-ogden-on-sept.html | KATHARINE HOWARD TO WED; To Be Married to William Hall Ogden on Sept. 12. Woodhall--Parsons. Goode--Sanders. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/reports-storm-south-of-porto-rico.html | Reports Storm South of Porto Rico | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/post-and-paddock.html | Post and Paddock. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/fire-department.html | Fire Department. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/bank-under-new-control.html | Bank Under New Control. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/doeg-wins-twice-in-junior-tennis-gains-fourth-round-by-beating.html | DOEG WINS TWICE IN JUNIOR TENNIS; Gains Fourth Round by Beating Piggott, 6-0, 6-0, and Bulware, 6-1, 6-1.DONOVAN ALSO ADVANCESNew Yorker Eliminates Keaney, 6-3,5-7, 12-10, Then Puts Out Tetting 4-6, 6-0, 6-1. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/french-mills-plan-cuts-cotton-goods-output-to-be-reduced-by-half.html | FRENCH MILLS PLAN CUTS.; Cotton Goods Output to Be Reduced by Half, Attache Reports. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/new-canal-vessel-ready-ford-ship-with-collapsible-deck-equipment-to.html | NEW CANAL VESSEL READY.; Ford Ship, With Collapsible Deck Equipment, to Sail This Week. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/cloudburst-in-queens-floods-cellars-turns-streets-into-pools-halts.html | Cloudburst in Queens Floods Cellars; Turns Streets Into Pools, Halts Traffic | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/expects-debt-revision-berlin-centrist-paper-says-london-pact-is.html | EXPECTS DEBT REVISION.; Berlin Centrist Paper Says London Pact Is First Step to Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/to-aid-crowley-double-juror-who-helped-convict-youth-joins-in-plea.html | TO AID CROWLEY "DOUBLE."; Juror Who Helped Convict Youth Joins In Plea for New Trial. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/sues-paramount-for-1000000.html | Sues Paramount for $1,000,000. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/pact-brings-stock-rally-rises-here-of-2-to-9-points-accompany.html | PACT BRINGS STOCK RALLY.; Rises Here of 2 to 9 Points Accompany Signing in London. | True | | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/explorers-confirm-great-wall-in-peru-shippeejohnson-party-sends.html | EXPLORERS CONFIRM GREAT WALL IN PERU; Shippee-Johnson Party Sends Cable to Allay Doubt Here of Their Discovery. BACK-TRACKED OLD TRAIL Traced What They Believe to Be Pre-Inca Boundary by Air and Afoot-Forts Described. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/yachting-party-on-hudson-mrs-crane-and-mrs-christy-entertain-for.html | YACHTING PARTY ON HUDSON; Mrs. Crane and Mrs. Christy Entertain for Mrs. Cummings. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/tennis-entries-close-first-us-tourney-for-armenians-to-start.html | TENNIS ENTRIES CLOSE.; First U.S. Tourney for Armenians to Start Saturday. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/crime-rises-in-london-police-report-shows-more-murders-and-other.html | CRIME RISES IN LONDON.; Police Report Shows More Murders and Other Felonies Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/barricade-on-russia-advocated-in-forum-but-germans-plea-is-met-at.html | BARRICADE ON RUSSIA ADVOCATED IN FORUM; But German's Plea Is Met at Williamstown by View It Would Be 'Blind Stupidity.' BERLIN-PARIS PACT URGED Dr. H. Von Beckerath Says This Would Stop Germany's 'Flirtation' With Soviet.COUNTS REJECTS 'MENACE Moscow's Five-Year Plan "Guarantees Peace" for Present--SecretDiplomacy Defended. German Discontent Stressed. 5-Year Plan as Peace Guarantee. Russians Called Dogmatic. Russian Challenge Discounted. Secret Diplomacy Defended. | True | By Louis Stark. Special To the New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/retzlaff-is-signed-to-fight-campolo-minnesota-heavyweight-to-oppose.html | RETZLAFF IS SIGNED TO FIGHT CAMPOLO; Minnesota Heavyweight to Oppose Argentine at the PoloGrounds on Sept. 3.COURT ACTION IS EXPECTEDGarden Likely to Seek InjunctionAgainst Campolo-Schaaf MatchScheduled for Aug. 27. Board Turns Down Plea. | True | By James P. Dawson. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/mrs-steeves-golf-victor-with-mrs-carrington-scores-166-in-sound.html | MRS. STEEVES GOLF VICTOR.; With Mrs. Carrington, Scores 166 in Sound Beach Foursome. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/london-newspaper-dividends-cut.html | London Newspaper Dividends Cut. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/senators-shut-out-white-sox-3-to-0-marberry-allows-chicago-three.html | SENATORS SHUT OUT WHITE SOX, 3 TO 0; Marberry Allows Chicago Three Singles in Registering His Thirteenth Triumph. FABER VICTIM ON MOUND His Wild Throw Leads to 2 Runs in Fourth--Losers' String of Scoreless Innings Twenty. | True | Times Wide World Photo. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/jt-lees-entertain-admiral-woodward-east-hampton-colonists-prepare.html | J.T. LEES ENTERTAIN ADMIRAL WOODWARD; East Hampton Colonists Prepare for Dinner Dance at Maidstone Club Tomorrow. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/took-locomotive-south-in-1897-returns-home-34-years-later.html | Took Locomotive South in 1897, Returns Home 34 Years Later | True | Special to The New York Times. | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/gov-pearson-defends-virgin-islands-staff-only-four-from-swarthmore.html | GOV. PEARSON DEFENDS VIRGIN ISLANDS STAFF; Only Four From Swarthmore, He Says, in Answer to Brown of Washington Bureau. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/atlantic-city-bids-on-1932-convention-jersey-delegation-tells-fess.html | ATLANTIC CITY BIDS ON 1932 CONVENTION; Jersey Delegation Tells Fess $150,000 Is Pledged for Republican Gathering. POLITICAL VALUE STRESSED Speakers Say East Will Be the Centre of Next National Political Battle. Atlantic City Would Give $150,000. Sees Jersey as Strategic Place. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/grove-athletics-downs-tigers-81-strikes-out-six-batters-in.html | GROVE, ATHLETICS, DOWNS TIGERS, 8-1; Strikes Out Six Batters in Recording His 23d Triumph of the Season.McNAIR DRIVES HOME RUNSorrell Retires Under Fire in theSecond Inning--Sullivan Finishes the Contest. Sullivan Allows Eight Hits. Score Twice in First. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/dr-cutten-heads-ymca-council.html | Dr. Cutten Heads Y.M.C.A. Council. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/tea-room-prophets-feel-police-action-wave-of-melancholia-among.html | TEA ROOM PROPHETS FEEL POLICE ACTION; Wave of Melancholia Among Women Extends Soothsaying Drive--Waitress Arrested. Caddy Says Cyril Walker Hit Him. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/no-rain-falls-in-seven-years-2000-leave-district-in-spain.html | No Rain Falls in Seven Years; 2,000 Leave District in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/most-curb-issues-finish-with-gains-strength-grows-as-the-trading.html | MOST CURB ISSUES FINISH WITH GAINS; Strength Grows as the Trading Progresses, While Volume of Transactions Rises. OILS AND UTILITIES STRONG Bond and Share Adds More Than a Point on Large Turnover-- German Bonds Up Again. Change in Utility Listing. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/governor-to-call-legislature-soon-expected-to-act-promptly-after-he.html | GOVERNOR TO CALL LEGISLATURE SOON; Expected to Act Promptly After He Gets Formal Plea--Due at Albany Tomorrow Night. HAS WEIGHED THE QUESTION Decision Believed to Have Been Reached in Advance--Session Early in September Likely. GOVERNOR TO CALL LEGISLATURE SOON Session Expected Next Month | True | From a Staff Correspondent of The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/tokyo-flight-planned-at-vancouver.html | Tokyo Flight Planned at Vancouver. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/john-edward-ogden-manufacturer-dead-founder-and-head-of-engineering.html | JOHN EDWARD OGDEN, MANUFACTURER, DEAD; Founder and Head of Engineering Specialties Plant Succumbs at the Age of 61. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/acknowledgment.html | ACKNOWLEDGMENT. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/argentine-trade-up-despite-low-prices-export-tonnage-gains-74-per.html | ARGENTINE TRADE UP DESPITE LOW PRICES; Export Tonnage Gains 74 Per Cent for 7 Months--July $8,368,045 Ahead of Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/east-side-suites-sold-large-apartments-taken-in-72d-street-and-park.html | EAST SIDE SUITES SOLD.; Large Apartments Taken in 72d Street and Park Avenue. MANHATTAN MORTGAGES. | True | | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/twenty-grand-flashes-speed-in-workout-at-saratoga-track.html | Twenty Grand Flashes Speed In Workout at Saratoga Track | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/change-in-corporation.html | CHANGE IN CORPORATION. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/browne-to-offer-3-plays-london-actormanager-on-his-way-here-with.html | BROWNE TO OFFER 3 PLAYS.; London Actor-Manager on His Way Here With Production Plans. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/teacher-test-held-obsolete-in-part-irvington-nj-examination-in.html | TEACHER TEST HELD 'OBSOLETE' IN PART; Irvington (N.J.) Examination in Which 116 Failed Was Unsatisfactory, Says Elliott.ARITHMETIC PART "UNREAL" Official Finds One Question Was"Common in 1868" and Another Is "for Few in Special Field. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/helen-walsh-honored-at-special-matinee-cast-of-follies-contributes.html | HELEN WALSH HONORED AT SPECIAL MATINEE; Cast of "Follies" Contributes Services to Aid Mother of Blast Victim. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/five-us-yachts-start-in-long-race-dorade-and-four-others-among.html | FIVE U.S. YACHTS START IN LONG RACE; Dorade and Four Others Among Sixteen Which Begin 615Mile Fastnet Rock Thrash.NINE CRAFT ARE BRITISH Two French Boats Also Contendersin Hazardous Classic of Deep Water Racing. | True | Wireless to THE NEW YORK TIMES.Photo by Rosenfeld. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/japanese-critical-of-herndon-films-high-quality-of-the-pictures.html | JAPANESE CRITICAL OF HERNDON FILMS; High Quality of the Pictures Taken in Fortified Zones Causes New Suspicion. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/texas-compromise-likely.html | Texas Compromise Likely. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/60000-stake-tops-goshen-card-today-nedda-guy-heads-field-of-six.html | $60,000 STAKE TOPS GOSHEN CARD TODAY; Nedda Guy Heads Field of Six Entered in Hambletonian Trotting Classic. 20,000 WILL SEE THE RACE Rain, Which Canceled Yesterday's Grand Circuit Events, Leaves Track in Muddy Shape. Races Called Off at Noon. Nedda Guy the Favorite. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/cuba-strike-parley-fails-havana-company-refuses-to-agree-to-to.html | CUBA STRIKE PARLEY FAILS.; Havana Company Refuses to Agree to Discharge All Strike Breakers. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/jacobuskaesche-triumph-at-golf-ridgewood-players-score-a-66-to-lead.html | JACOBUS-KAESCHE TRIUMPH AT GOLF; Ridgewood Players Score a 66 to Lead Field in New Jersey Pro-Amateur Event. MANERO AND MAYER NEXT Turn in a 68 on Crestmont Links-- Three Pairs Tie at 69 in Preliminary to State Open. Initial 18-Hole Test. Clancy--Wolcott In Tie. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/arabs-to-protest-despite-warnings-secret-letters-tell-leaders-to.html | ARABS TO PROTEST DESPITE WARNINGS; Secret Letters Tell Leaders to Organize Demonstrations Next Saturday. TROOPS HELD IN READINESS 24 Bombing Planes and Transports to Be Waiting for Any Call to Jerusalem if Needed. | True | Wireless to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/retail-household-prices.html | RETAIL HOUSEHOLD PRICES. | True | | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Gabor Eder. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/east-texas-raises-nations-oil-output-increase-to-peak-in-new-field.html | EAST TEXAS RAISES NATION'S OIL OUTPUT; Increase to Peak in New Field Is Almost as Much as Gain for Whole Country. GASOLINE STOCKS DECLINE Oklahoma Shut-Down Is Too Late to Be Reflected Fully in Figures for Last Week. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/six-steal-50000-silk-gunmen-seize-truck-in-clifton-nj-and-bind-men.html | SIX STEAL $50,000 SILK.; Gunmen Seize Truck in Clifton, N.J., and Bind Men to Trees. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Extent of the Recovery. Foreign Bill Holdings. All Other Loans. Railroad Bonds Easier. Copper Statistics Awaited. Oil Figures. Sinclair Merger Negotiations. An Ill Wind. Hungarian Bonds Recover. Local Utility Stockholders. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/acts-in-1000000-suit-court-orders-bj-baker-to-testify-on-wilshire.html | ACTS IN $1,000,000 SUIT.; Court Orders B.J. Baker to Testify on Wilshire Oil Stock Deal. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/panama-plans-protest-objects-to-judge-calling-canal-zone-united.html | PANAMA PLANS PROTEST.; Objects to Judge Calling Canal Zone United States Territory. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/pittsburgher-wins-by-three-lengths-carries-mueller-silks-home-first.html | PITTSBURGHER WINS BY THREE LENGTHS; Carries Mueller Silks Home First in Cascades Purse at Hawthorne Track. MY DANDY FINISHES NEXT Takes the Place From Karl Eitel Over Muddy Track--Victor Returns $16.08. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/card-of-87-wins-low-gross-for-mrs-anderson-at-sands-point-club-mrs.html | Card of 87 Wins Low Gross for Mrs. Anderson at Sands Point Club; MRS. ANDERSON'S 87 TAKES LOW GROSS Cherry Valley Player Leads Mrs. March by 3 Strokes in One-Day Tournament. FIELD IS REDUCED BY RAIN Low Net Prize at Sands Point Club Captured by Mrs. Clarke With 97-16-81. Sinks Long Putt for 7. Has Gross Score of 97. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/reports-trisecting-angle-in-geometry-duquesne-university-head-tells.html | REPORTS TRISECTING ANGLE IN GEOMETRY; Duquesne University Head Tells of Solving Old Euclidean Problem. WORKED OUT PLANE FIGURE Accomplishment Which Has Balked Mathematicians "Occurred" to Him, Father Callahan Says. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/wheat-goes-lower-influenced-by-corn-strong-rally-induces-profit.html | WHEAT GOES LOWER, INFLUENCED BY CORN; Strong Rally Induces Profit Taking and Final Losses Are to Cent.EXPORT DEMAND BETTERRumor, Denied Later, of Inquiry byGovernment Into Squeeze EasesCorn--Oats and Rye Off. Rumanian Wheat at Record Low. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/widow-gets-estate-of-h-otto-wittpenn-will-of-former-mayor-of-jersey.html | WIDOW GETS ESTATE OF H. OTTO WITTPENN; Will of Former Mayor of Jersey City Gives $200,000 Outright to Her and Residue in Trust. Bank at Derby, Conn., Is Closed. | True | | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/fess-says-hoover-will-have-aid-plan-ready-for-congress-senator.html | FESS SAYS HOOVER WILL HAVE AID PLAN READY FOR CONGRESS; Senator Declares Government Must Avert Starvation of the Unemployed. BLAINE ASKS EXTRA SESSION Reports to President's Committee Show No General Improvement in Employment.$2,095,000 AID VOTED HERE 1,175 City Workers Rehired as Year's Total for Relief of Jobless Rises to $15,775,000. Says Government Must Act. Need for Quick Action. HOOVER RELIEF PLAN WILL GO TO CONGRESS Senator Blaine's Message. Report Unemployment Rising. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/held-after-hitting-child-miss-md-myrick-of-new-york-city-was.html | HELD AFTER HITTING CHILD.; Miss M.D. Myrick of New York City Was Driving in Maine. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/worlds-record-tied-miss-laba-runs-60-meters-in-007-35-in-canadian.html | WORLD'S RECORD TIED.; Miss Laba Runs 60 Meters in 0:07 3-5 in Canadian Meet. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/experts-in-blundering.html | EXPERTS IN BLUNDERING. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/rowdy-leads-fleet-on-duck-island-run-duells-craft-first-to-finish.html | ROWDY LEADS FLEET ON DUCK ISLAND RUN; Duell's Craft First to Finish on Initial Leg of Indian Harbor Yacht Club Cruise. METCALF'S SACHEM NEXT Trails First Boat by 16:17 on the Thrash From Greenwich--Total of 27 Compete in Event. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/hackney-retains-open-golf-crown-scores-147-for-36-holes-and-takes.html | HACKNEY RETAINS OPEN GOLF CROWN; Scores 147 for 36 Holes and Takes Philadelphia Event for the Fourth Time. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/reich-loan-parley-called-for-friday-holders-of-short-term-credits.html | REICH LOAN PARLEY CALLED FOR FRIDAY; Holders of Short Term Credits Are Summoned to Basle by Wiggin Committee. PLAN DRAFTED IN LONDON Early Agreement to Extend Loans Is expected--Committee to Demand German Savings. Changes May Be Made in Draft. Complaints of "Extravagance." | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/gov-pinchot-66-works-as-usual.html | Gov. Pinchot, 66, Works as Usual. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/zeppelin-to-visit-britain-24hour-cruise-will-be-made-over-island.html | ZEPPELIN TO VISIT BRITAIN.; 24-Hour Cruise Will Be Made Over Island Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/new-stock-issue-electric-bond-and-share.html | NEW STOCK ISSUE.; Electric Bond and Share | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/drops-beating-charge-woman-complainant-causes-release-of-george-l-l.html | DROPS BEATING CHARGE.; Woman Complainant Causes Release of George L. Loft. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/600-attend-funeral-of-john-reisenweber-leaders-in-public-life-mourn.html | 600 ATTEND FUNERAL OF JOHN REISENWEBER; Leaders in Public Life Mourn Restaurateur at Services in Woodmere, L.I. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/anna-q-nilsson-returns.html | Anna Q. Nilsson Returns. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/his-vote-not-in-doubt-ob-lovette-says-he-favors-organization-of.html | HIS VOTE NOT IN DOUBT.; O.B. Lovette Says He Favors Organization of House by Republicans. | True | By Telegraph To the Editor of the New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/heavy-steel-scrap-cheaper.html | Heavy Steel Scrap Cheaper. | True | | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/tilson-refuses-to-ask-tully-to-quit-race-representative-rejects.html | TILSON REFUSES TO ASK TULLY TO QUIT RACE; Representative Rejects Plea of New Haven Republican Factions Against the Mayor. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/scandals-run-extended-white-revue-to-stay-at-atlantic-city-for-a.html | 'SCANDALS' RUN EXTENDED; White Revue to Stay at Atlantic City for a Second Week. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/shasta-bombing-delayed-bad-weather-off-currituck-light-prevents.html | SHASTA BOMBING DELAYED.; Bad Weather Off Currituck Light Prevents Navy Tests. | True | Wireless to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/cubans-here-confer-on-ousting-machado-foes-gather-in-washington-and.html | CUBANS HERE CONFER ON OUSTING MACHADO; Foes Gather in Washington and New York--Embassy Says Army Is in Control. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/100000-fund-voted-to-fight-paralysis-estimate-board-appropriates.html | $100,000 FUND VOTED TO FIGHT PARALYSIS; Estimate Board Appropriates Money for More Nurses and Equipment in Hospitals. 83 NEW CASES REPORTED Health Department Notes Decline From Record of a Week Ago-- Eight Deaths in Day. Doctors Give Up Vacations. Notes Decline for Week. Several Deaths in Suburbs. No Alarm in New Jersey. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/native-music-tomorrow-deferred-program-to-be-heard-at-stadium.html | NATIVE MUSIC TOMORROW; Deferred Program to Be Heard at Stadium, Weather Permitting. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/another-bumper-crop.html | ANOTHER BUMPER CROP. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/eastern-tennis-put-off-rain-halts-all-matches-at-rye-play-begins.html | EASTERN TENNIS PUT OFF.; Rain Halts All Matches at Rye-- Play Begins Today at 10 A.M. Tennis Play Off Until Today. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/ship-stays-on-rocks-captain-of-western-world-confident-of.html | SHIP STAYS ON ROCKS.; Captain of Western World Confident of Refloating Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/killed-in-auto-crash-at-middletown-ny-t-ellender-of-brooklyn.html | KILLED IN AUTO CRASH AT MIDDLETOWN, N.Y.; T. Ellender of Brooklyn Injured Fatally--Wife, Daughter and Driver of Car Hurt. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/would-spread-municipal-jobs.html | Would Spread Municipal Jobs. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/encamped-at-base-of-kanchenjunga-germans-reestablish-1929-camp-at.html | ENCAMPED AT BASE OF KANCHENJUNGA; Germans Re-establish 1929 Camp at Head of Glacier Under 11,600-Foot Ice Wall. PORTERS FLY PRAYER FLAGS Seek to Propitiate Gods of the Mountain--Group Prepares to Climb in Monsoon Season. LEADER DESCRIBES MARCH Landslides and Downpours Mark Journey-- Economic Crisis Felt Even in Himalayan Valleys. Enjoy Hill Journey. A Cheerful People. Drenched by Rain. Camp Prepared. Ten Members in Expedition. | True | By Dr. Paul Bauer, Leader of the German Expedition To Kanchenjunga. | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/farm-federation-bolts-boards-policy-ea-oneal-declares-that-his.html | FARM FEDERATION BOLTS BOARD'S POLICY; E.A. O'Neal Declares That His Organization Will Renew the Fight for Equalization Fee. MARKETING ACT INADEQUATE This Must Be Strengthened to Cope With Acute Problem of Surplus Crops, He Says. BODY BACKED FARM BOARD Defection From Latter's Program Follows Canvass of 30 States-- Fight in Congress Impends. Surplus Control Called Need. Fee Not a Subsidy, Says O'Neal. Fight in Congress Foreshadowed. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/french-convicts-carp-at-trinidad-jail-food-freed-by-british-3.html | FRENCH CONVICTS CARP AT TRINIDAD JAIL FOOD; Freed by British, 3 Fugitives Now Reveal They Preferred Cayenne to Salt Fish Diet. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/league-to-survey-austrian-finances-vienna-plea-results-in-move-to.html | LEAGUE TO SURVEY AUSTRIAN FINANCES; Vienna Plea Results in Move to Submit Data to Council at September Session. RENEWAL OF CONTROL SEEN World Bank Thinks Immediate Aim Is Flotation of $21,000,000 in Treasury Bills. | True | Wireless to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/shields-triumphs-in-straight-sets-vanquishes-caswell-61-61-to-reach.html | SHIELDS TRIUMPHS IN STRAIGHT SETS; Vanquishes Caswell, 6-1, 6-1, to Reach Quarter-Finals in Maine Tennis Tourney. ROCKAFELLOW ALSO GAINS Conquers Verrill, 6-1, 6-4, While Dawson Eliminates Hall by 7-5, 4-6, 6-3. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/garay-saved-at-sea-adrift-for-36-hours-flier-attempting-secret-hop.html | GARAY SAVED AT SEA; ADRIFT FOR 36 HOURS; Flier Attempting Secret Hop to Honduras Found by Ship, Hurt, Clinging to Plane's Tail. FELL WHEN 8 HOURS OUT Aided by Acosta, He Braved a Court-Martial in Homeland for Long-Planned Feat. ACCUSED OF EVADING DUTY Trouble Over Failure to Heed Call to Fight Revolt Led to Loss of Pilot's License Here. Floated for 36 Hours. Acosta Secretly Left Plane. Faced Serious Charges in Honduras. Silence Alarms Honduran Crowds. | True | By Captain William Lee, Master S.s. Biboco, Americanbrazilian Line.wireless To the New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/julius-rosenwald-69-today.html | Julius Rosenwald 69 Today. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/jury-fails-to-solve-poisonbird-riddle-open-verdict-returned-after.html | JURY FAILS TO SOLVE POISON-BIRD RIDDLE; Open Verdict Returned After Inquest in Death of British Officer Who Ate Partridge. VICTIM'S WIFE TESTIFIES Mrs. Chevis Says Game Cooked in Same Tin Had "Unsavory Taste" --Police to Continue Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/hill-picked-to-drive-in-gold-cup-contest-veteran-auto-racer-will.html | HILL PICKED TO DRIVE IN GOLD CUP CONTEST; Veteran Auto Racer Will Pilot Dodge's Craft-- Californian Is Far West's Challenger. Glasgow Wins Soccer Match. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/rabbis-meeting-here-back-fiveday-week-oppose-any-calendar-change.html | RABBIS MEETING HERE BACK FIVE-DAY WEEK; Oppose Any Calendar Change Affecting Saturday Sabbath-- Plan Rural Work. | True | | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/paterson-banker-dies-aided-liberty-loan-wessels-van-blarcom-was-the.html | PATERSON BANKER DIES; AIDED LIBERTY LOAN; Wessels Van Blarcom Was the First President of Clearing House There. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/two-workmen-fall-to-death.html | Two Workmen Fall to Death. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/officers-nominated-by-legion-of-valor-major-eh-cooper-and-ge-parker.html | OFFICERS NOMINATED BY LEGION OF VALOR; Major E.H. Cooper and G.E. Parker Jr. Are Put Up for Commander at Boston Session. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/mrs-tunney-hurt-in-fall-transfer-to-hospital-in-maine-follows.html | MRS. TUNNEY HURT IN FALL.; Transfer to Hospital in Maine Follows Mishap at Boat Landing. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/has-method-to-perfume-wide-areas.html | Has Method to Perfume Wide Areas | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/refuse-50000-for-burning-blaze.html | Refuse $50,000 for Burning Blaze | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/glider-pilot-injured-craft-of-new-york-city-entrant-at-elmira.html | GLIDER PILOT INJURED.; Craft of New York City Entrant at Elmira Crashes. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/suneagles-play-today-meet-governors-island-polo-team-in-match-at.html | SUNEAGLES PLAY TODAY.; Meet Governors Island Polo Team in Match at Eatontown. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/wet-wins-in-cleveland-judge-ml-sweeney-gets-democratic-nomination.html | WET WINS IN CLEVELAND.; Judge M.L. Sweeney Gets Democratic Nomination to Congress. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/labor-renews-call-to-fight-wage-cuts-af-of-l-council-declares-its.html | LABOR RENEWS CALL TO FIGHT WAGE CUTS; A.F. of L. Council Declares Its 'Unflinching Purpose' Is to Stand Against Them. ECONOMIC NEED STRESSED Unemployment Will Continue While Buying Power Is Below Ability to Produce, Leaders Say. Text of the Declaration. Statement by Entire Council. | True | From a Staff Correspondent of The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/to-fill-traffic-ruts-on-queensboro-span-estimate-board-appropriates.html | TO FILL TRAFFIC RUTS ON QUEENSBORO SPAN; Estimate Board Appropriates $8,000 to Eliminate UpperDeck Lanes by Sept. 15.NEW RULES TESTED TODAYOne-Way Movement on ThatLevel Will Be Observed fora Week by Police. LOWER DECK NOT AFFECTED Goldman Says Cost of Change WasIncluded in Original Allotmentand Is Not Added Expense. New Rules to Be Tested. Motorists Protested Grooves | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/riot-over-sanchez-cerro-supporters-and-foes-battle-as-former.html | RIOT OVER SANCHEZ CERRO.; Supporters and Foes Battle as Former President Returns to Lima. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/fisherman-lost-in-bay-washed-off-sloop-by-heavy-sea-off-navesink.html | FISHERMAN LOST IN BAY.; Washed Off Sloop by Heavy Sea Off Navesink Light. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/ruling-put-off-on-syrup-ring-data.html | Ruling Put Off on Syrup Ring Data. | True | | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/hunt-on-for-26-on-boat-missing-since-monday-coast-guard-fear-craft.html | Hunt On for 26 on Boat Missing Since Monday; Coast Guard Fear Craft Was Blown to Sea | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/macdonald-begins-talks-on-economy-prime-minister-confers-with.html | MACDONALD BEGINS TALKS ON ECONOMY; Prime Minister Confers With Bankers and Snowden and Summons Henderson. SUB-COMMITTEE APPOINTED Five Ministers to Study Subject and Leaders of Other Parties May Be Called in Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/fox-will-aids-schools-yale-is-among-five-institutions-to-share-in.html | FOX WILL AIDS SCHOOLS.; Yale Is Among Five Institutions to Share in $500,000 Estate. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/rains-flood-manila-one-is-drowned-and-18-major-streets-are.html | RAINS FLOOD MANILA.; One Is Drowned and 18 Major Streets Are Inundated. | True | Wireless to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/golf-medal-to-root-his-73-leads-qualifiers-in-western-junior.html | GOLF MEDAL TO ROOT.; His 73 Leads Qualifiers in Western Junior Tourney. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/miss-anglin-to-tour-heads-cast-of-elizabeth-the-queen-will-return.html | MISS ANGLIN TO TOUR.; Heads Cast of "Elizabeth the Queen" --Will Return to Broadway. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/uruguayan-peso-weakens-falls-from-505-to-4955-american-cents-after.html | URUGUAYAN PESO WEAKENS; Falls From 50.5 to 49.55 American Cents After Recent Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/business-world-number-of-buyers-here-gained-surplus-merchandise-not.html | BUSINESS WORLD; Number of Buyers Here Gained. Surplus Merchandise Not Heavy See Shoe Output Maintained. Dubious on Australian Exchange Sales Plans Aid Boys' Wear Trade Curtain Orders Now Show Decline. Toy Buyers Now More Active. Cheap Felt-Base Rugs Favored. Show New Non-Spot Velvet. Gray Goods Trading Nominal. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/36550-realized-for-44-yearlings-opening-thoroughbred-sale-at.html | $36,550 REALIZED FOR 44 YEARLINGS; Opening Thoroughbred Sale at Saratoga Brings Average Price of $830. $7,000 FOR SHANDON COLT Ziegler Pays Top Figure for Full Brother of Flying Heels, Winner of Pimlico Futurity. Interest Keen in Shandon Lot Flying Ebony Colt Brings $2,600. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/grouse-hunting-lean-as-storm-kills-birds-but-many-americans-pay.html | GROUSE HUNTING LEAN AS STORM KILLS BIRDS; But Many Americans Pay High Rental for Shooting Boxes on Scottish Moors. | True | Special Cable to THE NEW YORK TIMES. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/dividends-declared-dividends-payable-today-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; DIVIDENDS PAYABLE TODAY. STOCKS EX DIVIDEND TODAY. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/woman-saves-2-in-river-swims-to-rescue-of-pair-as-canoe-overturns.html | WOMAN SAVES 2 IN RIVER.; Swims to Rescue of Pair as Canoe Overturns Near Montreal. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/newark-port-revenue-up-increase-in-rentals-brings-2068-higher.html | NEWARK PORT REVENUE UP.; Increase in Rentals Brings $2,068 Higher Operating Return. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/a-daughter-to-mr-and-mrs-bonner.html | A Daughter to Mr. and Mrs. Bonner. | True | | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/outboard-races-awarded-eastern-title-events-set-for-middletown-conn.html | OUTBOARD RACES AWARDED.; Eastern Title Events Set for Middletown, Conn., Sept. 12-13. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/mrs-cummings-and-miss-duggan-set-records-in-national-archery-meet.html | Mrs. Cummings and Miss Duggan Set Records In National Archery Meet at Canandaigua | True | Special to The New York Times.Times Wide World Photo. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/six-cubans-on-sloop-held-coast-guards-believe-seized-vessel-sought.html | SIX CUBANS ON SLOOP HELD.; Coast Guards Believe Seized Vessel Sought Rendezvous Off Jersey. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/soviet-opera-tour-to-include-america-coates-says-bolshoi-theatre.html | SOVIET OPERA TOUR TO INCLUDE AMERICA; Coates Says Bolshoi Theatre Troupe Will Show Music Drama at Its Best. TELLS OF NEW COMPOSERS Conductor Here for Stadium Concerts Asserts Russian GovernmentIs Subsidizing Creative Artists. New Russian Composers. Soviet Music Industry Prospers. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/londos-wrestles-tomorrow.html | Londos Wrestles Tomorrow. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/ring-tourney-sanctioned-20-middleweights-invited-to-compete-for.html | RING TOURNEY SANCTIONED.; 20 Middleweights Invited to Compete for Walker's Title. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/diamond-is-facing-maximum-sentence-government-to-ask-4year-term-and.html | DIAMOND IS FACING MAXIMUM SENTENCE; Government to Ask 4-Year Term and $10,000 Fine in Federal Court Today. STATE THEN WANTS HIM Bennett Plans Prosecution of the Racketeer Sept. 15 for Kidnapping--Other Charges Pending. Faces Kidnapping Charge. Quattrocchi Faces Sentence. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/bonds-down-again-with-losses-small-rail-list-fails-to-respond-to.html | BONDS DOWN AGAIN WITH LOSSES SMALL; Rail List Fails to Respond to Rise in Carriers' Stocks--Federal Issues Go Up. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/court-to-authorize-bank-of-us-to-pay-30-dividend-sept-1-sets.html | COURT TO AUTHORIZE BANK OF U.S. TO PAY 30% DIVIDEND SEPT. 1; Sets Hearing for Aug. 20 on Plea by Broderick to Make First Payment of $41,139,885. TOTAL DUE IS $137,132,527 Balance After Outlay $17,000,000 Cash and $93,682,194 in Doubtful Assets. $2,488,993 FOR LIQUIDATION Banking Head Sees Best Chancefor Depositors in a ProperReorganization Plan. Little Hope of Full Payment. BANK OF U.S. READY TO PAY 30 PER CENT Avoids Any Predictions. Ready to Aid in Reopening. Second Plan Dropped. Action Must Come Quickly. $19,000,000 to Reserve Bank. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/east-side-deals-feature-trading-sales-and-leases-indicate-slight.html | EAST SIDE DEALS FEATURE TRADING; Sales and Leases Indicate Slight Improvement in Manhattan Market.CANTORS BUY CLUB SITEJewish Society to Build in Yorkville--Residences in 78th and 79th Streets Rented. Madison Street Tenement Sold. Leases of East Side Dwellings | True | | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/sports-of-the-times-harness-horse-enthusiasts-bridle-up-theres.html | Sports of the Times; Harness Horse Enthusiasts Bridle Up. There's Money in It. Hoping for the Best. The Speedway of Other Days. Looking Ahead. | True | By John Kieran. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/agree-on-silk-rate-from-orient-ports-luckenbach-and-three.html | AGREE ON SILK RATE FROM ORIENT PORTS; Luckenbach and Three Transpacific Lines Apportion Atlantic Coast Freights.OTHER RATES APPROVED Shipping Board Sanctions Four, Including Munson and Prince Lineson Argentine Shipments. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/america-abstains-from-debt-accord-state-department-says-experts.html | AMERICA ABSTAINS FROM DEBT ACCORD; State Department Says Experts' Report and Protocol Concern Only European Countries. GRATIFIED BY PROGRESS Official Statement Reviews Work ofLondon Committee and ListsTerms of Moratorium. Our Observers Present. Text of Statement. Australia Plans Job Bureau. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/army-fliers-to-enter-canadian-show.html | Army Fliers to Enter Canadian Show | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/4-ousted-police-held-as-bogus-patrolmen-they-refuse-to-accept-their.html | 4 OUSTED POLICE HELD AS BOGUS PATROLMEN; They Refuse to Accept Their Suspension and Try to Lock UpArresting Lodi Officer. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/thomas-f-ryan-2d-is-reported-disinherited-family-said-to-have.html | Thomas F. Ryan 2d Is Reported Disinherited; Family Said to Have Opposed Montana Marriage | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/list-of-previous-winners-in-the-hambletonian-stake.html | List of Previous Winners In the Hambletonian Stake | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/find-labor-is-aided-by-era-of-machines-authors-of-science-in-action.html | FIND LABOR IS AIDED BY ERA OF MACHINES; Authors of "Science in Action" Assert Compensating Factors Ameliorate Unemployment. CITE MASS BUYING AS KEY Book Says One Man Now May Do Work of 64, but Holds Wages Are Kept High by Production. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/telephone-suit-dismissed-western-electric-wins-patent-case.html | TELEPHONE SUIT DISMISSED; Western Electric Wins Patent Case Affecting Train Dispatching. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/new-foundland-denies-plan-to-sell-labrador-government-officials.html | NEW FOUNDLAND DENIES PLAN TO SELL LABRADOR; Government Officials Declare Ottawa Report Has No Foundation in Fact. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/presidents-cousin-weds-miss-edith-harvey-of-west-branch-la-carries.html | PRESIDENT'S COUSIN WEDS; Miss Edith Harvey of West Branch, la., Carries White House Roses. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/to-begin-work-on-ship-governor-larson-to-drive-first-rivet-on-grace.html | TO BEGIN WORK ON SHIP.; Governor Larson to Drive First Rivet on Grace Liner Today. | True | | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/bristol-yc-women-triumph-at-newport-annex-narragansett-bay-sailing.html | BRISTOL Y.C. WOMEN TRIUMPH AT NEWPORT; Annex Narragansett Bay Sailing Title and Qualify for Massachusetts Championship. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/defections-threaten-conference-on-india-gandhi-and-moslems-demand.html | DEFECTIONS THREATEN CONFERENCE ON INDIA; Gandhi and Moslems Demand Concessions--Chambers of Commerce Disgruntled. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/chicago-plans-to-use-light-from-arcturus-to-start-machinery-at-1933.html | Chicago Plans to Use Light From Arcturus To Start Machinery at 1933 World's Fair | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/temple-books-denver-eleven-for-return-game-next-year.html | Temple Books Denver Eleven For Return Game Next Year | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/dickey-aide-mends-a-saints-effigy-sargent-child-gets-hurry-call-in.html | DICKEY AIDE MENDS A SAINT'S EFFIGY; Sargent Child Gets Hurry Call in Orinoco Village to Repair Plaster of Paris Foot. LEADER LISTS COMFORTS Realizes Lot of the Expedition Is a Happy One Compared With That of the Conquistadores. How Conquistadores Traveled. Other Aids to Explorers. | True | By Dr. H.s. Dickey. Copyright, 1931, By the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/board-sells-a-freighter-colonial-corporation-buys-the-eastern-sword.html | BOARD SELLS A FREIGHTER.; Colonial Corporation Buys the Eastern Sword for $54,000. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/escapes-from-matteawan-dominic-gianbrone-convicted-here-of-slaying.html | ESCAPES FROM MATTEAWAN; Dominic Gianbrone, Convicted Here of Slaying, Sought by Guards. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/governor-inspects-prison-at-dannemora-also-visits-new-state-school.html | GOVERNOR INSPECTS PRISON AT DANNEMORA; Also Visits New State School in Plattsburgh--Will Cruise Down Champlain Today. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/7000000-building-begun-in-radio-city-work-already-under-way-as.html | $7,000,000 BUILDING BEGUN IN RADIO CITY; Work Already Under Way as Formal Plans Are Filed for Huge Music Hall. WILL BE FINISHED IN 1932 31-Story Unit of Rockefeller Development to Be Used Only for Entertainment. THEATRE WILL SEAT 6,500 Steam Shovels Break Ground for the Largest Playhouse in the World --Other Structures Speeded. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/says-police-forced-arson-confessions-one-of-nine-jersey-prisoners.html | SAYS POLICE FORCED ARSON 'CONFESSIONS; One of Nine Jersey Prisoners, Who Include Peace Justice, Charges 'Third Degree.' FEET BURNED, HE ALLEGES Another Held in 'Insurance Racket' at Belleville Asserts He Was Punched Till He Was 'Raw.' Held Without Bail in Bribe Case. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/the-civil-service.html | The Civil Service. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/yorkshire-victor-in-english-cricket-defeats-northamptonshire-by.html | YORKSHIRE VICTOR IN ENGLISH CRICKET; Defeats Northamptonshire by Five Wickets After Rival Captains Declare. NEW ZEALANDERS ALSO WIN Vanquish Gloucestershire Team by an Innings and 25 Runs--Somerset Eleven in Front. Sutcliffe Scores 62 Runs. Wins on First Innings. | True | | C1B 124132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/bankers-confer-here-on-credits-to-reich-new-york-financiers-await.html | BANKERS CONFER HERE ON CREDITS TO REICH; New York Financiers Await Reply of Germans to Proposals for Handling Short-Term Loans. | True | | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/wrigley-holds-to-gum-for-cotton.html | Wrigley Holds to Gum for Cotton. | True | Special to The New York Times. | C1B 124132 |
| 1931-08-12 | 1931-08-12 | https://www.nytimes.com/1931/08/12/archives/ships-bare-bootleg-trick-travelers-warned-of-bogus-messages-from.html | SHIPS BARE BOOTLEG TRICK.; Travelers Warned of Bogus Messages From 'Steward Who Served You.' | True | | C1B 124132 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/kenneth-obrien-host-to-officers-head-of-recreation-committee-gives.html | KENNETH O'BRIEN HOST TO OFFICERS; Head of Recreation Committee Gives Luncheon at Club in Southampton. 50 ARE GUESTS AT QUOGUE Buffet Supper and Dance Held in Boathouse--Hour of Music Planned Saturday. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/whitecollar-class-liberated-by-soviet-engineers-and-others-put-on.html | WHITE-COLLAR CLASS LIBERATED BY SOVIET; Engineers and Others Put on Same Footing With Workers, Stalin Ally Asserts. ALL TOLD TO FORGET PAST Y.E. Rudzutak, Explaining Speech of Red Leader, Says Classless Society Is at Hand. Cites Need of Competent Men. SOVIET LIBERATES WHITE-COLLAR MEN Lists Engineers' Problems. | True | By Walter Duranty. Wireless To the New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/thomas-m-lynch-weds-miss-clarke-head-of-state-tax-commission-is.html | THOMAS M. LYNCH WEDS MISS CLARKE; Head of State Tax Commission Is Married to Teacher at St. Patrick's Cathedral. ROMANCE OF SEVEN YEARS Bride Is the Daughter of Mrs. Thomas J. Clarke of the Bronx-- Couple to Take Short Sea Cruise. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/asks-136-to-bid-for-muscle-shoals-federal-commission-invites.html | ASKS 136 TO BID FOR MUSCLE SHOALS; Federal Commission Invites Proposals From Farm Groups,Industrial Concerns. State Operation Is Urged. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/says-lea-withheld-bonds-auditor-of-defunct-asheville-bank-testifies.html | SAYS LEA WITHHELD BONDS; Auditor of Defunct Asheville Bank Testifies in Trial. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/cards-win-twice-from-the-robins-triumph-50-and-85-haines-hurling.html | CARDS WIN TWICE FROM THE ROBINS; Triumph, 5-0 and 8-5, Haines Hurling Shut-Out Ball in Opener Before 10,000. 2 HOMERS FOR FREDERICK O'Doul Also Hits for Circuit in Nightcap--St. Louis Makes Most of Scoring Chances. Robins Hit for Distance. Haines Effective in Pinches. | True | By Roscoe McGowen. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/5day-week-plea-pressed-by-labor-af-of-l-council-in-concrete-plan-to.html | 5-DAY WEEK PLEA PRESSED BY LABOR; A.F. of L. Council, in "Concrete Plan" to Make Jobs, Finds Industrial Heads "Impotent." IRRESISTIBLE DEMAND SEEN Government and Industry Are Called Upon to Provide Work for All Who Want It. PRESIDENT URGED TO ACT National Meeting of Employers and Workers Asked, to Deal Directly and Avert Legislation. Urges Five-Day Week at Once. Text of the Statement. Employers Called Helpless. Wants President to Act. Says Issue Must Be Faced. | True | From a Staff Correspondent of The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/crops-show-improvement-cool-weather-checks-corn-deteriorationrains.html | CROPS SHOW IMPROVEMENT.; Cool Weather Checks Corn Deterioration--Rains Are Beneficial. | True | | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/list-du-pont-issue-for-newport-deal-governors-of-stock-exchangepass.html | LIST DU PONT ISSUE FOR NEWPORT DEAL; Governors of Stock ExchangePass On 103,500 New 6%Debenture Shares.ADD TO WESTVACO TOTAL $40,000,000 National Steel Bonds Approved, as Are 32,250 MoreShares of Brunswick Terminal. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/rain-alters-concert-plan-stadium-audience-hears-its-music-indoors.html | RAIN ALTERS CONCERT PLAN; Stadium Audience Hears Its Music Indoors on 3d Consecutive Night. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/radio-city-restrictions-ended.html | Radio City Restrictions Ended. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/seedings-listed-in-womens-tennis-mrs-moody-heads-home-group-in-us.html | SEEDINGS LISTED IN WOMEN'S TENNIS; Mrs. Moody Heads Home Group in U.S. Tourney--Invaders Topped by Miss Nuthall. Sent In Individual Entry. Few Have Held Places. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/our-navy-to-move-jobless-from-cuba-transport-kittery-will-call-of.html | OUR NAVY TO MOVE JOBLESS FROM CUBA; Transport Kittery Will Call of Santiago Tuesday for 300 Porto Ricans. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/theatres-enjoy-spurt-cool-weather-brings-big-audiences-the-revues.html | THEATRES ENJOY SPURT.; Cool Weather Brings Big Audiences --The Revues Sold Out. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/byrd-presents-medals-six-members-of-polar-party-receive.html | BYRD PRESENTS MEDALS.; Six Members of Polar Party Receive Congressional Insignia in Boston. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/yankees-win-181-then-lose-by-177-make-99-hits-including-homers-by.html | YANKEES WIN, 18-1, THEN LOSE BY 17-7; Make 99 Hits, Including Homers by Dickey and Combs in First Game With Indians. PASSES FACTOR IN FINAL 11 Issued by 3 N.Y. Hurlers, 3 With Bases Full--Sewell and Averill Get Circuit Blows. Gehrig Sends in 3 Runs. Wells Shelled Heavily. | True | By William E. Brandt. Special To the New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/owen-d-young-to-give-son-degree.html | Owen D. Young to Give Son Degree. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/45-tons-of-pulleys-crash-woman-hurt-employe-caught-in-doorway-is.html | 45 TONS OF PULLEYS CRASH; WOMAN HURT; Employe Caught in Doorway Is Seriously Injured by Accident in Loft. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/aid-for-dog-breeders.html | AID FOR DOG BREEDERS. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/british-credit.html | BRITISH CREDIT. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/gp-gilmore-tries-suicide-broker-recently-out-of-sanitorium-slashes.html | G.P. GILMORE TRIES SUICIDE; Broker Recently Out of Sanitorium Slashes Throat at Greenwich. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/to-aid-charity-shop-two-entertainments-planned-to-benefit-third-av.html | TO AID CHARITY SHOP.; Two Entertainments Planned to Benefit Third Av. Institution. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/fannie-hurst-puzzled-by-soviet-experiment-in-copenhagen-after-visit.html | FANNIE HURST PUZZLED BY SOVIET EXPERIMENT; In Copenhagen After Visit to Russia, She Says It Is Like Arriving on New Planet. | True | Wireless to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/manhattan-alterations.html | MANHATTAN ALTERATIONS. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/rain-halts-maine-net-matches.html | Rain Halts Maine Net Matches. | True | | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/title-swim-is-won-by-walter-spence-beats-his-brother-wallace-to.html | TITLE SWIM IS WON BY WALTER SPENCE; Beats His Brother Wallace to Capture 440-Yard Metropolitan Breast-Stroke Crown. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/25-dry-agents-fail-in-raid-on-brewery-forces-from-other-cities-find.html | 25 DRY AGENTS FAIL IN RAID ON BREWERY; Forces From Other Cities Find Nothing Incriminating of Newark Plant. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/fears-fascism-here-progressive-labor-group-urges-change-in.html | FEARS FASCISM HERE.; Progressive Labor Group Urges Change In Political Structure. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/pj-van-rensselaer-dies-on-liner-here-member-of-an-old-american.html | P.J. VAN RENSSELAER DIES ON LINER HERE; Member of an Old American Family Stricken on Return From His Honeymoon. HAD MARRIED IN APRIL AT 69 His Wedding to Lilian W. Newlin in Radnor, Pa., Last Spring an Outstanding Social Event. | True | A.P. Photo. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/against-the-dole.html | AGAINST THE "DOLE." | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/ohio-railroad-cuts-wages-10.html | Ohio Railroad Cuts Wages 10%. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Patriotic Loans. New Haven Meeting. Dividend Guessing. New York Central. Steel Upturn Predicted. Transatlantic Telephone. Cross Currents in Bonds. Gasoline Prices. Copper Stocks Increase. Dividend Meetings. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/older-methods.html | OLDER METHODS. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/sifts-stock-fraud-charge-grand-jury-hears-mrs-patterson-accuser-of.html | SIFTS STOCK FRAUD CHARGE; Grand Jury Hears Mrs. Patterson, Accuser of Two Promoters. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/danour-101-beats-mate-in-saratoga-upset-winning-first-race-of.html | Danour; 10-1, Beats Mate in Saratoga Upset, Winning First Race of Career; MATE NEXT TO LAST IN SARATOGA RACE 3-Year-Old Champion, 9-10 Favorite, 6th as Danour Captures the Saranac Handicap. VICTORY WINNER'S FIRSTMoore Colt, Second in 9 Consecutive Contests, Is Heldin Betting at 10 to 1.A LA CARTE HOME SECOND Loses Verdict by a Nose, While Mrs. Payne Whitney's Surf Board Gets Third Place. Could Never Hit Stride. Mate Drops Back. | True | By Bryan Field. Special To the New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/germans-now-seek-young-plan-change-london-agreement-is-held-to.html | GERMANS NOW SEEK YOUNG PLAN CHANGE; London Agreement Is Held to Leave the Way Open for Revision Within Year. BELGIANS PRAISE ACCORD Greek Press Also Expresses Satisfaction Over Finding of Expertson Debt Respite. Czechoslovakia to Save $3,000,000. Belgians Hail Agreement. Greeks Express Satisfaction. | True | Special Cable to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/urge-subway-operation-civic-groups-to-confer-wednesday-on-eighth-av.html | URGE SUBWAY OPERATION.; Civic Groups to Confer Wednesday on Eighth Av. Line. | True | | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/our-envoy-serves-daily-meals-to-jobless-in-chilean-capital.html | Our Envoy Serves Daily Meals To Jobless in Chilean Capital | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/foiled-jail-break-shifted-to-save-him-convict-sent-to-leavenworth.html | FOILED JAIL BREAK, SHIFTED TO SAVE HIM; Convict Sent to Leavenworth as He Tells Court Two He Balked Will Kill Him in Atlanta. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/fire-record.html | Fire Record. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/metcalfs-sachem-sails-home-first-leads-fleet-from-duck-island-to.html | METCALF'S SACHEM SAILS HOME FIRST; Leads Fleet From Duck Island to Stonington, R.I., on Indian Harbor Cruise.ALKER'S NAUTILUS SCORESShields Pilots Craft to Victory in Ten-Meter Class--Shawara andOriole Also Triumph. Fleet Starts in Rain Squall. Shawara Home in Front. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/harvey-thomas-former-editor-dies-new-jersey-newspaper-man-had.html | HARVEY THOMAS, FORMER EDITOR, DIES; New Jersey Newspaper Man Had Served Term as Postmaster of Atlantic City.SCORED A 'BEAT' ON WILSON Was First to Report Decision ofPrinceton President to Go IntoPolitical Life. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/manitoba-would-sell-utility.html | Manitoba Would Sell Utility. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/auto-tires-slashed-in-parking-racket-vandals-cause-punctures-as-a.html | AUTO TIRES SLASHED IN PARKING RACKET; Vandals Cause Punctures as a Warning to Queens Owners Who Leave Cars Outdoors. ICE PICKS USED IN RAIDS Seven Men Invade Rented Space and Damage 30 Autos--200 Are Gashed on Queens Boulevard. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/bank-asks-3years-moratorium.html | Bank Asks 3-Years' Moratorium. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/republicans-plan-fusion-in-richmond-executive-committee-names-three.html | REPUBLICANS PLAN FUSION IN RICHMOND; Executive Committee Names Three Democrats for Its Primary Ticket. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/boardman-barograph-to-be-opened-in-paris-sent-from-istanbul-for.html | BOARDMAN BAROGRAPH TO BE OPENED IN PARIS; Sent From Istanbul for Check of Record as Ocean Fliers Sail From Marseilles. | True | Wireless to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/put-caddies-in-uniform-engineers-cc-to-equip-boys-with-violet.html | PUT CADDIES IN UNIFORM.; Engineers C.C. to Equip Boys With Violet Sweaters and Red Berets. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/letter-to-the-editor-1-no-title-letters-to-the-editor-case-for-the.html | Letter to the Editor 1 -- No Title; Letters to the Editor CASE FOR THE CHAIN STORES They Benefit Their Localities in Several Ways. THE THIRD DEGREE. Practice Was Severely Condemned by Earlier Writers. Not the Original DeWitt Clinton. MARRIED TEACHERS. Their Employment Seen as Unfair to Families and Students. NOT THE REMEDY. Habeas Corpus Writs of Little Avail in Immigration Cases. Electric Light Rates. Reminiscent. Danger in Fountain Bathing. | True | E.R. HOYT.BOARDMAN WRIGHT.THOMAS W. HOTCHKISS.ESTHER TAGER.ERNEST LAPPANO.HARRY McK. DOUGLAS.CHARLES D. OSBORNE.OBSERVER. | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/court-clears-way-for-cannon-inquiry-justice-cox-in-washington.html | COURT CLEARS WAY FOR CANNON INQUIRY; Justice Cox in Washington Denies Bishop's Petition to Halt the Senate Committee.INVESTIGATION TO PROCEEDNye Counsel Says Committee CanDelve Into Anti-Smith Fund Pending Appeal Decision. Three of Committee Meet Here. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/seek-man-in-killing-of-youths-and-girls-michigan-police-get.html | SEEK MAN IN KILLING OF YOUTHS AND GIRLS; Michigan Police Get Description of One Who Supped With Murdered Quartet. GIRL'S PURSE ALSO A CLUE Finding of it Indicates Manner of Deaths Before Bodies Were Burned in Auto. Purse Identified as Girl's. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/golf-plans-changed-weather-causes-shift-in-program-at-greenwichmiss.html | GOLF PLANS CHANGED.; Weather Causes Shift in Program at Greenwich--Miss Jenney Cards 86 | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/battles-police-squad-in-philadelphia-crazed-farm-laborer-is-shot.html | BATTLES POLICE SQUAD IN PHILADELPHIA; Crazed Farm Laborer Is Shot Seven Times During a FortyMinute Gun Fight. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/maspeth-squatter-found-slain.html | Maspeth Squatter Found Slain. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/red-sox-win-6-to-5-conquer-browns-in-ninth-on-wild-throw-by-pitcher.html | RED SOX WIN, 6 TO 5.; Conquer Browns in Ninth on Wild Throw by Pitcher Gray. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/portuguese-paper-mill-closes.html | Portuguese Paper Mill Closes. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/lipsky-deplores-weizmann-defeat-back-from-world-zionist-congress-he.html | LIPSKY DEPLORES WEIZMANN DEFEAT; Back From World Zionist Congress, He Assails Action of the American Delegation.HOLDS MOTIVE 'PARTISAN' Alignment With Extremists Charged--Dubinsky, Home From Russia,Tells of Low Wages. Says Extremists Were Favored. No Unemployment in Russia. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/goldsmith-out-in-again-attorney-is-rearrested-at-atlanta-on-mail.html | GOLDSMITH OUT, IN AGAIN.; Attorney Is Rearrested at Atlanta on Mail Fraud Charge. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/my-carolyne-beats-woodlot-by-neck-outlasts-rival-in-stretch-run-in.html | MY CAROLYNE BEATS WOODLOT BY NECK; Outlasts Rival in Stretch Run in Six Furlong Dash at Thistle Down. ESSIE IS NEXT TO FINISH Winner Rewards Backers With $10.80--Perkins, Favorite, Fails to Finish in the Money. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/friedman-loses-in-tennis-upset-philadelphian-put-out-by-surface-64.html | FRIEDMAN LOSES IN TENNIS UPSET; Philadelphian Put Out by Surface, 6-4, 6-3, in JuniorTitle Tourney. DONOVAN CONQUERS HESSLynch, Cohn, Holden, McInninch,Doeg and Cram Also Gainat Culver, Ind. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/sleeps-soundly-on-train-track-sober-too-a-doctor-decides.html | Sleeps Soundly on Train Track; Sober, Too, a Doctor Decides | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/fifth-man-gives-up-in-brady-killing.html | Fifth Man Gives Up in Brady Killing | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/red-barn-closes-again-lessee-of-locust-valley-theatre-also-strikes.html | RED BARN CLOSES AGAIN.; Lessee of Locust Valley Theatre Also Strikes Financial Snag. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/curry-on-stand-tomorrow-seabury-says-he-can-show-doyle-asked.html | CURRY ON STAND TOMORROW; SEABURY SAYS HE CAN SHOW DOYLE ASKED TAMMANY AID; LEADER AGREES TO TESTIFY Seabury Asserts He Will Prove That Chief Was Approached on Stay. ASSAILS FALK IN COURT Calling of Public Hearing of Committee Ends Clash Over New Doyle Writ. SPECIAL SESSION PLEA UP, Request to Go to Roosevelt After Meeting to Question Veterinarian on Bribes. Seabury Makes Charge in Court. Telegram Sent to Curry. Special Session Attacked. Steingut Joins in Protest. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/cubs-twice-send-phils-to-defeat-open-eastern-trip-by-taking-opener.html | CUBS TWICE SEND PHILS TO DEFEAT; Open Eastern Trip by Taking Opener, 7-3, in 10 Innings, and Nightcap by 12-1. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/sales-in-new-jersey-sales-of-homes-lead-trading-in-the-state.html | SALES IN NEW JERSEY.; Sales of Homes Lead Trading in the State. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/plans-stock-sale-to-employes.html | Plans Stock Sale to Employes. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/athletics-beaten-by-tigers-in-12th-lose-by-7to6-score-when-koenigs.html | ATHLETICS BEATEN BY TIGERS IN 12TH; Lose by 7-to-6 Score When Koenig's Double Sends In Rogell With the Deciding Run.EARNSHAW IS HIT HARDYields 13 Safeties While ThreeDetroit Hurlers Give 14--Victors Tie Count in the Seventh. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/to-try-to-refloat-liner-big-tugs-sent-to-western-world-aground-off.html | TO TRY TO REFLOAT LINER.; Big Tugs Sent to Western World, Aground Off Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/italian-consulate-damaged-by-bomb-porch-is-demolished-in-pittsburgh.html | ITALIAN CONSULATE DAMAGED BY BOMB; Porch Is Demolished in Pittsburgh and Consul Is Shaken Out of His Bed.FEDERAL INQUIRY ORDEREDAt Ambassador de Martino's RequestCastle Asks Justice Departmentto Act. State Liable for Legal Action. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/leniency-to-fliers-indicated-in-tokyo-official-of-the-foreign.html | LENIENCY TO FLIERS INDICATED IN TOKYO; Official of the Foreign Office Expresses Premier's Hope of Amicable Settlement. SUPER-PATRIOTS IN CLAMOR Drastic Punishment Is Demanded, But a Moderate Fine is Still Held Most Likely. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/search-for-cramer-continues-in-vain-hope-is-virtually-abandoned-in.html | SEARCH FOR CRAMER CONTINUES IN VAIN; Hope Is Virtually Abandoned in Copenhagen, but Hunt for the Flier Will Go On Two Days. SUPPOSED CLUE IS FALSE Cylinder Found Off Jutland Coast Was Not From Plane's Engine, Check-Up in Detroit Reveals. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/life-bank-bond-cost-on-public-deposits-rating-bureaus-investigators.html | LIFE BANK BOND COST ON PUBLIC DEPOSITS; Rating Bureau's Investigators Put Up Rates 15 to 75% for Small Institutions. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/irish-guards-balk-orange-assembly-ulsterfree-state-border-in.html | IRISH GUARDS BALK ORANGE ASSEMBLY; Ulster-Free State Border in Ferment All Day With Roads and Railways Blocked. TROOPS ROUT REPUBLICANS Charge Crowd Armed With Hockey Sticks at Cootehill and Arrest Leader for Giving Orders. Free State Government Perturbed. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/chile-to-cease-deposits-against-foreign-debts-completing-moratorium.html | Chile to Cease Deposits Against Foreign Debts, Completing Moratorium as Crisis Grows Worse | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/son-of-exgovernor-a-suicide.html | Son of Ex-Governor a Suicide. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/rosenwald-observes-sixtyninth-birthday-chicago-philanthropists.html | ROSENWALD OBSERVES SIXTY-NINTH BIRTHDAY; Chicago Philanthropist's Health Reported Improved as Many Felicitations Are Received. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/yale-to-lose-ludwig-varsity-football-candidate-is-suffering-from.html | YALE TO LOSE LUDWIG.; Varsity Football Candidate Is Suffering From Eye Injury. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/australians-help-nation-convert-government-securities-into-one-with.html | AUSTRALIANS HELP NATION.; Convert Government Securities Into One With Lower Interest. | True | Special Cable to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/decline-continues-in-cotton-prices-list-closes-8-to-12-points-off.html | DECLINE CONTINUES IN COTTON PRICES; List Closes 8 to 12 Points Off on Exchange Here, With Weekly Weather Summary Favorable. MARKETS WEAKER ABROAD Liver pool Depressed by Alexandria,Causing Selling in New York-- Spot Hedging Limited. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/gov-larson-drives-first-rivet-of-ship-new-jersey-executive-begins.html | Gov. LARSON DRIVES FIRST RIVET OF SHIP; New Jersey Executive Begins Construction of Second of Four Grace Liners. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/canada-steamship-lines-cut-wages.html | Canada Steamship Lines Cut Wages. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/workers-race-time-to-speed-radio-city-cost-of-keeping-vast-site.html | WORKERS RACE TIME TO SPEED RADIO CITY; Cost of Keeping Vast Site Idle Puts Penalty on Delay, So Crafts Follow Schedules. WORK IS TWO WEEKS AHEAD Excavations and Foundations Rushed as Wreckers' Part of Task Nears End. TIME IS FIGURED CLOSELY Engineers Allow for Weather, but Predict Steel Work Program Will Better Estimates. | True | | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/little-of-our-wheat-is-now-sold-to-china-australia-benefits-most-by.html | LITTLE OF OUR WHEAT IS NOW SOLD TO CHINA; Australia Benefits Most by the Increased Demand, Canada Next --Price Held Too High. | True | Wireless to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/elder-prisco-denies-22500-bank-theft-founder-of-closed-institution.html | ELDER PRISCO DENIES $22,500 BANK THEFT; Founder of Closed Institution Arraigned--Son Freed in Bail to Help Recover Assets. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/chicago-daily-news-sold-to-col-knox-theodore-t-ellis-his-partner.html | CHICAGO DAILY NEWS SOLD TO COL. KNOX; Theodore T. Ellis His Partner-- Reputed Price Is $2,500,000 --Curtis and Gannett Outbid. EMPLOYES' OPTION LAPSED Col. Knox Was General Manager for Hearst--Ellis Made Fortune With Press Blanket. Outbid Two Competitors. General Manager for Hearst. Executors Issue Statement. Ellis Began as Pressman. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/curb-governor-resigns-gillies-retires-from-boardtwo-memberships.html | CURB GOVERNOR RESIGNS.; Gillies Retires From Board--Two Memberships Transferred. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/dr-dercums-estate-goes-to-family.html | Dr. Dercum's Estate Goes to Family. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/virtue-in-your-unless.html | VIRTUE IN YOUR "UNLESS." | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/upturn-seen-near-in-steel-industry-weekly-reviews-predict-spurt.html | UPTURN SEEN NEAR IN STEEL INDUSTRY; Weekly Reviews Predict Spurt When Holiday Shut-Downs End This Month. STRUCTURAL ORDERS GAIN Early Specifications Are Expected From Auto Producers--Line Pipe Buying Brisk. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/farm-board-asks-plowing-in-cotton-to-avert-disaster-wires-governors.html | FARM BOARD ASKS PLOWING IN COTTON TO AVERT 'DISASTER'; Wires Governors of 14 States to Abandon 4,000,000 Bales Now Growing. WILL HOLD ITS SUPPLY Also Will Urge Cooperatives Not to Sell Stocks Before July 31, 1932. CROP FORECAST DEFENDED Agricultural Department Declares Private Calculators Overestimated Boll Weevil Damage. Admits Defeat of Program. FARM BOARD ASKS PLOWING IN COTTON Message to the Governors. Holds Drastic Action Needed. Calls for Major Operation. Statement on the Cotton Crop. As to Inadequate Allowance. Past Criticisms Recalled. Influence of Private Forecasts. Reasons for High Estimate. Four States Oppose Plan. | True | Special to The New York Times. | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/cuban-rebellion-spreads-as-thousands-join-ranks-15-are-killed-in.html | CUBAN REBELLION SPREADS AS THOUSANDS JOIN RANKS; 15 ARE KILLED IN SKIRMISH; WHOLE INTERIOR IN ARMS Leaders Are Believed to Be Organizing for a Major Battle. FORAYS MADE ON HAVANA Wires Are Cut and Attemtps Are Made to Destroy Oil Wells and Water Reservoir. REBEL 'PRESIDENT' IS HERE Dr. D.M. Capote Chosen Before He Left Cuba--Local Junta Formed, Headed by Him. Fifteen Are Reported Killed. Menocal Experienced as Rebel. Any Leader Welcomed. CUBA REVOLT GAINS AS THOUSANDS JOIN Peraza Declared to Be Alive. Several Skirmishes Reported. Press and Public Skeptical. Clash Near in Matanzas. Colonel Delgado Goes to the Front. | True | Special Cable to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/survey-auto-outlook-eastman-dillon-co-emphasize-the-replacement.html | SURVEY AUTO OUTLOOK.; Eastman, Dillon & Co. Emphasize the Replacement Demand. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/reports-71-arrests-in-brooklyn-vice-mulrooney-asserts-some-of-the.html | REPORTS 71 ARRESTS IN BROOKLYN VICE; Mulrooney Asserts Some of the Cases Are in Area Named by Group of Fourteen. RAIDS DATE BACK TO JUNE 1 County Prosecutor Says Police Figures Do Not Clash With Grand Jury Finding. Committee Reported on July 19. Comment by Prosecutor. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/missing-boat-is-safe-the-omar-sought-by-coast-guard-police-found-in.html | MISSING" BOAT IS SAFE.; The Omar, Sought by Coast Guard Police, Found in Harbor. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/texas-adopts-oil-regulation-control-of-production-goes-to-railroad.html | TEXAS ADOPTS OIL REGULATION; Control of Production Goes to Railroad Commission as Conservation Measure. CUT WILL BE 20 PER CENT United States Exports of Gasoline Drop From 72 to 49 Per Cent of World Total. Still Leads in Gasoline Exports. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/fire-department.html | Fire Department. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/hoarding-of-silver-handicaps-hungary-national-bank-refuses-to-pay.html | HOARDING OF SILVER HANDICAPS HUNGARY; National Bank Refuses to Pay Out Other Than Copper for Notes in Budapest Run. | True | Special Cable to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/lack-of-boat-holds-dickey-in-the-wilds-explorer-and-party-utilize.html | LACK OF BOAT HOLDS DICKEY IN THE WILDS; Explorer and Party Utilize Time in Taking Pictures of Venezuelan Indians. EXPECT 'NOAH'S ARK' TRIP Other Passengers Gather With Pigs, Stoves and Furniture to Await Launch Due in Two Weeks. Idle Until Food Gives Out. Vain Hunt for Work in Wilds | True | By Dr. Herbert Spencer Dickey. Copyright, 1931, By the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/planes-cannot-find-target-to-sink-her-weather-and-radio-go-wrong.html | PLANES CANNOT FIND TARGET TO SINK HER; Weather and Radio Go Wrong and Mount Shasta Bombing Has to Be Put Off. OFFICIALS EMBARRASSED Boat Drifts 15 Miles as Cameras Wait in Vain for Action-- Another Attempt Friday. | True | From a Staff Correspondent of The New York Times. | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/dr-gildersleeve-to-rest-barnard-dean-recuperating-in-england-not-to.html | DR. GILDERSLEEVE TO REST.; Barnard Dean, Recuperating in England, Not to Return This Fall. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/wheat-estimate-put-low-spring-crop-in-canada-valued-at-54-per-cent.html | WHEAT ESTIMATE PUT LOW; Spring Crop in Canada Valued at 54 Per Cent of Average. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/nurse-is-shot-dead-physician-wounded-victims-found-in-brooklyn.html | NURSE IS SHOT DEAD; PHYSICIAN WOUNDED; Victims Found in Brooklyn Office of Dr. Thomashefsky, Who Is in Critical Condition.FIT OF JEALOUSY BLAMEDMedical Examiner Reports Suicideand Assault, but Woman's Family Insists Attack Was by Third Person. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/farmingdale-apartments-sold.html | Farmingdale Apartments Sold. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/hillquit-reports-socialist-gains-party-and-labor-groups-are-in.html | HILLQUIT REPORTS SOCIALIST GAINS; Party and Labor Groups Are in Ascendency in Europe, Returning Leader Says.ALL BACK DISARMAMENTDoris Stevens, Also Here on the France, Tells of Treaty to GiveEquality to Women. Backs Public Works Program. Woman Leader Returns. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/stocks-move-lower-in-counter-dealings-profittaking-promotes-sales.html | STOCKS MOVE LOWER IN COUNTER DEALINGS; Profit-Taking Promotes Sales and Weakness Spreads in Late Trading. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/bmt-sues-to-ban-independent-buses-asks-a-permanent-injunction.html | B.M.T. SUES TO BAN INDEPENDENT BUSES; Asks a Permanent Injunction Against Rivals Who Continue Service on Three Routes. GETS SHOW CAUSE ORDER Attacked as a 'Conscienceless' Monopoly in Circulars Handed Out by Competitors. COUNTER SUIT IS PENDING Operation of Proposed 75th Street Line Put Off Till Company Gets New Vehicles. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/laval-vistt-sought-for-late-in-month-berlin-invitation-expected.html | LAVAL VISIT SOUGHT FOR LATE IN MONTH; Berlin Invitation Expected Today, but Later Trip Is Seenby French Press.GERMANS VIEWED AS EAGER Paris Holds Premier May Wish toHear From The Hague, Basle andGeneva Talks, However. Premier Going to Geneva. Realize Chance of Delay. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/resume-net-play-today-semifinals-in-staten-island-womens-tourney.html | RESUME NET PLAY TODAY.; Semi-Finals in Staten Island Women's Tourney Halted by Weather. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/435000-new-bonds-today.html | $435,000 New Bonds Today. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/fall-kills-furniture-executive.html | Fall Kills Furniture Executive. | True | | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/baltimore-defeated-by-toronto-in-tenth-loses-first-game-in-eight-31.html | BALTIMORE DEFEATED BY TORONTO IN TENTH; Loses First Game in Eight, 3-1, but Continues to Show Way in Race for Pennant. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/sift-arrests-in-panama-our-army-authorities-hold-inquiry-on.html | SIFT ARRESTS IN PANAMA.; Our Army Authorities Hold Inquiry on Military Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/durant-asks-962000-valuation-cut.html | Durant Asks $962,000 Valuation Cut | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/locomotive-orders-gain-baldwins-bookings-in-july-up-slightly-from.html | LOCOMOTIVE ORDERS GAIN.; Baldwin's Bookings in July Up Slightly From Year Ago. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/sale-of-yearlings-nets-41800-total-47-head-from-the-woodward-stable.html | SALE OF YEARLINGS NETS $41,800 TOTAL; 47 Head From the Woodward Stable and Piatt and Carr Farms Auctioned at Saratoga. TWO SOLD FOR $4,100 EACH Mrs. John Hay Whitney and Mrs. Payne Whitney Pay Highest Prices--Rain Affects Bidding. Highest Prices of the Sale. Mrs. Ziegler Pay's $3,100. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/shooing-away-motor-trucks.html | SHOOING AWAY MOTOR TRUCKS. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/more-advertising-urged-newspaper-campaign-advocated-for-building.html | MORE ADVERTISING URGED.; Newspaper Campaign Advocated for Building and Loan Associations. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/white-sox-batters-rout-senators-111-pound-four-opposing-hurlers-for.html | WHITE SOX BATTERS ROUT SENATORS, 11-1; Pound Four Opposing Hurlers for an Easy Triumph and Even the Series. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/shade-to-box-oster-at-chicago.html | Shade to Box Oster at Chicago. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/theatrical-season-in-newark-to-open-cloudy-with-showers-at-broad.html | THEATRICAL SEASON IN NEWARK TO OPEN; 'Cloudy With Showers' at Broad Street Theatre Monday--White's 'Scandals' at Shubert Aug. 24. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/cochet-and-curley-in-long-conference-net-star-silent-as-to-matters.html | COCHET AND CURLEY IN LONG CONFERENCE; Net Star Silent as to Matters Discussed--Promoter Says He Made No Offer of Contract. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/wheat-prices-rise-and-close-at-top-grain-corporation-credited-with.html | WHEAT PRICES RISE AND CLOSE AT TOP; Grain Corporation Credited With Buying December--Pit, Oversold, Is Caught. SELLERS CONTINUE STRIKE Corn Gains 3/8 to 1 Cent in Final Rally After Rapid Fluctuations-- Oats and Rye Also Go Up. Decline in Duluth Durum. Corn Fluctuates Rapidly. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/delay-sailings-to-make-fare-cut.html | Delay Sailings to Make Fare Cut. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/casper-mayer-59-sculptor-is-dead-he-received-many-medals-for-life.html | CASPER MAYER, 59, SCULPTOR, IS DEAD; He Received Many Medals for Life Casts of American Indian Types. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/state-to-liquidate-steneck-trust-co-jersey-official-says-none-of.html | STATE TO LIQUIDATE STENECK TRUST CO.; Jersey Official Says None of the Plans to Reopen Hoboken Institution Had Merit. VINELAND TRUST TO PAY 7,000 Depositors of $2,000,000 Bank Which Was Closed in June, 1930, Will Get $507,000. | True | Special to The New York Times. | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/school-budget-rises-5953963-for-1932-board-sets-record-estimate-at.html | SCHOOL BUDGET RISES $5,953,963 FOR 1932; Board Sets Record Estimate at $146,338,848-- Increase Laid Largely to Depression. 1,447 NEW TEACHERS ASKED $30,000,000 for Buildings and Sites-- All Expenditures in Year to Reach $212,000,000. New School Plans Approved. SCHOOL BUDGET RISE $5,953,963 FOR 1932 Several Decreases Effected. Average Class Down to 37. Teacher Additions Voted. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/bids-hoover-call-work-conference.html | Bids Hoover Call Work Conference. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/5-feet-of-rain-floods-manila-3000-homeless-as-fall-keeps-up.html | 5 Feet of Rain Floods Manila; 3,000 Homeless as Fall Keeps Up | True | Wireless to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/200-at-beach-carnival.html | 200 at Beach Carnival. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/219197000-paid-to-state-hotels-972-yearround-hostelries-and-360.html | $219,197,000 PAID TO STATE HOTELS; 972 Year-Round Hostelries and 360 Resort-Type Listed for 1929. $58,126,000 PAID IN WAGES Receipts in New Jersey $51,351,000 --Clubs, Y.M.C.A.'s and Boarding Houses Not Included. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/1000000-for-yale-in-recluses-will-hugh-campbell-indian-traders-heir.html | $1,000,000 FOR YALE IN RECLUSE'S WILL; Hugh Campbell, Indian Trader's Heir, Leaves Amount in Trust for a Brother, 75. FUND IS FOR A BUILDING St. Louis Man Provides a Memorial to Another Brother Who Was a Yale Graduate. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/britain-determines-to-balance-budget-macdonald-and-aides-reach.html | BRITAIN DETERMINES TO BALANCE BUDGET; MacDonald and Aides Reach Decision After Conference With Leading Bankers. LOAN CONVERSION PLANNED Prime Minister to Outline a Vast Scheme at Meeting Tuesday of Leaders of All Parties. Plans Conversion Scheme. Loan Has Sixteen Years to Run. | True | Special Cable to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/control-of-boxing-by-aau-is-ended-justice-cohn-decides-amateur.html | CONTROL OF BOXING BY A.A.U. IS ENDED; Justice Cohn Decides Amateur Boxing Must Be Supervised by State Commission. APPEAL OF RULING PLANNED Dissolution of Many Clubs Is Seen If Decision Is Upheld by Higher Courts. Action Taken in Test Case. Recalls 1929 Opinion. Helps Other Sports. Stand Gives His Views. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/chamaco-wins-two-cue-matches.html | Chamaco Wins Two Cue Matches. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/miss-may-triumphs-twice-sets-canadian-track-mark.html | Miss May Triumphs Twice; Sets Canadian Track Mark | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/manila-fears-colorum-plot-against-rich-natives-today.html | Manila Fears Colorum Plot Against Rich Natives Today | True | Wireless to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/curb-prices-ease-in-profittaking-downward-trend-wipes-out-large.html | CURB PRICES EASE IN PROFIT-TAKING; Downward Trend Wipes Out Large Part of the Gains Recorded on Tuesday. | True | | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/pope-names-cardinal-hayes-to-oriental-church-group.html | Pope Names Cardinal Hayes To Oriental Church Group | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/miss-cothrane-victor-miss-bartlett-also-advances-in-womens-golf.html | MISS COTHRANE VICTOR.; Miss Bartlett Also Advances in Women's Golf Tourney at Asheville. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/declares-for-smith-erie-county-party-faction-to-oppose-roosevelt.html | DECLARES FOR SMITH.; Erie County Party Faction to Oppose Roosevelt Men in Primary. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/will-not-pay-bond-interest.html | Will Not Pay Bond Interest | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/deputy-records-chief-sworn-in.html | Deputy Records Chief Sworn In. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/pacelli-to-quit-soon-the-vatican-indicates-papal-secretary-of-state.html | PACELLI TO QUIT SOON, THE VATICAN INDICATES; Papal Secretary of State Said to Be Awaiting Only a Settlement on Catholic Action. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/hits-buschs-beer-figures-dr-crawford-says-employment-would-increase.html | HITS BUSCH'S BEER FIGURES; Dr. Crawford Says Employment Would Increase In Police Lines. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/walker-is-honored-as-friend-in-berlin-city-and-reich-extend.html | WALKER IS HONORED AS FRIEND IN BERLIN; City and Reich Extend Greeting at Luncheon Given by the Schurz Association. NO PLACE TO REST, HE SAYS Finds City Has No "Depression of Hospitality"--Will Broadcast Overseas Tonight. No "Depression of Hospitality." WALKER IS HONORED AS FRIEND IN BERLIN New York's Fraternal Attitude. Mayor to Broadcast Tonight. | True | Special Cable to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/cuban-revolt-seen-as-under-control-washington-holds-outbreak-is.html | CUBAN REVOLT SEEN AS UNDER CONTROL; Washington Holds Outbreak Is Sporadic and No Critical Condition Has Developed. NO ARMS EMBARGO ASKED Castle Reiterates That the United States Is Not Considering the Possibility of Intervention. | True | Special Cable to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/police-plan-tests-for-tipsy-drivers-to-fill-out-question-form-at.html | POLICE PLAN TESTS FOR TIPSY DRIVERS; To Fill Out Question Form at Time of Arrest to Provide Prosecuting Testimony. DATA TO RECORD CONDITION Walking Chalk Line and Picking Up Coin to Serve as Indications of Ability to Drive. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/aged-couple-held-in-a-cult-branding-yonkers-police-seize-man-82-and.html | AGED COUPLE HELD IN A 'CULT BRANDING'; Yonkers Police Seize Man, 82, and Wife, 78, When Told of Cries of 17-Year-Old Boy. FIND ALTAR IN DIM HOUSE Officials Sift a Report That Youth, Whose Back Is Scarred, Was Seared to "Drive Out Devil." | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/diplomat-kills-himself-british-charge-in-honduras-had-just-read.html | DIPLOMAT KILLS HIMSELF.; British Charge in Honduras Had Just Read Letter From Home. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/study-plan-on-exchanges-prussian-ministry-and-experts-confer-on.html | STUDY PLAN ON EXCHANGES; Prussian Ministry and Experts Confer on Their Reopening. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/backs-irvington-tests-saunders-head-of-schools-belittles-elliotts.html | BACKS IRVINGTON TESTS.; Saunders, Head of Schools, Belittles Elliott's Criticism. | True | Special to The New York Times. | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/red-star-shifts-to-havre.html | Red Star Shifts to Havre. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/sports-of-the-times-jotting-down-some-baseball-notes-puncturing-a.html | Sports of the Times; Jotting Down Some Baseball Notes. Puncturing a Popular Fallacy. On the Mound. One Little Hit. A Fanning Bee. | True | By John Kieran. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/new-police-squad-to-war-on-gangs-sharpshooters-with-pump-guns-will.html | NEW POLICE SQUAD TO WAR ON GANGS; Sharpshooters With Pump Guns Will Cruise in Each of 20 Districts in Side-Cars. TO AUGMENT AUTO PATROLS Detective Is Only Witness Heard by Grand Jury in Shooting of Children. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/metal-exchange-to-close-on-sept-5.html | Metal Exchange to Close on Sept. 5. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/rain-halts-boxing-prevents-bouts-at-the-queensboro-club-and-dyckman.html | RAIN HALTS BOXING.; Prevents Bouts at the Queensboro Club and Dyckman Oval. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/brooklyn-trading-leads-days-sales-residential-properties-provide.html | BROOKLYN TRADING LEADS DAY'S SALES; Residential Properties Provide Bulk of Activity in the New York Area. BUSINESS RENTALS GAIN Operator Adds to Manhattan Holdings by Purchase of a Dwelling on the West Side. Transactions In Brooklyn. Manhattan Dwelling Sold. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/pacer-sold-for-12000-calumet-cheater-is-purchased-by-berry-of.html | PACER SOLD FOR $12,000.; Calumet Cheater Is Purchased by Berry of Hanover Farms. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/many-suites-rented-fall-apartment-leasing-is-active-in-manhattan.html | MANY SUITES RENTED.; Fall Apartment Leasing Is Active in Manhattan. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/diamond-gets-limit-4-years-11000-fine-troy-trial-sept-15-gangster.html | DIAMOND GETS LIMIT, 4 YEARS, $11,000 FINE; TROY TRIAL SEPT. 15; Gangster Is Released in $15,000 Bail for Appeal on Dry Law Conviction. TWO YEARS, $5,000 FOR AIDE Quattrocchi's Counsel Pleads for Clemency--Prosecutor May Seek His Help. NEW PROSECUTION URGED Court Points to Trial Evidence of Jones Act Violations and Advises Further Inquiry. Court Room Was Filled. DIAMOND GETS LIMIT; 4 YEARS, $11,000 FINE Mistrial Motion Denied. Opposes Bail for Diamond. Diamond's Total Bail $57,000. Court Comments on Duty. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/mr-rogers-has-a-kind-word-for-wickersham-committee.html | Mr. Rogers Has a Kind Word For Wickersham Committee | True | WILL ROGERS. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/four-hurt-in-newark-blast.html | Four Hurt in Newark Blast. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/60000-trot-stake-put-over-to-today-rain-causes-postponement-of-the.html | $60,000 TROT STAKE PUT OVER TO TODAY; Rain Causes Postponement of the Hambletonian, Feature on Goshen Card. ADD ONE DAY TO MEETING Large Crowd Awaits Running of Grand Circuit Classic--Track Is Deep in Mud. Race Depends on Weather. Trotting Followers Disappointed. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/dry-raiders-seize-women-three-alleged-to-run-speakeasies-in.html | DRY RAIDERS SEIZE WOMEN.; Three Alleged to Run Speakeasies in Elizabeth Are Held. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/new-vice-frameup-laid-to-policeman-glenn-is-indicted-on-charge-of.html | NEW VICE FRAME-UP LAID TO POLICEMAN; Glenn Is Indicted on Charge of Gaining Conviction of Betty Smith by Perjury. ALSO FACES PLOT TRIAL Accused of Swearing Woman Took $15 From Man Who Did Not Exist --Ex-Magistrate Simpson Heard. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/regina-plans-for-montana-gas.html | Regina Plans for Montana Gas. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/spend-225000000-in-port-ships-pay-that-sum-annually-for-services.html | SPEND $225,000,000 IN PORT; Ships Pay That Sum Annually for Services Here, Survey Shows. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/financial-markets-stocks-lose-ground-after-tuesdays-rallygrains.html | FINANCIAL MARKETS; Stocks Lose Ground After Tuesday's Rally--Grains Advance as Cotton Declines. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/buys-candlewood-lodge-site.html | Buys Candlewood Lodge Site. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/urges-health-as-a-means-dr-williams-advises-educators-to-value-it.html | URGES HEALTH AS A MEANS.; Dr. Williams Advises Educators to Value It for What it Brings. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/news-of-markets-in-london-and-paris-firmer-tone-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Firmer Tone on the English Exchange Follows Signing ofHoover Agreement.CREDIT CONDITIONS EASIER French Prices Improve Slightly butVolume of Trading ContinuesSmall. Closing Prices on London Exchange. Gains Recorded in Paris. Paris Closing Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/state-plans-loan-of-30000000-soon-bond-offering-in-view-for-next.html | STATE PLANS LOAN OF $30,000,000 SOON; Bond Offering in View for Next Month Would Consist of 25 and 50 Year Obligations. FAVORABLE TERMS LIKELY Lower Rate Than for Issue of April 8 Predicted--Funds for Buildings, Parks and Railway Crossings. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/court-to-decide-on-mayor-roosevelt-awaits-decision-on-porto-rico.html | COURT TO DECIDE ON MAYOR; Roosevelt Awaits Decision on Porto Rico Appointment. | True | Wireless to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/detroit-to-accept-bid-on-30000000-bonds-council-of-meeting-today.html | DETROIT TO ACCEPT BID ON $30,000,000 BONDS; Council of Meeting Today Will Also Authorize Payment of $22,000,000 Short-Term Notes. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/cornwalliss-surrender-will-be-in-pageant-yorktown-board-ends.html | Cornwallis's Surrender Will Be in Pageant; Yorktown Board Ends Controversy on Scene | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/lindberghs-to-try-siberian-hop-today-colonel-and-mrs-lindbergh-find.html | LINDBERGHS TO TRY SIBERIAN HOP TODAY; COLONEL AND MRS. LINDBERGH FIND HOSPITALITY IN FAR NORTH. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photos. | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/to-examine-deals-in-eaton-company-minority-stockholders-in.html | TO EXAMINE DEALS IN EATON COMPANY; Minority Stockholders in Continental Shares, Inc., Name"Fact Finding" Body.ATTORNEY MAKES CHARGESSponsor of Columbus Meeting SaysCompany Was Deprived of$140,000,000 Under Eaton. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/giants-split-even-fall-to-3d-place-bow-to-pirates-64-then-win-by-9.html | GIANTS SPLIT EVEN, FALL TO 3D PLACE; Bow to Pirates, 6-4, Then Win by 9 to 0, but Lose Ground as the Cubs Take Two Games. OTT HITS THREE HOMERS His Two in the Opening Contest Are in Vain--Walker Blanks Buccaneers With 3 Hits. Ott Gets Third Homer. Giants Nearly Tie Score | True | By John Drebinger.times Wide World Photo. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/fraulein-aussem-to-compete-in-argentine-title-net-play.html | Fraulein Aussem to Compete In Argentine Title Net Play | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/defends-britain-on-indian-policy-professor-gregory-declares-at.html | DEFENDS BRITAIN ON INDIAN POLICY; Professor Gregory Declares at Williamstown Public Opinion Here Influenced Change. SEA FREEDOM DISCUSSED Dr. Holcombe Says America Now Has No Reason to Challenge Attitude of London. ITALY AND RUSSIA COMPARED Dr. Villari Contrasts Economics ofFascism With Soviet Dictatorship in Industry. Holds British Policy Is Weak. Sensitive to Economic Change. Approves Canada's Control of Policy. Germany and France Need England. Attacks American Tariff. Compare Fascist and Soviet Systems. | True | By Louis Stark. Special To the New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/fears-attack-on-russia-war-commissar-in-far-east-says-capitalism.html | FEARS ATTACK ON RUSSIA.; War Commissar In Far East Says Capitalism Offers Menace. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/bridge-board-plans-44000000-bonds-delaware-river-commission-to.html | BRIDGE BOARD PLANS $44,000,000 BONDS; Delaware River Commission to Offer Issue in Autumn Advertising for BidsTO MEET BANKERS TUESDAYFinance Committee to Use Funds for New Electric Line and toPay Off Debt. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/high-weight-of-122-pounds-for-mike-hall-of-hawthorne.html | High Weight of 122 Pounds For Mike Hall of Hawthorne | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Ira L. Hill. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/fowler-andrade-advance-beat-holly-and-little-79-62-63-in-yonkers.html | FOWLER, ANDRADE ADVANCE; Beat Holly and Little, 7-9, 6-2, 6-3, In Yonkers Tennis Doubles. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/colombia-denies-reports-argentinian-experts-are-not-being-employed.html | COLOMBIA DENIES REPORTS.; Argentinian Experts Are Not Being Employed, President Asserts. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/resources-decline-in-national-banks-total-is-27642698000-says.html | RESOURCES DECLINE IN NATIONAL BANKS; Total Is $27,642,698,000, Says Controller Pole in Report Issued for June 30. LOAN-DEPOSIT RATIO 59.36% Government Holdings Decrease--Suspensions and Mergers Cut List From 7,252 to 6,938. Rise in Sums Due Correspondents. Drop in Deposit Liabilities. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/balk-move-to-seize-factories-in-spain-troops-also-occupy-saragossa.html | BALK MOVE TO SEIZE FACTORIES IN SPAIN; Troops Also Occupy Saragossa Banks to Bar Sindicato Unico's Jobless Members. | True | Wireless to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/hits-cotton-cooperative-texas-legislator-charges-malfeasanceinquiry.html | HITS COTTON COOPERATIVE.; Texas Legislator Charges Malfeasance--Inquiry Is Voted. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/eh-garys-estate-put-at-22579521-accounting-shows-5558269-more-than.html | E.H. GARY'S ESTATE PUT AT $22,579,521; Accounting Shows $5,558,269 More Than First Appraisal Due to Early Sale of Stocks. STEEL HOLDINGS $747,832 Company He Headed Does Not Lead Investment List--Held $7,805,601 In the Gerber Corporation. City Home Valued at $400,000. Miss I.V. Simonton's Will Filed. Dr. J.M. Edsall Left $34,871. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/cuts-gasoline-prices-in-midwest.html | Cuts Gasoline Prices in Mid-West. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/seabury-confident-of-making-doyle-testify-on-split-fees.html | Seabury Confident of Making Doyle Testify on Split Fees | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/money.html | MONEY | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/big-gyrostabilizer-to-aid-ship-gunners-representatives-of-five.html | BIG GYRO-STABILIZER TO AID SHIP GUNNERS; Representatives of Five Powers Watch Tests at Philadelphia of 20-Ton Device for Italy. NEW RECORDS PREDICTED Placed in Destroyer Pigafetta, It Is Expected to Check Roll and Increase Power. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/camp-prince-takes-the-calumet-purse-beats-morpheus-five-lengths.html | CAMP PRINCE TAKES THE CALUMET PURSE; Beats Morpheus Five Lengths With Suitor Third in Feature at Hawthorne.PORTDEN LEADS OH DAVE Schorr's Colt Captures RaveniaPurse for Juveniles in Strong Finish--Madwind Third. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/high-record-stocks-in-refined-copper-total-in-north-and-south.html | HIGH RECORD STOCKS IN REFINED COPPER; Total in North and South America Up 26,943 Tons in July to 440,417. DECREASE IN SHIPMENTS Off to 69,465 From 83,468 in June --Production Down to 96,408 From 98,275. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/new-york-central-shows-heavy-drop-net-income-for-six-months-is-90c.html | NEW YORK CENTRAL SHOWS HEAVY DROP; Net Income for Six Months Is 90c a Share, Against $4.63 in Half Year in 1930. DECLINES BY SUBSIDIARIES Second Quarter Runs Far Ahead of the First, in Which a Deficit Was Recorded. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/retail-household-prices.html | RETAIL HOUSEHOLD PRICES | True | | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/sailor-drowned-in-river-falls-from-deck-of-speed-cruiser-in-bronx.html | SAILOR DROWNED IN RIVER.; Falls From Deck of Speed Cruiser in Bronx Ship Basin. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/steel-activity-index-moves-upward-again-little-change-in-sales-but.html | Steel Activity Index Moves Upward Again; Little Change in Sales, but Demands Vary | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/cities-plan-relief-with-no-federal-aid-report-to-hoover-shows-that.html | CITIES PLAN RELIEF WITH NO FEDERAL AID; Report to Hoover Shows That 227 Communities Will Meet Winter Demands. SPECIAL SESSION OPPOSED A.F. of L. Council Asks Immediate Adoption of 5-Day Weekto End Unemployment. Hoover Confers With Gifford. Rail Employment Rose in May CITIES PLAN RELIEF WITH NO FEDERAL AID | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/glides-nearly-7-hours-stickler-takes-lead-at-elmiramrs-haiderman.html | GLIDES NEARLY 7 HOURS.; Stickler Takes Lead at Elmira--Mrs. Haiderman Sets Women's Mark. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/peak-of-paralysis-now-believed-past-wynne-compares-high-mark-on-aug.html | PEAK OF PARALYSIS NOW BELIEVED PAST; Wynne Compares High Mark on Aug. 5 With Turning Point on Aug. 3 in 1916 Epidemic. BUT URGES PRECAUTIONS Distribution of Serum in Hands of Academy of Medicine Group-- Demand Is Heavy. Brooklyn Leads in New Cases. Checking on Serum Treatments. Two New Cases in Westchester. New Jersey Reports Increase. Six New Cases in Hudson County. Newark Has Two New Cases. Fresh Air Home Is Closed. Fort Lee Boy Is Stricken. Five Cases in Plainfield. Woman, 31, a Victim in Nutley. Serum Centre in Philadelphia. $5,000 FOR BAY STATE FIGHT. Governor Ely Appropriates Fund as 21 New Cases Are Reported. PARALYSIS GAINS IN NATION. Public Health Service Says Cases Have Doubled in Week. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/seize-women-in-jail-visit-welfare-island-deputy-says-heroin-and.html | SEIZE WOMEN IN JAIL VISIT.; Welfare Island Deputy Says Heroin and Equipment Were Carried. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/in-jail-for-48-days-fined-1-for-liquor-treatment-of-youth-who-had.html | IN JAIL FOR 48 DAYS, FINED $1 FOR LIQUOR; Treatment of Youth Who Had Pint of Whisky Causes Judge to Score Ameli. HOOVER ACTS ON A PROTEST Sands Herz Complaint to Mitchell-- 22 of 23 Cases on Docket Held Over Till Next Month. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/our-retail-trade-50-billions-a-year-this-estimate-is-made-on-basis.html | OUR RETAIL TRADE 50 BILLIONS A YEAR; This Estimate Is Made on Basis of Partial Census Report on Thirteen States. FOOD FIRST, AUTOS SECOND Eating Takes 21.8 Cents of Dollar, Cars 21.47 Cents, Clothes 8 Per Cent. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/policeman-kills-wife-and-niece.html | Policeman Kills Wife and Niece. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/famed-railroad-junked-katalla-line-in-alaska-once-roused-whole.html | FAMED RAILROAD JUNKED.; Katalla Line in Alaska Once Roused Whole Nation Politically. | True | Special Cable to THE NEW YORK TIMES. | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/bad-weather-delays-von-gronau-in-iceland-german-flier-to-study-air.html | BAD WEATHER DELAYS VON GRONAU IN ICELAND; German Flier to Study Air Route to Chicago via Greenland and Canada. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/few-grouse-bagged-on-scottish-moors-duke-of-york-gets-hares-and.html | FEW GROUSE BAGGED ON SCOTTISH MOORS; Duke of York Gets Hares and Snipe, but Has Lean Results in Shooting of Birds. | True | Wireless to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/mormon-missionary-is-drowned.html | Mormon Missionary Is Drowned. | True | Special Cable to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/nautilus-off-to-arctic-wilkins-submarine-leaves-skjervoe-norway-for.html | NAUTILUS OFF TO ARCTIC.; Wilkins Submarine Leaves Skjervoe, Norway, for Spitsbergen. | True | Wireless to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/lloyd-george-gains-fast-physicians-hope-to-remove-him-to-country.html | LLOYD GEORGE GAINS FAST.; Physicians Hope to Remove Him to Country Within a Fortnight. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/wheat-carryover-rises-98-per-cent-total-of-319059000-bushels-is.html | WHEAT CARRY-OVER RISES 9.8 PER CENT; Total of 319,059,000 Bushels Is 28,529,000 More Than That of Last Year. CUT IN SURPLUS PREDICTED T.D. Campbell of Montana Tells Hoover Spring Shortage Probably Will Boost Prices. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/buys-business-of-gardner-vall.html | Buys Business of Gardner & Vall. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/bids-close-today-in-us-lines-deal-oconnor-says-some-decision-on.html | BIDS CLOSE TODAY IN U.S. LINES DEAL; O'Connor Says Some Decision on Disposition of Ships May Be Announced Then. CHAPMAN STILL IN FIELD Present Owner is Expected to Have First Chance to Meet Terms-- Other Bidders Confer. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/end-wars-by-ads-phelps-asks-world-yale-professor-in-book-urges-use.html | END WARS BY ADS, PHELPS ASKS WORLD; Yale Professor, in Book, Urges Use of Battleship Funds to Spread Spirit of Peace. FINDS HATRED ILL-FOUNDED Says All Humans Are Potentially Sublime, and Terms Interest in Life the Secret of Youth. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/rebel-president-heads-junta-here-dr-domingo-mendez-capote-to-be.html | REBEL 'PRESIDENT' HEADS JUNTA HERE; Dr. Domingo Mendez Capote to Be Provisional Executive if Cuban Revolt Succeeds. PREDICTS EARLY SUCCESS Chosen by All Machado Foes Before He Left Cuba--Local Board to Represent Island Junta. Junta to Appoint Regime. Mendieta's Record. Six Insurgents Freed Here | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/suez-canal-receipts-fell-decline-of-2500000-is-recorded-so-far-this.html | SUEZ CANAL RECEIPTS FELL.; Decline of $2,500,000 Is Recorded So Far This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/egypt-lifts-cotton-trading-curb.html | Egypt Lifts Cotton Trading Curb. | True | Wireless to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/lattingtown-village-ready-to-incorporate-plan-to-create-new-6679250.html | LATTINGTOWN VILLAGE READY TO INCORPORATE; Plan to Create New $6,679,250 Municipality Unopposed at Long Island Hearing. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/9-straight-for-reading-defeats-rochester-in-late-rally-43-as-welch.html | 9 STRAIGHT FOR READING.; Defeats Rochester in Late Rally, 4-3, as Welch Allows 6 Hits. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/foreclosing-west-73d-st-loan.html | Foreclosing West 73d St. Loan. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/colombians-consider-debt-moratorium-suspension-of-service-on-total.html | COLOMBIANS CONSIDER DEBT MORATORIUM; Suspension of Service on Total of $200,000,000 Eagerly Discussed in Bogota. | True | Special Cable to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/to-vote-on-safewaymacmarr-deal.html | To Vote on Safeway-MacMarr Deal. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/holmes-sees-soviet-injured-by-success-new-york-pastor-says-after.html | HOLMES SEES SOVIET INJURED BY SUCCESS; New York Pastor Says After Arrival in Vienna From Tour That Plan Saps Vitality. PRAISES VAST PROGRESS But Asserts 50 More Years of 5-Year Programs Are Needed to Achieve Goal. REPORTS CHURCH IS DEAD Believes a New Religion Is Already Arising for Which Communist God Will Be Created. Population Shows Improvement. Everything Else Sacrificed. Found None for Czarism. No Incentive to Save Money. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/don-sails-for-us-to-meet-gar-wood-british-driver-hopes-to-put-up-a.html | DON SAILS FOR U.S. TO MEET GAR WOOD; British Driver Hopes to "Put Up a Good Show" in Harmsworth Trophy Race.SAYS BOAT IS FASTER NOWOverhauling of Miss England II Has Increased Her Power, SpeedPilot Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/binghamton-to-hear-doak-he-will-address-celebration-aug-26-for-gf.html | BINGHAMTON TO HEAR DOAK.; He Will Address Celebration Aug 26 for G.F. Johnson, Shoe Man. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/rafferty-boxes-tonight-meets-shapiro-in-feature-bout-at-madison.html | RAFFERTY BOXES TONIGHT.; Meets Shapiro in Feature Bout at Madison Square Garden. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/for-rail-signal-dividend-companys-head-will-urge-usual-payment-at.html | FOR RAIL SIGNAL DIVIDEND.; Company's Head Will Urge Usual Payment at Meeting Aug 27. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/boxers-in-televiston-test-tonight.html | Boxers in Televiston Test Tonight. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/acts-to-revive-road-tour-league-of-theatres-to-meet-monday-to.html | ACTS TO REVIVE ROAD TOUR; League of Theatres to Meet Monday to Promote Traveling Plays. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/sports-today.html | Sports Today | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/treasury-statement.html | TREASURY STATEMENT. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/reds-arrested-in-canada-five-communist-leaders-taken-in-widespread.html | REDS ARRESTED IN CANADA.; Five Communist Leaders Taken in Widespread Raids. | True | | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/july-foreign-trade-of-britain-reported-imports-were-30960000.html | JULY FOREIGN TRADE OF BRITAIN REPORTED; Imports Were 30,960,000 Greater Than Exports-- Comparisons Made. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/capital-lawyer-killed-by-bellboy-w-frank-norman-former-special.html | CAPITAL LAWYER KILLED BY BELLBOY; W. Frank Norman, Former Special Assistant Attorney General,Is Shot by Negro for Grudge.SLAIN IN FRONT OF HOTELBellboy, Who Had Quarreled WithAttorney 2 Days Before OverParking, Fires Into His Back. Chauffeur Describes Slaying. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/two-from-us-left-in-canadian-golf-yates-and-fw-ryan-among-those-to.html | TWO FROM U.S. LEFT IN CANADIAN GOLF; Yates and F.W. Ryan Among Those to Gain Quarter-Final of Amateur Title Play. SOMERVILLE ALSO VICTOR Defending Champion Overwhelms His Rival, 1 and 9--William Ryan of Detroit Is Eliminated. Wood Eliminates Thompson. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/dr-john-s-fulton-dead-in-baltimore-national-leader-in-hygiene-and.html | DR. JOHN S. FULTON DEAD IN BALTIMORE; National Leader in Hygiene and Health Promotion Had Held Many Important Posts. BACKER OF PURE FOOD LAW State Official in Maryland Served Long in War Against Typhoid Fever and Tuberculosis. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/strike-threatens-panama-general-walkout-planned-if-the-strikers-do.html | STRIKE THREATENS PANAMA; General Walk-Out Planned if the Strikers Do Not Get Demands. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/cubs-buy-welch-from-reading.html | Cubs Buy Welch From Reading. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/leguia-decision-puzzling-peru-wonders-whether-he-will-be-held-or.html | LEGUIA DECISION PUZZLING.; Peru Wonders Whether He Will Be Held or Freed at Once. | True | Special Cable to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/reich-debt-appeal-discussed-at-basle-informal-negotiations-seek-to.html | REICH DEBT APPEAL DISCUSSED AT BASLE; Informal Negotiations Seek to Draw All Creditors Into Short-Term Extension. WIGGIN COMMITTEE IS BUSY Experts Will Not Go to Berlin Later, Indicating They Will Avoid Touching Young Plan. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/business-world-retail-trade-still-dragging-meet-on-handbag-style.html | BUSINESS WORLD; Retail Trade Still Dragging. Meet on Handbag Style Piracy. Cut Some Artificial Flower Prices. Develop Non-Tarnishing Jewelry. Enamel Ware Prices Maintained. Feature Mesh Hosiery for Fall. Stores Ordering $1 Gift Items. Other Textiles May Be Affected. Burlap Prices Turn Firmer. Gray Goods Buying Restricted. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/german-consul-here-hails-prussian-vote-referendum-proved-stability.html | GERMAN CONSUL HERE HAILS PRUSSIAN VOTE; Referendum Proved Stability of Government, Dr. Sclawarz Says in Radio Address. | True | | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/governor-demands-economic-planning-he-calls-on-business-world-to.html | GOVERNOR DEMANDS ECONOMIC PLANNING; He Calls on Business World to Experiment on Ways to End Depressions. URGES RURAL INDUSTRIES Leaving Cities Would Benefit Thousands of State's Plants and Workers, He Says. FOR MORE RESPONSIBILITY Overproduction and Excessive Salesmanship Scored Before Silver Bay Industry Session. Better Social Health Is Seen Planning Is Called For. Responsibility Is Demanded. Governor Dedicates Hospital. | True | From a Staff Correspondent of The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/parole-plan-adopted-mulrooney-to-cooperate-with-state-division-in.html | PAROLE PLAN ADOPTED.; Mulrooney to Cooperate With State Division in Its Supervision. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/archery-title-won-by-mrs-cummings-newton-centre-entrant-captures.html | ARCHERY TITLE WON BY MRS. CUMMINGS; Newton Centre Entrant Captures Women's U.S. Championship for Seventh Time.SETS A WORLD'S RECORDSchopfer of Syracuse and Miss Tayler, Newton Centre, Win Boys'and Girls' Crowns, Respectively. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/grenade-injures-2-boys-explodes-in-hands-of-richmond-youth-who.html | GRENADE INJURES 2 BOYS.; Explodes in Hands of Richmond Youth Who Found it in Street. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/expect-redistricting-bill-albany-observers-say-roosevelt-may-ask.html | EXPECT REDISTRICTING BILL; Albany Observers Say Roosevelt May Ask One in Extra Session. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/dull-pupils-gain-year-by-unit-plan-course-ungraded-experimental.html | 'DULL' PUPILS GAIN YEAR BY UNIT PLAN COURSE; Ungraded Experimental Class at Teachers College Writes and Performs a Play. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/an-ancient-precedent.html | AN ANCIENT PRECEDENT. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/schooner-daiquiri-is-first-to-finish-shows-way-in-heavy-blow-off.html | SCHOONER DAIQUIRI IS FIRST TO FINISH; Shows Way in Heavy Blow Off Newport in Day Cup Race-- Wild Goose Home Next. NO WINNER IS DETERMINED Measurement Certificates of Two Entries Not Filed--Larger Craft Halted by Storm. Chatauqua Trails Wild Goose. Cup Finals Listed Today. | True | By James Robbins. Special To the New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/texas-guinan-to-tour-country-in-motor-bus-her-company-of-forty.html | TEXAS GUINAN TO TOUR COUNTRY IN MOTOR BUS; Her Company of Forty Girls and a Band to Open in Wilkes-Barre, Pa., on Sept. 20. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/naval-orders.html | Naval Orders. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/uss-omaha-wins-award-she-gets-efficiency-pennant-for-the-light.html | U.S.S. OMAHA WINS AWARD.; She Gets Efficiency Pennant for the Light Cruiser Class. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/james-going-abroad-and-back-on-same-liner-to-get-sea-air.html | James Going Abroad and Back On Same Liner to Get Sea Air | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/us-girl-fencers-vanquish-hamburg-team-5-matches-to-4.html | U.S. Girl Fencers Vanquish Hamburg Team, 5 Matches to 4 | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/sues-for-business-share-dow-accuses-former-associates-of-forcing.html | SUES FOR BUSINESS SHARE.; Dow Accuses Former Associates of Forcing Him Out of Concern. | True | | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/new-cracks-in-a-raphael-360000-altar-piece-in-british-national.html | NEW CRACKS IN A RAPHAEL; $360,000 Altar Piece in British National Museum Badly Damaged. | True | Wireless to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/guest-glancey-and-sullivan-with-72s-tie-for-lead-in-new-jersey-open.html | Guest, Glancey and Sullivan, With 72s, Tie for Lead in New Jersey Open Golf; THREE SHARE LEAD IN NEW JERSEY OPEN Guest, in First Bid for the Title, Has 72, Along With Glancey, Sullivan at Crestmont. DOWNPOUR MARS THE PLAY Viceland, State Amateur Champion, Cards 74--Manero Returns 76 and Walker a 78. Few Favorites in First Ten. Has 11 and 7 but Ends with 31. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/human-cork-dies-secret-untold.html | 'Human Cork' Dies, Secret Untold. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/foreign-bonds-up-domestic-list-off-many-european-and-south-american.html | FOREIGN BONDS UP, DOMESTIC LIST OFF; Many European and South American Issues Make Big Rallies on Stock Exchange. HOME RAILS LEAD DECLINE Several Touch New Low Prices for 1931--Industrials Irregular, Federal Group Dull. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/book-notes.html | BOOK NOTES | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/rickards-98-wins-trophy-shoot.html | Rickard's 98 Wins Trophy Shoot. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/police-department.html | Police Department. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/jobs-and-wages-fell-in-state-during-july-commissioners-report.html | JOBS AND WAGES FELL IN STATE DURING JULY; Commissioner's Report Indicates 2 Per Cent Decline--Some Gains Are Noted Here. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/pushes-drive-on-pigeons-deegan-believes-birds-may-spread-infantile.html | PUSHES DRIVE ON PIGEONS.; Deegan Believes Birds May Spread Infantile Paralysis. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/fires-on-the-increase.html | FIRES ON THE INCREASE. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/st-lawrence-canal-negotiations-lag-administration-officials-say.html | ST. LAWRENCE CANAL NEGOTIATIONS LAG; Administration Officials Say Further Developments Must Wait Upon Canada. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/another-milk-truck-found-full-of-beer-policeman-stopping-vehicle.html | ANOTHER 'MILK' TRUCK FOUND FULL OF BEER; Policeman, Stopping Vehicle for Dirty License Tag, Discovers a Load Being Sent Up-State. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/cannot-punish-defaulting-leper.html | Cannot Punish Defaulting Leper. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/to-print-500-certificates-for-500000000-issue.html | To Print 500 Certificates For $500,000,000 Issue | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/broun-out-for-alderman-socialist-candidate-in-9th-district-against.html | BROUN OUT FOR ALDERMAN.; Socialist Candidate in 9th District Against D.J. Mahon. | True | | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/joe-buzzard-brags-of-16th-horse-theft-veteran-who-has-spent-a-third.html | JOE BUZZARD BRAGS OF 16TH HORSE THEFT; Veteran Who Has Spent a Third of 70 Years in Jail Held in Jersey for Stealing Two. ADMITS HE IS AMONG BEST But Tells Troopers in Awed Tone of Brother Abe, 84, 'the Very Best'-- Ike Isn't Bad, Either, He Says. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/deauville-hostesses-split-into-two-factions-by-royal-honors-for.html | Deauville Hostesses Split Into Two Factions By Royal Honors for American Maharanee | True | Special Cable to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/doubts-judges-signed-7-brooklyn-bonds-complaint-that-bail-was.html | DOUBTS JUDGES SIGNED 7 BROOKLYN BONDS; Complaint That Bail Was Executed While Justices Were Outof City Is Investigated. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/asserts-nicaragua-must-keep-marines-finance-minister-says-they.are.html | ASSERTS NICARAGUA MUST KEEP MARINES; Finance Minister Says They Are Indispensable for the Presidential Election. GRATEFUL FOR OUR HELP He Declares Country Is Indebted to United States for Setting Up Guardia Nacional. | True | Wireless to THE NEW YORK TIMES. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/to-sell-two-bank-parcels-broderick-gets-court-permission-to-dispose.html | TO SELL TWO BANK PARCELS; Broderick Gets Court Permission to Dispose of Realty. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/pick-13-as-baby-stars-hollywood-publicity-men-revive-an-old-custom.html | PICK 13 AS "BABY" STARS.; Hollywood Publicity Men Revive an Old Custom. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/uticas-foreignborn-total-21309.html | Utica's Foreign-Born Total 21,309 | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/gold-star-mothers-sail-111-from-southern-states-depart-on-the.html | GOLD STAR MOTHERS SAIL.; 111 From Southern States Depart on the America. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/jp-morgan-yacht-pauses-at-newport-corsair-8-days-from-england.html | J.P. MORGAN YACHT PAUSES AT NEWPORT; Corsair, 8 Days From England, Clears Customs, Steams On to New York. 'PYGMALION' DRAWS CROWD Rain Defers Final Round of the Women's Tennis Tournament on Casino Courts. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/annual-fair-at-twllight-park.html | Annual Fair at Twllight Park. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/british-team-wins-in-canadian-shoot-takes-first-empire-match-by-15.html | BRITISH TEAM WINS IN CANADIAN SHOOT; Takes First Empire Match by 15 Points in Dominion Rifle Association Meet. SCORES ARE 1,160 TO 1,145 Victors Lead at 300, 500 and 600 Yard Ranges--Start Governor General's Event. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/view-department-stores-lehman-brothers-comment-on-them-as-public.html | VIEW DEPARTMENT STORES.; Lehman Brothers Comment on Them as Public Institutions. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/root-eliminated-in-western-golf-medalist-in-junior-title-play.html | ROOT ELIMINATED IN WESTERN GOLF; Medalist in Junior Title Play Defeated by Ascher, Who, in Turn, Bows to Cochran. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/germans-find-greenland-ice-8850-ft-deep-prove-island-like-gigantic.html | Germans Find Greenland Ice 8,850 Ft. Deep; Prove Island Like Gigantic Ice-Filled Bowl | True | World Copyright, 1931, by Akademia, Heidelberg. Copyright, 1931, In the United States By the New York Times Company. Reproduction In Whole Or In Part Forbidden. Wireless To the New York Times. | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/coen-jones-bell-and-sutter-gain-in-title-tennis-at-rye-sutter.html | Coen, Jones, Bell and Sutter Gain in Title Tennis at Rye; SUTTER ADVANCES IN TENNIS AT RYE Triumphs Over Stoeffen, Young Coast Star, in a Stirring Match, 7-5, 4-6, 6-3. COEN, BELL AND JONES GAIN Miss Sarah Palfrey Beats Sister in Grass Court Title Play-- British Stars Also Victors. Keeps Sutter on Edge. Women Reach Semi-Finals. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/cole-opens-new-plant-refrigerator-agent-has-50000-showroom-in-bay.html | COLE OPENS NEW PLANT.; Refrigerator Agent Has $50,000 Showroom in Bay Ridge. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/wiggin-gets-power-to-settle-credits-new-york-banks-let-him-deal.html | WIGGIN GETS POWER TO SETTLE CREDITS; New York Banks Let Him Deal With Differences on Short-Term Loans in Germany. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/danforth-on-new-york-life-board.html | Danforth on New York Life Board. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/denies-legal-fees-in-jail-lewis-says-lawyers-in-sing-sing-prepare.html | DENIES LEGAL FEES IN JAIL; Lewis Says Lawyers in Sing Sing Prepare Writs Free for Inmates. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/britten-defends-fleet-visit-here-says-he-urged-montauk-trip-in.html | BRITTEN DEFENDS FLEET VISIT HERE; Says He Urged Montauk Trip in Interest of "Operating Navy" and Will Do It Again. AGAINST ONE-PORT SOJOURN Newport Has No "Vested Rights," He Declares--Suggests Men Who Dislike Shift Can Stay in Bed. Visit Suggested by Britten. Want "Operating Fleet" Also. WASHINGTON CITES BRITTEN. Adams and Sexton Say Montauk Visit Was Requested by Him. Rain Curtails Sailors' Sports. Trip Criticized in Newport. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/insists-general-is-dead-cuban-government-gives-details-of-perazas.html | INSISTS GENERAL IS DEAD.; Cuban Government Gives Details of Peraza's Slaying. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/police-in-jersey-face-brutality-inquiry-belleville-safety-head-and.html | POLICE IN JERSEY FACE BRUTALITY INQUIRY; Belleville Safety Head and Prosecutor to Sift Complaints of Two Held on Arson Charges. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/warn-of-truck-use-if-rail-rates-rise-representatives-of-7.html | WARN OF TRUCK USE IF RAIL RATES RISE; Representatives of 7 Industries Tell the I.C.C. Roads Would Lose Much Business. CARRIERS ANSWER ATTACK They Deny Board Lacks Jurisdiction and Commission Postpones Considering Question. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/shaw-says-russia-is-a-fabian-union-defense-of-remarks-in-london.html | SHAW SAYS RUSSIA IS A 'FABIAN UNION'; Defense of Remarks in London Times Declares English Fathered System. SOVIET IDEAS ARE PRAISED Thousand-Word Letter, Donated to the Cause, Is Worth $1,000 at Writer's Current Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/post-and-paddock.html | Post and Paddock. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/us-track-team-wins-again-in-south-africa-berlinger-annexes-three.html | U.S. TRACK TEAM WINS AGAIN IN SOUTH AFRICA; Berlinger Annexes Three First Places and a Second--Crowley is Victor in Mile. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/brooks-acquitted-in-rayon-case.html | Brooks Acquitted in Rayon Case. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/paper-facsimile-radioed-machine-for-schenectady-test-developed-by.html | PAPER FACSIMILE RADIOED.; Machine for Schenectady Test Developed by O.D. Young's Son. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/westchester-items-residential-leases-feature-county-activity.html | WESTCHESTER ITEMS; Residential Leases Feature County Activity. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/ordered-from-hoover-dam-striking-workers-facing-hunger-move-camp.html | ORDERED FROM HOOVER DAM.; Striking Workers, Facing Hunger, Move Camp Into Desert. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/garay-out-of-deep-faces-official-ire-flier-who-fell-in-ocean-on-way.html | GARAY, OUT OF DEEP, FACES OFFICIAL IRE; Flier Who Fell in Ocean on Way to Honduras Is Accused of Violating Take-Off Rules. PATRIOTS HERE BACK HIM Court-Martial Was Hinted When He Failed to Return Home-- Lands in Georgia Today. Plans Upset by Revolution. Backed by Honduran Colony. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/bergen-aide-called-to-protect-lodi-with-mayor-police-chief-and.html | BERGEN AIDE CALLED TO PROTECT LODI; With Mayor, Police Chief and Whole Force Under Arrest, Losche Sends Detective. ACTS ON PLEA BY COURT Judge Lobson Acts to Protect the Township--Says Feld Asked Aid in Crisis. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/hawks-breaks-record-flying-to-chicago-his-dash-takes-4-hours-and-6.html | HAWKS BREAKS RECORD FLYING TO CHICAGO; His Dash Takes 4 Hours and 6 Minutes--Hops to South Dakota to Become Indian Chief. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/paralysis-victim-wins-21day-fight-sallee-dalton-10-emerges-from.html | PARALYSIS VICTIM WINS 21-DAY FIGHT; Sallee Dalton, 10, Emerges From 'Iron Lung' With Power to Breathe Restored. FULL RECOVERY HOPED FOR Always Cheerful, Doctors Give Credit to Her for Success in Saving Her Life. Patient Always Cheerful. Won All Who Came Near Her. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/hl-browning-electrician-dies-he-installed-the-first-incandescent.html | H.L. BROWNING, ELECTRICIAN, DIES; He Installed the First Incandescent Lighting Plant in theUnited States.ACTIVE AS PROMOTEREdison Company Sent Him to Pekinto Illuminate Palace of theChinese Emperor. | True | Special to The New York Times. | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/to-set-date-for-bridge-opening.html | To Set Date for Bridge Opening. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 124133 |
| 1931-08-13 | 1931-08-13 | https://www.nytimes.com/1931/08/13/archives/steiner-new-york-chess-star-2d-in-czechoslovakian-event.html | Steiner, New York Chess Star, 2d in Czechoslovakian Event | True | | C1B 124133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/curtailment-plan-puts-cotton-higher-despite-skepticism-over-farm.html | CURTAILMENT PLAN PUTS COTTON HIGHER; Despite Skepticism Over Farm Board Idea, Prices Rise 28 to 30 Points. TRADE BUYING IS ACTIVE Purchases for Cooperatives Also Result in Professional CoveringNear Finish. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/tells-of-arctic-journeys-anthony-fiala-explorer-is-speaker-at.html | TELLS OF ARCTIC JOURNEYS.; Anthony Fiala, Explorer, Is Speaker at Exchange Club Luncheon. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/rail-freight-down-179-in-six-months-movement-dropped-to-lowest.html | RAIL FREIGHT DOWN 17.9% IN SIX MONTHS; Movement Dropped to Lowest Figure for the Period in Nine Years. HEAVIEST DECLINE IN EAST Pennsylvania Led in Tonnage in First Quarter, With New York Central Second. Figures for First Quarter. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/trade-heads-praise-waterfront-plans-members-of-new-york-board-on.html | TRADE HEADS PRAISE WATERFRONT PLANS; Members of New York Board on Their Annual Trip Note Recent Progress. NEW PIERS ARE INSPECTED Banham Says $75,000,000 Project Is a Need for Port Because of Conditions Now Faced. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/bank-case-to-grand-jury-jp-brown-new-rochelle-executive-accused-of.html | BANK CASE TO GRAND JURY.; J.P. Brown, New Rochelle Executive, Accused of Forgery. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/tyngs-give-reception-for-visiting-officers-enlisted-sailors-are.html | TYNGS GIVE RECEPTION FOR VISITING OFFICERS; Enlisted Sailors Are Guests at Another Party in Southampton. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/hines-advances-at-net-gains-quarterfinals-in-alabama-state-tourney.html | HINES ADVANCES AT NET.; Gains Quarter-Finals in Alabama State Tourney, Defeating Rushton. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/ruling-soon-on-ban-on-cigar-wrappers-treasury-to-determine-whether.html | RULING SOON ON BAN ON CIGAR WRAPPERS; Treasury to Determine Whether Domestic Tobacco Fills Needs Now Met by Sumatra. SURVEY OF INDUSTRY MADE First Decision in Hawley-Smoot Law Restricting Imports Made by Forced Labor. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/studies-dry-law-bail-complaints.html | Studies Dry Law Bail Complaints. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/blackened-by-waterproofing-yale-quad-gets-handwashing.html | Blackened by Waterproofing, Yale Quad Gets Hand-Washing | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/press-westchester-rate-fight.html | Press Westchester Rate Fight. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/schumanns-story-told-in-new-book-composers-tragic-career-is.html | SCHUMANN'S STORY TOLD IN NEW BOOK; Composer's Tragic Career Is Reviewed in Biography by Victor Basch. VERDI, SUBJECT OF STUDY Francis Toye Analyzes Operatic Genius as "Musician, Patriot and Practical Farmer." | True | | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/calumet-budlong-wins-5000-pace-hughess-coltscores-in-straight-heats.html | CALUMET BUDLONG WINS $5,000 PACE; Hughes's ColtScores in Straight Heats in Grand Circuit Feature at Goshen. HAMBLETONIAM ON TODAY Classic Again Postponed to Disappointment of Crowd--BetterTrack Conditions Awaited. Big Stake Second on Program. Pacers in Mix-Up. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/two-national-banks-in-newark-to-merge-lincoln-and-mount-prospect-to.html | TWO NATIONAL BANKS IN NEWARK TO MERGE; Lincoln and Mount Prospect to Unite, Latter Becoming a Branch of Former. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/couple-paroled-in-branding-case.html | Couple Paroled in 'Branding' Case. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/kinder-takes-lead-in-new-jersey-open-22yearold-pros-69-for-total-of.html | KINDER TAKES LEAD IN NEW JERSEY OPEN; 22-Year-Old Pro's 69 for Total of 143 Gives Him Margin of 3 Shots at Crestmont. GUEST IS IN SECOND PLACE Robertson and O'Connor Tied at Third With 148's--Sullivan and Glancey Slump. Canadian Is a Threat. Tree Is Lucky For Kinder. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/dr-wise-on-committee-helps-prepare-in-geneva-for-peace-through.html | DR. WISE ON COMMITTEE.; Helps Prepare in Geneva for Peace Through Religion Conference. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/denies-debt-holiday-is-sought-in-colombia-president-olaya-herrera.html | DENIES DEBT HOLIDAY IS SOUGHT IN COLOMBIA; President Olaya Herrera Says Nation and Departments Are Sound Financially. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/sports-of-the-times-the-wrong-move-in-golf-taking-him-at-his-word.html | Sports of the Times; The Wrong Move in Golf. Taking Him at His Word. In Other Sports. The Loquacious Paradox. Who Cares? | True | By John Kieran. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/rochester-beaten-twice-by-reading-keys-run-string-of-victories-to.html | ROCHESTER BEATEN TWICE BY READING; Keys Run String of Victories to Eleven by Taking Night Games, 6-5 and 8-5. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/44-yearlings-bring-75700-at-saratoga-highest-price-13500-paid-by.html | 44 YEARLINGS BRING $75,700 AT SARATOGA; Highest Price, $13,500, Paid by John Hay Whitney for Colt From Headley Stable. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/deposits-rise-again-in-new-jersey-banks-increase-of-almost-10000000.html | DEPOSITS RISE AGAIN IN NEW JERSEY BANKS; Increase of Almost $10,000,000 in Three Months Is Reported. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/counter-stocks-firm-with-trading-light-gains-and-losses-in-bank-and.html | COUNTER STOCKS FIRM, WITH TRADING LIGHT; Gains and Losses in Bank and Insurance Shares--Bonds Dull With Little Change. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/relief-next-winter.html | RELIEF NEXT WINTER. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/lays-theft-to-bartender-mining-man-says-he-was-robbed-of-600-on.html | LAYS THEFT TO BARTENDER.; Mining Man Says He Was Robbed of $600 on Drinking Party. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/hawks-sets-new-record-in-hop-from-chicago-makes-trip-here-in-3.html | Hawks Sets New Record in Hop From Chicago; Makes Trip Here in 3 Hours and 46 Minutes | True | Special to The New York Times. | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/wanamaker-to-drive-louisa-in-gold-cup-decides-to-pilot-new.html | WANAMAKER TO DRIVE LOUISA IN GOLD CUP; Decides to Pilot New Challenger Himself When Purdy's Status Is Questioned. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/7500000-gold-from-japan.html | $7,500,000 Gold From Japan. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/newsprint-output-drops-canadian-production-in-july-was-10000-tons.html | NEWSPRINT OUTPUT DROPS.; Canadian Production in July Was 10,000 Tons Below June Mark. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/rapid-life-sentence-for-3-torch-killers-balks-michigan-mob-speedy.html | RAPID LIFE SENTENCE FOR 3 TORCH KILLERS BALKS MICHIGAN MOB; Speedy Trial Follows the Confession of the Murder of Two Young Couples.THEN RUSHED TO PRISONEx-Convict and Negro, Arrestedin Ypsilanti, Implicate ThirdMan in Their Crime.GAS BOMBS BAR LYNCHINGS Crowds Attack After Capture andat Ann Arbor Court House,but Troopers Save Prisoners. Tell of Burning Bodies in Car. 3 GET LIFE TERMS FOR TORCH MURDERS Plead Guilty at Arraignment. Judge Calls Them Fiends. Had Tried to Reform Smith. Three Confess at Ypsilanti. Had Denied Crime All Day. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/nine-ships-due-here-with-4000-travelers-british-official-on.html | NINE SHIPS DUE HERE WITH 4,000 TRAVELERS; British Official on Aquitania to Inspect Consular Offices-- Raskob Going on Cruise. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/new-trenton-tax-receiver-named.html | New Trenton Tax Receiver Named. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/financial-markets-stocks-resume-advance-grains-lose-groundcotton.html | FINANCIAL MARKETS; Stocks Resume Advance-- Grains Lose Ground--Cotton Rises--Bonds Irregular. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/mexico-passes-labor-law-limiting-foreign-workers.html | Mexico Passes Labor Law Limiting Foreign Workers | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/lord-lonsdale-forced-to-sell-race-horses-famous-british-sporting.html | LORD LONSDALE FORCED TO SELL RACE HORSES; Famous British Sporting Peer Says Taxes Prevent His Keeping Up Stables. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/brokers-loans-off-17000000-in-week-1329000000-total-reported-by.html | BROKERS LOANS OFF $17,000,000 IN WEEK; $1,329,000,000 Total Reported by Federal Reserve, Smallest Since Jan. 9, 1924. CHIEF DECLINE SHOWN HERE $24,000,000 Drop for Local Banks, With Rise of $8,000,000 for Those in Interior. Loans and Investments Off. Unusual Rise in Bill Portfolio. Foreign Bank Deposits Up. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/strike-set-in-panama-general-walkout-due-today-as-parley-with.html | STRIKE SET IN PANAMA.; General Walk-Out Due Today as Parley With President Fails. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/crains-aides-engaged-to-wed.html | Crain's Aides Engaged to Wed. | True | | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/navy-offers-to-help-army-find-target-ship-deeply-regrets-planes.html | Navy Offers to Help Army Find Target Ship; 'Deeply Regrets' Planes Failed to Sink Her | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/consul-leases-suite-k-horinouchi-gets-park-avenue-apartmentother.html | CONSUL LEASES SUITE.; K. Horinouchi Gets Park Avenue Apartment--Other Rentals. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/chen-tells-japan-canton-asks-peace-insurgent-foreign-minister.html | CHEN TELLS JAPAN CANTON ASKS PEACE; Insurgent Foreign Minister Condemns "One-Man" Rule of Chiang Kai-shek. TREATY RESPECT PROMISED Rebel Regime Plans to Protest to Hoover Against Sale of Arms to Nationalist Government. Lays Wars to Nanking. Need Provincial Agreement. Will Protest to Hoover on Arms. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/three-bronx-dwellings-sold.html | Three Bronx Dwellings Sold. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/rafferty-shapiro-fight-to-a-draw-lightweight-rivals-all-even-after.html | RAFFERTY, SHAPIRO FIGHT TO A DRAW; Lightweight Rivals All Even After 10 Rounds in Main Bout at Garden. PASCULLI STOPS LEINER Ex-Amateur Star Victor In Fourth After Merciless Attack--Higgins and Olagulbel Draw. Referee Halts the Bout. Devlin Victor in Four Rounds. | True | By Joseph C. Nichols. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/airman-makes-a-bad-landing-apologizes-dies-5-minutes-later.html | Airman Makes a Bad Landing, Apologizes, Dies 5 Minutes Later | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/10000-see-londos-vanquish-kwariani-throws-rival-after-3335-in.html | 10,000 SEE LONDOS VANQUISH KWARIANI; Throws Rival After 33:35 in Feature Wrestling Bout at Coney Island Stadium. SCORES WITH A BODY SLAM Finishing Move Preceded by Toe Hold and Airplane Swing--Winner Scales 202, Loser 216. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/treasury-shuts-border-bridges-at-night-to-curb-american-gambling-in.html | Treasury Shuts Border Bridges at Night To Curb American Gambling in Mexico; GOVERNMENT SHUTS 5 BORDER BRIDGES | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/texas-crude-price-rises-magnolia-company-adds-five-cents-in-east.html | TEXAS CRUDE PRICE RISES.; Magnolia Company Adds Five Cents in East Texas Field. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/goody-goody-ethics-of-teachers-assailed-dr-watson-at-columbia-urges.html | 'GOODY GOODY' ETHICS OF TEACHERS ASSAILED; Dr. Watson at Columbia Urges Educators to Attack Social Problems Courageously. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/opposes-drastic-measures-state-health-commissioner-urges-education.html | OPPOSES DRASTIC MEASURES.; State Health Commissioner Urges Education to Fight Paralysis. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/lincoln-handicap-to-be-run-aug-29-at-lincoln-fields.html | Lincoln Handicap to Be Run Aug. 29 at Lincoln Fields | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/on-harlem-savings-banks-board.html | On Harlem Savings Bank's Board. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/jersey-city-divides-two-with-buffalo-wins-opener-62-loses-second-62.html | JERSEY CITY DIVIDES TWO WITH BUFFALO; Wins Opener, 6-2, Loses Second, 6-2, as Tucker Hits Homer With Bases Filled. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/trading-in-brooklyn-deals-show-a-demand-for-small-houses.html | TRADING IN BROOKLYN.; Deals Show a Demand for Small Houses. | True | | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/mountains-declared-mans-last-frontier-robbins-in-new-book-asserts.html | MOUNTAINS DECLARED MAN'S LAST FRONTIER; Robbins, in New Book, Asserts Peaks Greater Than Everest May Exist Undiscovered. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/big-gain-in-estate-of-j-fleischmann-fortune-left-by-yeast-maker.html | BIG GAIN IN ESTATE OF J. FLEISCHMANN; Fortune Left by Yeast Maker Rose $2,828,000 Since His Death in 1925. FEDERAL TAX $2,808,000 Henry Thompson Willed $50,000 to Colgate--Charities Remembered by Mrs. Steinbrink. Gains Made in Stock Sales. Thompson Left $50,000 to Colgate. Mrs. Steinbrink Left $26,097. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/walberg-wins-17th-beats-tigers-52-holds-detroit-batters-to-4-hits.html | WALBERG WINS 17TH; BEATS TIGERS, 5-2; Holds Detroit Batters to 4 Hits as Athletics Make 10 and Take Series. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/asks-fruit-canning-for-winter-relief-croxton-urges-preserving-farm.html | ASKS FRUIT CANNING FOR WINTER RELIEF; Croxton Urges Preserving Farm and Orchard Surpluses to Feed the Idle. WIDE COOPERATION ASSURED County and Home Demonstration Agents Enlisted in Campaign With Local Agencies. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/polo-match-for-charities-argentines-and-american-team-to-play-at.html | POLO MATCH FOR CHARITIES.; Argentines and American Team to Play at Sands Point Club Sept. 6. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/sailings-not-delayed-five-liners-leave-at-midnight-saturday-too.html | SAILINGS NOT DELAYED.; Five Liners Leave at Midnight Saturday, Too Early for Rate Cuts. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/curry-and-dr-doyle-face-seabury-today-surprising-revelations-are.html | CURRY AND DR. DOYLE FACE SEABURY TODAY; "Surprising Revelations" Are Planned at Public Hearing on Leader's Phone Calls. THEOFEL BURNED BANK DATA Destroyed Check Stubs, Queens Leader Says--Denies Deposits Totaled $500,000. Plea to Governor Mapped. CURRY AND DOYLE FACE HEARING TODAY Republican Senators Ready. Court Hearing Scheduled. Theofel Burned Check Stubs. Seabury Silent on Pier Lease. DEMANDS OBSTRUCTION END. Gilroy Calls on Democrats to Curb Committee Minority. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/uruguay-considers-soviet-barter-plan-moscow-proposes-exchange-of.html | URUGUAY CONSIDERS SOVIET BARTER PLAN; Moscow Proposes Exchange of Gasoline at 5 Cents a Gallon for Animals and Products. MONTEVIDEO SEES SAVING Several Leaders Support Project--Russian Trade Agency Rejects Business With Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/coast-guard-saves-2-adrift-3-days-in-boat-brothers-fight-storm-off.html | COAST GUARD SAVES 2 ADRIFT 3 DAYS IN BOAT; Brothers Fight Storm Off Sandy Hook--Row 20-Foot Motor Skiff When Engine Fails. SUIT PAPERS LEFT AT DOOR Plaintiffs Tell Court Frederick P. Humphreys Evades Service. CHIROPRACTORS DROP SUIT. State Society Withdraws Action Against Bennett Over Raid. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/piracy-of-liner-egypts-gold-feared-naval-escort-asked.html | Piracy of Liner Egypt's Gold Feared; Naval Escort Asked | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/miss-saldini-scores-ace.html | Miss Saldini Scores Ace. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/coll-being-sought-in-greene-county-police-sharpshooters-start-on.html | COLL BEING SOUGHT IN GREENE COUNTY; POLICE SHARPSHOOTERS START ON TOUR IN GANG WAR. | True | Times Wide World Photo. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/dorothy-d-adams-engaged-to-marry-her-betrothal-to-richard-howard.html | DOROTHY D. ADAMS ENGAGED TO MARRY; Her Betrothal to Richard Howard Peabody Is Announcedby Her Parents.THEIR WEDDING ON AUG. 24 Bride-to-Be Is a Graduate of Connecticut College for Women, andHer Fiance of Wesleyan. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/ohio-standard-bid-for-solar-rumored-wall-street-hears-of-deal-for.html | OHIO STANDARD BID FOR SOLAR RUMORED; Wall Street Hears of Deal for Merging Oil Companies in Buckeye State. THREE PLANTS INVOLVED Smaller Concern, Chiefly in Refining Business, Has Had YearlyDeficits Since 1927. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/note-flotation-minneapolis-st-paul-and-sault-ste-marie.html | NOTE FLOTATION.; Minneapolis, St. Paul and Sault Ste. Marie. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/will-rogers-finds-widows-are-prey-for-swindlers.html | Will Rogers Finds Widows Are Prey for Swindlers | True | WILL ROGERS. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/blast-kills-3-hurts-5-battle-creek-garage-is-razed-by-explosives.html | BLAST KILLS 3, HURTS 5.; Battle Creek Garage Is Razed by Explosives Poured Into Radiator. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/barbara-wins-on-points-beats-ferrante-in-tenround-main-bout-at-fort.html | BARBARA WINS ON POINTS.; Beats Ferrante in Ten-Round Main Bout at Fort Hamilton. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/borah-sees-france-endangering-peace-security-demand-may-destroy.html | BORAH SEES FRANCE ENDANGERING PEACE; Security Demand May Destroy Germany, Austria and Hungary, He Asserts.SAYS WORLD WILL BALK ITSenator, in Boise Address, Callsfor Reliance on Treaties-- Reviews Economic Threats. He Cites Security of Treaties. BORAH SEES FRANCE ENDANGERING PEACE Capitalism in Issue, He Says. Urges Consideration for Russia. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/rce-mochel-on-coffee-exchange.html | R.C.E. Mochel on Coffee Exchange | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Pach Bros. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/metcalfs-sachem-first-in-cruise-leads-home-fleet-of-25-yachts-in-in.html | METCALF'S SACHEM FIRST IN CRUISE; Leads Home Fleet of 25 Yachts in Indian Harbor Y.C. Invitation Race. SHAWARA FINISHES SECOND Prize for Best Corrected Time for Three Days is Won by Zaida With 16:25:22. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/commissioner-and-committee.html | COMMISSIONER AND COMMITTEE | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/syrup-group-heads-pace-prosecution-bennett-suggests-dissolution-and.html | SYRUP GROUP HEADS PACE PROSECUTION; Bennett Suggests Dissolution and Criminal Proceedings Against Alleged Racketeers. CALLS COERCION OBVIOUS Flynn, in Concluding Hearings, Says Evidence Against Association From Small Dealers is Sufficient. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/rails-lead-decline-in-domestic-bonds-renewed-selling-results-in.html | RAILS LEAD DECLINE IN DOMESTIC BONDS; Renewed Selling Results in Numerous New Low Marks in Carriers' Loans. GERMAN OBLIGATIONS RISE Issues of Chile and Colombia Fall 1 to 10 Points--Cuban Securities Also Ease. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/indian-harbor-wins-robert-law-trophy-entry-sailed-by-logan-munroe.html | INDIAN HARBOR WINS ROBERT LAW TROPHY; Entry, Sailed by Logan Munroe, Leads American Y.C. by One Point at Greenwich. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/officers-of-fleet-ordered-to-parties-details-are-sent-to-fill-list.html | OFFICERS OF FLEET ORDERED TO PARTIES; Details Are Sent to Fill List of Invitations When Volunteers Are Too Few. BRITTEN DENIES UNREST Says He Will Reply to Critics Who Charge 'Log-Rolling' in Visit to Fort Pond Bay. Volunteers Are Requested. Will Answer Critics. Retired Admiral Defends Britten. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/grandson-of-john-d-fined-john-r-prentice-bathed-in-new-haven.html | GRANDSON OF JOHN D. FINED; John R. Prentice Bathed In New Haven Reservoir. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/utility-is-sued-in-bankruptcy.html | Utility is Sued in Bankruptcy. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/long-island-homes-in-active-demand-several-properties-at-great-neck.html | LONG ISLAND HOMES IN ACTIVE DEMAND; Several Properties at Great Neck Figure in Day's Transactions. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/canada-power-changes-name.html | Canada Power Changes Name. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/clark-admits-slaying-two-in-los-angeles-candidate-for-judge.html | CLARK ADMITS SLAYING TWO IN LOS ANGELES; Candidate for Judge Testifies That Crawford and Spence Threatened Him. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/donovan-beaten-in-junior-tennis-ny-player-victim-of-upset-in.html | DONOVAN BEATEN IN JUNIOR TENNIS; N.Y. Player Victim of Upset in National Title Play, Losing to Holden, 6-4, 2-6, 7-5. DOEG, LYNCH, COHN WIN Advance to Semi-Finals at Culver --Behr Is Downed by Parker in Boys' Singles. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/new-delay-indicated-in-transit-unity-plan-commissions-failure-to.html | NEW DELAY INDICATED IN TRANSIT UNITY PLAN; Commission's Failure to Reach Valuation Basis With B.M.T. Holds Up Program. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/306th-artillery-to-camp-sunday.html | 306th Artillery to Camp Sunday. | True | | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/bankers-son-repays-1000000-in-24-years-keeps-word-to-depositors.html | BANKER'S SON REPAYS $1,000,000 IN 24 YEARS; Keeps Word to Depositors That He Would Settle in Full Losses Caused by Failure of Chain. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/canary-phone-service-widened.html | Canary Phone Service Widened. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/soviet-spurs-move-to-win-specialists-reds-and-labor-groups-told-to.html | SOVIET SPURS MOVE TO WIN SPECIALISTS; Reds and Labor Groups Told to Carry News of Measure to All Parts of Country. 700 PRISONERS AMNESTIED Terms of 108 Others in Moscow District Are Cut--Excessive Sentences Charged. | True | By Walter Duranty. Wireless To the New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/approves-new-envoys-of-chile-and-bolivia-state-department-accepts.html | APPROVES NEW ENVOYS OF CHILE AND BOLIVIA; State Department Accepts Miguel Cruchaga Tocornal of Former and Luis O. Abelli. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/midyear-bonus-for-employes.html | Mid-Year Bonus for Employes. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/indiana-gas-companies-merge.html | Indiana Gas Companies Merge. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/maryland-bond-sales-aid-jobless.html | Maryland Bond Sales Aid Jobless. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/tugs-fail-to-budge-liner-western-worlds-bow-to-be-cut-off-if.html | TUGS FAIL TO BUDGE LINER.; Western World's Bow to Be Cut Off if Another Attempt Fails. | True | Special to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/gets-3000000-estate-ec-knight-receives-sisters-fortune-as-no-will.html | GETS $3,000,000 ESTATE.; E.C. Knight Receives Sister's Fortune, as No Will Is Found. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/machado-at-front-to-face-cuban-foes-congress-suspends-president.html | MACHADO AT FRONT TO FACE CUBAN FOES; CONGRESS SUSPENDS; President Goes to Santa Clara to Talk Peace or Direct War on Rebels. ARMY CALLS IN RESERVES Federal Ambulances Are Busy Taking Wounded to Havana Despite Reports of Quiet. REBELS HERE SEE VICTORY Leader Declares the Revolt Is Succeeding Faster Than Its Organizers Anticipated. Conferees Go to Pinar del Rio. Oriente Rebellion Gains. More Munitions to Pinar del Rio. MACHADO AT FRONT TO FACE CUBAN FOES Federal Ambulances Busy. Twenty-Two Clashes Thus Far. Battle Near in Occidente. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/floods-bury-16-villages-thousands-of-mexicans-isolated-in-mountains.html | FLOODS BURY 16 VILLAGES.; Thousands of Mexicans Isolated in Mountains in Tampico Region. | True | Wireless to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/to-act-on-harvey-charges-hallinan-to-hand-perjury-findings-to-fall.html | TO ACT ON HARVEY CHARGES; Hallinan to Hand Perjury Findings to Fall Grand Jury. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/montagu-norman-is-ill-governor-of-bank-of-england-said-to-be-near.html | MONTAGU NORMAN IS ILL.; Governor of Bank of England Said to Be Near Breakdown. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/shipping-board-gets-only-2-bids-on-lines-mercantile-marine-offers.html | SHIPPING BOARD GETS ONLY 2 BIDS ON LINES; Mercantile Marine Offers to Form New Company and Pay $3,000,000 for Notes. OWNERS' BID IS $3,170,000 Also Would Raise Private Loan and Finance Completion of Two New Ships. ANOTHER MEETING TODAY O'Connor Refuses Comment, but Will Consult Franklin Group Before Going to Capital. Requirements Met, Says O'Connor. Offers to Take Leviathan. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/traces-chinese-quake-japanese-places-centre-of-tuesdays-shock-in.html | TRACES CHINESE QUAKE.; Japanese Places Centre of Tuesday's Shock in Sinkiang. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/sales-in-new-jersey-sales-of-homes-lead-trading-in-the-state.html | SALES IN NEW JERSEY.; Sales of Homes Lead Trading in the State. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/second-place-gained-by-giants-who-divide-with-pirates-robins-lose.html | Second Place Gained by Giants, Who Divide With Pirates; Robins Lose; GIANTS PASS CUBS BY BREAKING EVEN Regain 2d Place by 1-Point Margin by Beating Pirates, 6-1, After Losing Opener, 7-5. OTT AGAIN HITS HOMER His Fourth in Two Days Climaxes Big 1st Inning Attack That Clinches Final Battle of Day. By JOHN DREBINGER. Ott's Bat Again Busy. Hunnefield's Errors Costly. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/church-congress-meets-in-hartford.html | Church Congress Meets in Hartford | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/assault-dry-agent-porto-ricans-lure-him-from-home-and-blackjack-him.html | ASSAULT DRY AGENT.; Porto Ricans Lure Him From Home and Blackjack Him. | True | Wireless to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/resolute-and-vanitie-lose-to-weetamoe-in-final-race-of-series-off.html | Resolute and Vanitie Lose to Weetamoe in Final Race of Series Off Newport; WEETAMOE VICTOR IN STORMY FINISH Beats Resolute and Vanitie in Final Yacht Race of Series Off Newport. WINS HERRESHOFF CUP Also Captures James Trophy, Taking 3d Straight in Event-- N.Y.Y.C. Fleet Gathers. M Sloops Far Behind. Weetamoe First to Turn. | True | By James Bobbins. Special To the New York Times.times Wide World Photo. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/miss-cothran-golf-victor-routs-mrs-izzard-8-and-6-to-gain-in.html | MISS COTHRAN GOLF VICTOR; Routs Mrs. Izzard, 8 and 6, to Gain in Asheville (N.C.) Tourney. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/two-us-yachts-sighted-first-in-race-around-fastnet-rock.html | Two U.S. Yachts Sighted First In Race Around Fastnet Rock | True | Wireless to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/von-gronau-at-scoresby-sound-after-flight-from-iceland.html | Von Gronau at Scoresby Sound After Flight From Iceland | True | By Capt. Robert A. Bartlett. Wireless To the New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/oil-merger-proposed-absorption-of-the-galena-by-valvoline-company.html | OIL MERGER PROPOSED.; Absorption of the Galena by Valvoline Company in View. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/transfers-proposed-for-4-exchange-seats-ahr-wilson-gets-membership.html | TRANSFERS PROPOSED FOR 4 EXCHANGE SEATS; A.H.R. Wilson Gets Membership of W.F. Ladd--Changes in Brokerage Firms. | True | | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/paralysis-in-city-again-shows-rise-97-new-cases-reported-in-day.html | PARALYSIS IN CITY AGAIN SHOWS RISE; 97 New Cases Reported in Day, However, Are Still Under Peak Record of Last Week. ADVICE TO PARENTS ISSUED Health Department Pamphlet Gives Instructions for Child Care-- Emergency Clinics to Close. Ten Deaths Are Recorded in Day. Booklet Issues Warning. Results From Horse Serum. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/ready-to-prolong-reich-short-loans-basle-delegates-expect-to-sign.html | READY TO PROLONG REICH SHORT LOANS; Basle Delegates Expect to Sign Agreement Today or by Tomorrow at Latest. By CLARENCE H. STREIT. Special Cable to THE NEW YORK TIMES. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/fire-department.html | Fire Department. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/stage-group-issues-200000-in-stock-corporation-formed-by-save-our.html | STAGE GROUP ISSUES $200,000 IN STOCK; Corporation Formed by "Save Our Stage" Committee Plans to Back Plays on Tour. SEEK TO REVIVE THE ROAD Twelve Productions Will Have Endorsement of Press Representatives Sponsoring Project. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/columbia-mortgages-its-radio-city-rentals-for-8000000-to.html | Columbia Mortgages Its Radio City Rentals For $8,000,000 to Rockefeller Institute | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/hoogerhyde-keeps-us-archery-title-scores-2476-for-double-york-and.html | HOOGERHYDE KEEPS U.S. ARCHERY TITLE; Scores 2,476 for Double York and Double American Rounds in Meet at Canandaigua. BRUSH SECOND WITH 2,262 Victor Sets World Mark for First American Round--Miss Duggan Wins Women's Trophy. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/sc-morehouse-noted-lawyer-dies-member-of-new-haven-conn-firm-for-45.html | S.C. MOREHOUSE, NOTED LAWYER, DIES; Member of New Haven (Conn.) Firm for 45 Years Is Victim of Heart Disease at 65. EXPERT IN UTILITIES LAW Active In Obtaining Legislation for His Corporation Clients--Was a Graduate of Yale. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/brooklyn-bus-cases-up-today.html | Brooklyn Bus Cases Up Today. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/nonferrous-trade-quiet-volume-of-sales-reported-as-maintaining.html | NON-FERROUS TRADE QUIET.; Volume of Sales Reported as Maintaining Recent Level. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/canada-stored-wheat-is-140179945-bushels-of-the-total-at-the-end-of.html | CANADA STORED WHEAT IS 140,179,945 BUSHELS; Of the Total at the End of July 5,538,334 Bushels Were Held in the United States. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/radios-program-from-sound-film.html | Radios Program From Sound Film | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/tunney-to-referee-fleet-bout.html | Tunney to Referee Fleet Bout. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/naval-militiamen-to-go-on-cruise.html | Naval Militiamen to Go on Cruise. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/first-makes-mad.html | FIRST MAKES MAD. | True | | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/yachts-assemble-for-newport-cruise-new-york-club-fleet-gathers-in.html | YACHTS ASSEMBLE FOR NEWPORT CRUISE; New York Club Fleet Gathers in Harbor for Annual Race to Sea. CLOUDS DEFER TENNIS Women's Doubles Tournament at Casino Postponed Until Next Week--Dinners Planned. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/khorassan-1933-meeting-in-denver.html | Khorassan 1933 Meeting in Denver. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/shooting-of-doctor-laid-to-jealousy-nurse-who-wounded-physician-and.html | SHOOTING OF DOCTOR LAID TO JEALOUSY; Nurse Who Wounded Physician and Killed Herself Crazed by Letter, Police Find. SHE CHLOROFORMED HIM Thomashefsky, Near Death, Says Woman Told Him it Was She Who Stabbed Him in Sleep. Confessed Attack on Doctor. Father Defends Nurse. WILL TEST STANDPIPE RULE. Property Owner Files Suit in Opposing Violation Issued by Deegan, | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/collinss-single-wins-for-phillies-pitchers-drive-in-seventh-breaks.html | COLLINSS SINGLE WINS FOR PHILLIES; Pitcher's Drive in Seventh Breaks Deadlock and Beats the Cubs by 4 to 3. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/furniture-show-to-be-earlier.html | Furniture Show to Be Earlier. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/jersey-republicans-meet-more-than-10000-gather-at-sea-girt-for.html | JERSEY REPUBLICANS MEET.; More Than 10,000 Gather at Sea Girt for Third Governor's Day. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/british-take-first-in-schneider-draw-france-gets-second-position.html | BRITISH TAKE FIRST IN SCHNEIDER DRAW; France Gets Second Position and Italy Third for Trophy Race-- French Withdrawal Rumored. | True | Wireless to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/af-of-l-maps-drive-to-ban-child-labor-council-decides-to-press-for.html | A.F. OF L. MAPS DRIVE TO BAN CHILD LABOR; Council Decides to Press for Ratification of Constitutional Amendment.SEES AID IN DEPRESSIONAlso Will Seek State EnactmentsProhibiting Long Hours andWork at Night by Women. | True | From a Staff Correspondent of The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/news-of-markets-in-london-and-paris-english-exchange-opens-quiet.html | NEWS OF MARKETS IN LONDON AND PARIS; English Exchange Opens Quiet, but Develops Strength in the Afternoon. TEXTILE STOCKS ADVANCE French Prices Hold Steady in One of the Dullest Sessions Known on the Bourse. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/hoover-praises-home-financing-in-message-to-building-and-loan.html | HOOVER PRAISES HOME FINANCING; In Message to Building and Loan Centennial Convention, He Stresses Boon to Nation. 'SOCIAL AND ECONOMIC' GAIN President Hails It as "Stabilizing Force"--Share Restriction Urged at Philadelphia Session. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/brown-greeted-at-canal-postmaster-general-will-see-panamas.html | BROWN GREETED AT CANAL.; Postmaster General Will See Panama's President Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/macao-blast-kills-26-explosion-in-ammunition-depot-of-portuguese.html | MACAO BLAST KILLS 26.; Explosion in Ammunition Depot of Portuguese Colony Also Hurts 62. | True | Wireless to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/letters-to-the-editor-alabamians-not-unanimous-a-perfect-picture-at.html | Letters to the Editor; Alabamians Not Unanimous. A Perfect Picture." Attention of Senator Love. THE GARAY FLIGHT. Honduran Consul General Explains About Undertaking. MUZZLING DOGS. Ordinance, It Is Held, Should Be Rigidly Enforced in the City. Confusion at Railroad Station. The Farmer Pays. Our Mounting Taxes. Chain Stores Have Virtues, Too. | True | F.M.K.WILMOT T. COX.A.J. FRANCK.S. PAREDES REGALADO,NATIONS AS SPECIALISTS. Professor Gregory's Predictions Held to Be Inconsistent.LLOYD M. CROSGRAVE.E.W. ESTES.E.F.H.D.H. ROGERS.MABELLE McADOO.ELEANOR G. KING. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/bruening-demands-economy-in-states-he-tells-delegates-budgets-must.html | BRUENING DEMANDS ECONOMY IN STATES; He Tells Delegates Budgets Must Be Cut in Line With Reich's Example. ATTACKS LAUNCHED AT HIM Representatives Take Turns at Upbraiding Central Regime forLack of Financial Help. Other Meetings to Be Held. Reich to Curtail Subsidies. | True | By Guido Enderis. Special Cable To The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/seizure-of-cubans-made-on-2-counts-justice-department-explains.html | SEIZURE OF CUBANS MADE ON 2 COUNTS; Justice Department Explains Arrest Off Jersey Coast to State Department. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/german-envoy-returning-here.html | German Envoy Returning Here. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/uruguay-seeks-two-loans-french-credit-near-and-banker-will-come.html | URUGUAY SEEKS TWO LOANS; French Credit Near and Banker Will Come Here for Discussion. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/holland-joins-farm-aid-signs-geneva-convention-to-open-mortgage.html | HOLLAND JOINS FARM AID.; Signs Geneva Convention to Open Mortgage Credit Company. | True | Wireless to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/judge-finds-apathy-toward-crime-here-hopkins-likens-city-to-dog-on.html | JUDGE FINDS APATHY TOWARD CRIME HERE; Hopkins Likens City to Dog on an Ant Hill, Bitten, but Too Indifferent to Move. URGES SPEAKEASY DRIVE But Jurist in Diamond Trial Denies Prohibition is Responsible for Racketeers. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/electric-power-output-continues-to-decline-index-figures-on-revised.html | Electric Power Output Continues to Decline; Index Figures on Revised Basis Are Given | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/robins-and-vance-fail-to-halt-cards-bow-to-champions-85-for-3d-time.html | ROBINS AND VANCE FAIL TO HALT CARDS; Bow to Champions' 8-5, for 3d Time in Row, as St. Louis Lifts Lead to 9 Games. BROOKLYN ERRORS COSTLY Three Misplays Bring Four Unearned Tallies to Victors--Adamsand Frisch Batting Stars. Frisch Smashes Home Run. Robins Score in First. | True | By Roscoe McGowen. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/some-cotton-goods-rates-cut.html | Some Cotton Goods Rates Cut. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/three-held-on-robbery-charge.html | Three Held on Robbery Charge. | True | | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/larce-lease-taken-by-oil-companies-group-will-move-in-the-fall-to.html | LARCE LEASE TAKEN BY OIL COMPANIES; Group Will Move in the Fall to Four Floors in Building of Maritime Exchange. CHURCH RENTS ON HOUSE Protestant Episcopal Branch Plans Services in French at 114 East 76th Street. Church Rents New Home. East 56th Houses Sold. Residences Taken in Connecticut. Plots Sold at Candlewood Lake. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/boy-killed-in-fall-from-bridge.html | Boy Killed In Fall From Bridge. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/bergomas-to-box-shaw-monday.html | Bergomas to Box Shaw Monday. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/book-notes.html | BOOK NOTES | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/kidnapped-as-child-learns-name-at-38-girl-stolen-at-newtown-pa-by.html | KIDNAPPED AS CHILD, LEARNS NAME AT 38; Girl Stolen at Newtown, Pa., by Gypsy Band is Identified Through News Stories. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/paterson-strikers-clash-with-police-skirmish-ensues-when-patrolman.html | PATERSON STRIKERS CLASH WITH POLICE; Skirmish Ensues When Patrolman Is Jostled--6 Seized, One Badly Hurt--Clifton Permits Picketing. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/two-die-when-truck-hits-tree-in-jersey-driver-blinded-by-fog-at.html | TWO DIE WHEN TRUCK HITS TREE IN JERSEY; Driver Blinded by Fog at Ocean Township--Three Other Fatalities in Day. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/role-for-rosetta-duncan-she-will-appear-in-the-musical-comedy-the.html | ROLE FOR ROSETTA DUNCAN; She Will Appear in the Musical Comedy, "The Broadcaster." | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/upstate-musician-kills-self.html | Up-State Musician Kills Self. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/cannibal-exhibit-opens-museum-of-natural-history-displays-new.html | CANNIBAL EXHIBIT OPENS.; Museum of Natural History Displays New Guinea Collection. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/irish-disturbances-end-police-clear-roads-near-scene-of-thwarted.html | IRISH DISTURBANCES END.; Police Clear Roads Near Scene of Thwarted Orange Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/2-youths-and-2-girls-seized-in-auto-theft-mamaroneck-policeman.html | 2 YOUTHS AND 2 GIRLS SEIZED IN AUTO THEFT; Mamaroneck Policeman Captures Four in Alleged Stolen Car, as 3 Robberies Are Reported. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/reds-halt-bogota-session-ten-hecklers-are-arrested-in-galleries-of.html | REDS HALT BOGOTA SESSION; Ten Hecklers Are Arrested In Galleries of Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/bishop-paddock-gives-tea-in-williamstown-receives-300-members-of-in.html | BISHOP PADDOCK GIVES TEA IN WILLIAMSTOWN; Receives 300 Members of Institute of Politics-- Miss Betsy Doughty Has a Luncheon. | True | Special to The New York Times. | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/walker-returns-dead-fliers-relic-mayor-gives-coin-carried-over-sea.html | WALKER RETURNS DEAD FLIER'S RELIC; Mayor Gives Coin Carried Over Sea by Baron von Huenefeld to Mother in Berlin. VISITS SANITATION PLANTS New York Executive Has Luncheon With Chief Mayor Sahm--Will Call on Bruening Today. Balchen Accompanies Walker. Inspects Sanitation System. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/japan-to-indict-american-fliers-punishment-sought-for-herndon-and.html | JAPAN TO INDICT AMERICAN FLIERS; Punishment Sought for Herndon and Pangborn on Espionage Charge Is Not Revealed. QUESTIONED ALL YESTERDAY Pair Are Weary of Confinement to Hotel, but Get Good Lunches-- Washington Making Inquiries. Examination Completed Yesterday. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/shepherd-is-victor-after-a-shootoff-wins-medal-in-first-stage-of.html | SHEPHERD IS VICTOR AFTER A SHOOT-OFF; Wins Medal in First Stage of Governor General's Match at Canadian Meet. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/approve-deal-with-swift-co.html | Approve Deal With Swift & Co. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/macia-off-to-ask-catalan-autonomy-50000-cheer-him-at-station-as-he.html | MACIA OFF TO ASK CATALAN AUTONOMY; 50,000 Cheer Him at Station as He Leaves to Present Statute to Alcala Zamora. MADRID IS AGOG OVER VISIT Extra Police Precautions Taken for Today as Agitators Sell Horns and Urge People to Hiss Macio. Madrid Agog Over Visit. Constitutional Draft Ready. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/polonaise-and-dinner-time-run-one-two-for-coe-stable-in-saratoga.html | Polonaise and Dinner Time Run One, Two for Coe Stable in Saratoga Feature; COE FILLIES FINISH ONE, TWO IN RACE Polonaise Is First, Dinner Time Second in the Schuylerville at Saratoga. CLAIM LODANA POISONED Tampering Charged by Trainer Taylor in 3d Event and Rancocas Filly Is Withdrawn. Ladana Unfit to Race. Rough Riding Charged. | True | By Bryan Field. Special To the New York Times.times Wide World Photo. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/hits-navy-yard-force-cut-golder-asks-adams-to-explain-action-in.html | HITS NAVY YARD FORCE CUT; Golder Asks Adams to Explain Action in Philadelphia. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/july-permits-gained-bettered-seasonal-increase-but-still-below-1930.html | JULY PERMITS GAINED.; Bettered Seasonal Increase, but Still Below 1930. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/indian-ruler-offers-land-gifts-to-encourage-the-birth-of-girls.html | Indian Ruler Offers Land Gifts To Encourage the Birth of Girls | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/lester-lonergan-noted-actor-dies-stricken-suddenly-while-discussing.html | LESTER LONERGAN, NOTED ACTOR, DIES; Stricken Suddenly While Discussing O'Neill's Trilogy, in WhichHe Was to Have Appeared.HAD LONG STAGE CAREERHis Last Appearance on Broadwayin "Brass Ankle" Last April-- Prominent as a Director. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/russian-engineers.html | RUSSIAN ENGINEERS. | True | | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/rail-brotherhoods-support-rate-plea-big-four-chiefs-representing.html | RAIL BROTHERHOODS SUPPORT RATE PLEA; 'Big Four' Chiefs, Representing 400,000 Men, hold a Rise Would Stimulate Trade. SEE AID TO ROADS' CREDIT This Will Help to Maintain Business Balance in Crisis, They Say in Cleveland. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/business-world-commercial-paper-fall-buying-activity-slower-reserve.html | BUSINESS WORLD; COMMERCIAL PAPER. Fall Buying Activity Slower. Reserve Decision on License Plan. Heimann Named Credit Executive. To Open Staples Next Week. Snap Brim Hat Leads for Fall. Retailers Placing Silk Orders. Work Clothing Shipments Off. Gray Goods Slightly Firmer. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/lindberghs-to-fly-around-the-world-after-hop-to-japan-will-come.html | LINDBERGHS TO FLY AROUND THE WORLD AFTER HOP TO JAPAN; Will Come Home Across Asia, Europe and Via Azores Over the Atlantic. COLONEL ANNOUNCES PLAN Held at Nome by Rain, He and Wife Prepare for 1,000-Mile Hop to Siberian Island. START TODAY IF IT CLEARS Eskimos Entertain Them by Rare "Wolf Dance" and Kayak Race on Bering Sea Coast. Nome on Display for Them. Guests at Reindeer Dinner. Lindbergh to Lecture in Tokyo. LINDBERGHS TO FLY ROUND THE WORLD | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/doheny-seriously-ill-oil-man-stricken-at-his-home-in-los-angeles.html | DOHENY SERIOUSLY ILL.; Oil Man Stricken at His Home In Los Angeles. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/oil-shares-in-van-of-advance-on-curb-passage-of-proration-bill-in.html | OIL SHARES IN VAN OF ADVANCE ON CURB; Passage of Proration Bill in Texas Is Spur to All Prices in Petroleum List. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/give-away-seventh-child-kentucky-parents-find-difficulty-supporting.html | GIVE AWAY SEVENTH CHILD.; Kentucky Parents Find Difficulty Supporting Six. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/paris-divorce-given-to-harry-payne-nash-he-and-the-former-mrs-alice.html | PARIS DIVORCE GIVEN TO HARRY PAYNE NASH; He and the Former Mrs. Alice Key C. Stevens Were Married in Hartsdale, N.Y., in 1922. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/miss-jenney-loses-to-mrs-hucknall-is-beaten-by-six-strokes-in-the.html | MISS JENNEY LOSES TO MRS. HUCKNALL; Is Beaten by Six Strokes in the Westchester Fairfield Women's Golf Tourney. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/detroit-awards-30000000-notes-issue-of-4-s-due-in-one-to-five-years.html | DETROIT AWARDS $30,000,000 NOTES; Issue of 4 s, Due in One to Five Years, Brings 97,206 Average Price. TO COME ON MARKET TODAY Yield to Be About 5.61%-- City Can Now Clear Short-Term Debt Pending Better Market. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/rosenberg-out-of-bout-forced-to-withdraw-from-terry-match-on.html | ROSENBERG OUT OF BOUT.; Forced to Withdraw From Terry Match on McLarnin-Petrolle Card. | True | | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/physicians-foil-two-holdups-here-one-doctor-wrests-pistol-from-thug.html | PHYSICIANS FOIL TWO HOLD-UPS HERE; One Doctor Wrests Pistol From Thug and Holds Him Until Police Arrive. ANOTHER PURSUES ROBBERS Follows Pair Fleeing With $200 Into Street--One Suspect Is Captured on Roof. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/capt-roark-british-polo-star-due-today-laceys-argentine-four-also.html | Capt. Roark, British Polo Star, Due Today; Lacey's Argentine Four Also Will Arrive | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/boy-denies-cyril-walker-beat-him.html | Boy Denies Cyril Walker Beat Him. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/peter-arno-artist-to-become-producer-will-present-a-satirical.html | PETER ARNO, ARTIST, TO BECOME PRODUCER; Will Present a Satirical Musical Comedy of His Own Authorship, With Settings of His Design. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/the-school-budget.html | THE SCHOOL BUDGET. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/trio-escape-prison-after-slugging-jailer-make-break-at-orleans.html | TRIO ESCAPE PRISON AFTER SLUGGING JAILER; Make Break at Orleans County Jail at Albion--State Troopers Press Hunt. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/new-gold-record-at-bank-of-france-increase-of-149000000-francs-in.html | NEW GOLD RECORD AT BANK OF FRANCE; Increase of 149,000,000 Francs in Week Makes Holdings 58,556,000,000. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/jp-mnamara-dies-exrevenue-collector-elizabeth-detective-served-as.html | J.P. M'NAMARA DIES; EX-REVENUE COLLECTOR; Elizabeth Detective Served as Tax Assessor--Was Democratic Leader. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/railroad-earnings-chicago-great-western.html | RAILROAD EARNINGS.; Chicago Great Western. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/draw-is-revised-in-womens-tennis-mrs-moody-and-miss-nuthall-placed.html | DRAW IS REVISED IN WOMEN'S TENNIS; Mrs. Moody and Miss Nuthall Placed in Opposite Halves of List for U.S. Event. BOTH WILL PLAY FIRST DAY American Star Will Engage Miss Sigourney Monday--Top-Seeded Visitor to Meet Mrs. Stenz. Stadium Matches Listed. Seeded Lists Unchanged. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/runaway-trolley-car-hits-13-autos-4-burn-gets-out-of-control-on.html | RUNAWAY TROLLEY CAR HITS 13 AUTOS, 4 BURN; Gets Out of Control on Hill in Jersey City--Two Persons Injured in Crash. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/gold-least-in-1931-in-bank-of-england-loss-of-l524000-in-week.html | GOLD LEAST IN 1931 IN BANK OF ENGLAND; Loss of l,524,000 in Week Reduces Holdings of Metalto 133,303,663. RATIO ADVANCES TO 42.90% Increase in Reserve and Decreasein Notes in Circulation AreReported. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/holds-human-nature-is-the-cause-of-war-admiral-hussey-contends-at.html | HOLDS HUMAN NATURE IS THE CAUSE OF WAR; Admiral Hussey Contends at Williamstown That Striving for Domination Is Instinctive. HIS DICTUM IS DISPUTED Stratton and Klineberg Point to the Abolition of Slavery and Blood Vengeance. ITALIAN POLICY DEFENDED Dr. Villari Asserts German Is Taught in Secondary Schools of the South Tyrol. Hussey Includes Unarmed Forces. Considers War Stupid. Minorities Question Discussed. Woman, 64, Ends Life by Shot. | True | By Louis Stark. Special To the New York Times. | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/ships-officer-held-for-killing-at-sea-mate-of-american-freighter.html | SHIP'S OFFICER HELD FOR KILLING AT SEA; Mate of American Freighter, Seized on Return Here, Admits He Shot Sailor at Ghent. SELF-DEFENSE IS HIS PLEA Leader of Mutiny Threatened Him With Axe, He Says--Hearing Is Set for Aug. 21. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/fl-montague-dies-once-manufacturer-succumbs-at-summer-home-in.html | F.L. MONTAGUE DIES; ONCE MANUFACTURER; Succumbs at Summer Home in Gloucester, Mass.--Long Prominent in Society Here. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/stein-throws-miyaki-wins-in-2419-with-head-chancery-and-bar-hold-at.html | STEIN THROWS MIYAKI; Wins in 24:19 With Head Chancery and Bar Hold at Coliseum. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/44645000-new-securities-on-todays-investment-list.html | $44,645,000 New Securities On Today's Investment List | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/treasury-bills-overbid-offers-total-of-211160000-for-issue-of.html | TREASURY BILLS OVERBID.; Offers Total of $211,160,000 for Issue of $60,280,000. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/bridgeport-trenton-reach-legion-final-former-beats-lynbrook-70-and.html | BRIDGEPORT, TRENTON REACH LEGION FINAL; Former Beats Lynbrook, 7-0, and Latter Routs Providence, 11-0, in Junior World's Series. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/20000-to-cincinnati-university.html | $20,000 to Cincinnati University. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/commutation-rise-faces-new-delay-boards-ask-new-york-central-for.html | COMMUTATION RISE FACES NEW DELAY; Boards Ask New York Central for Further Suspension of 40% Rate Increase. PASSENGER COUNT PLANNED Fourth Postponement Held Necessary for Road to Gather AdditionalFacts to Back Petition. Denial of Rise Indicated. Further Survey Expected. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/quick-opposition-to-reducing-cotton-arises-in-the-south-seven-of.html | QUICK OPPOSITION TO REDUCING COTTON ARISES IN THE SOUTH; Seven of Fourteen Governors Addressed by the Farm Board Are Opposed to Plan. PROPOSAL CALLED UNSOUND Three Governors Approve Suggestion to Plow In Cotton andFour Are Non-Committal.BOARD MEMBERS HOPEFUL.Chairman Stone Says Responsibilityfor Carrying Out Plan is AllWith the Governors. Holds Difficulties Manifold. WIDE OPPOSITION TO REDUCING COTTON New Orleans Scoffs at Plan. Board Puts Onus on Governors. Caraway Proposes Buying.Compact Cotton Prices Boosted. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/precedent-to-close-on-sept-5.html | Precedent" to Close on Sept. 5. | True | | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/gandhi-wont-attend-london-conference-blames-governments-refusal-to.html | GANDHI WON'T ATTEND LONDON CONFERENCE; Blames Government's Refusal to Sanction Inquiry Into 'Violation' of Delhi Pact.NEW STRIFE IN INDIA FEARED England Is Disappointed but Believes Parley Will Be Held With No Change in Program. He Defends His Request. Simla Not Greatly Disturbed. GANDHI ABANDONS VISIT TO LONDON Bitter Struggle Is Feared. Decision a Blow to London TROOPS RUSHED TO END RIOT Dispute of Moslem Shopkeeper and Hindu Patron Inflames India Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/four-in-auto-drowned-dim-lights-cause-plunge-into-ohio-creekone.html | FOUR IN AUTO DROWNED.; Dim Lights Cause Plunge Into Ohio Creek--One Woman Is Saved. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/rain-balks-colorums-constabulary-also-aids-in-preventing-uprising.html | RAIN BALKS COLORUMS.; Constabulary Also Aids in Preventing Uprising in Philippines. | True | Wireless to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/will-ease-gambling-tax-france-cuts-levy-on-casinos-effective.html | WILL EASE GAMBLING TAX.; France Cuts Levy on Casinos, Effective Tonight. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/grant-defeated-by-perry-in-eastern-tennis-at-rye-english-women.html | Grant Defeated by Perry in Eastern Tennis at Rye; English Women Triumph; PLAY IN RYE TOURNEY YESTERDAY AND TWO OF THE SEMI-FINALISTS BEFORE THEIR MATCH. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/see-life-insurance-gain-from-holdings-white-co-say-33-companies-in.html | SEE LIFE INSURANCE GAIN FROM HOLDINGS; White & Co. Say 33 Companies In 1930 Showed Rise in Value of Investments. CHANGE IN POLICY NOTED 146 Concerns in Survey Resume Preference for Bonds, With Utilities Most Favored. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/lipsky-would-oust-zionist-leaders-criticizes-regime-headed-by.html | LIPSKY WOULD OUST ZIONIST LEADERS; Criticizes , Regime Headed by Brandeis and Mack as Lacking Talent to Rule.CITES FINANCIAL TROUBLESFormer President Back From Congress Says Organization Is Now a Mere Shell. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/wheat-prices-fall-after-many-shifts-spreading-and-hedging-are.html | WHEAT PRICES FALL AFTER MANY SHIFTS; Spreading and Hedging Are Active and Market Closes at Bottom, to c Off. SEPTEMBER CORN IS WEAK Loses 1 Cent, With New-Crop Months Unchanged to Cent Down-- Oats and Rye Decline. BIG WHEAT SALES BY RUSSIA. Increase in Shipments at Black Sea Ports Is Reported. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/warns-industries-to-stabilize-work-james-w-hook-of-hoover-board.html | WARNS INDUSTRIES TO STABILIZE WORK; James W. Hook of Hoover Board Says Employers Must Act to Avert "Dole." INDIVIDUAL ACTION URGED Legislation Would Make Load Unequal, He Tells Conference ofSmall Industries. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/nativeborn-whites-increased-in-decade-now-87-per-cent-of-population.html | NATIVE-BORN WHITES INCREASED IN DECADE; Now 87 Per Cent of Population, They Rose From 80,864,900 in 1920 to 95,497,800 in 1930. | True | | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/jews-fearing-riots-flee-arab-quarters-kid-mccoy-to-be-paroled-in.html | JEWS FEARING RIOTS FLEE ARAB QUARTERS; Kid McCoy to Be Paroled in 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/music-american-music-at-stadium.html | MUSIC; American Music at Stadium. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/storm-halts-yanks-as-they-lead-10-rain-stops-game-with-indians-and.html | STORM HALTS YANKS AS THEY LEAD, 1-0; Rain Stops Game With Indians and Series Will Close Today With Double-Header. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/penn-will-engage-dartmouth-on-gridiron-in-1932-and-1933.html | Penn Will Engage Dartmouth On Gridiron in 1932 and 1933 | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/city-droops-in-humid-heat-high-point-of-moisture-95-at-8-am-today.html | CITY DROOPS IN HUMID HEAT; High Point of Moisture 95 at 8 A.M. --Today and Tomorrow to Be Fair. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/17000-gold-sent-to-france-first-shipment-in-a-year.html | $17,000 Gold Sent to France, First Shipment in a Year | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/plea-for-clemency-to-fall-is-rejected-friends-petition-denied.html | PLEA FOR CLEMENCY TO FALL IS REJECTED; Friends' Petition Denied Without Ever Going to the President, Ending the Last Hope. DECISION WAS UNANIMOUS Judge and Two Prosecutors Find No Basis for Pardon--Parole Possible In Four Months. Statement by Mitchell. Brief in Blackmer Case. Wife Beyond "Disappointment." | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/heads-hewes-potter-company.html | Heads Hewes & Potter Company. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/meetings-called-in-big-copper-deal-phelps-dodge-and-calumet-set.html | MEETINGS CALLED IN BIG COPPER DEAL; Phelps Dodge and Calumet Set Sept. 21 for Stockholders' Vote on Merger Proposal. CATES HOLDS PLAN SOUND Letter Declares It Constructive From Standpoint of the Industry, Uniting Large Area. Would Unite Big Area. Need for Fabricating Plant. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/common-dividend-not-voted.html | Common Dividend Not Voted. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/friends-honor-mogilesky-committee-gives-him-prayer-shawl-and-book.html | FRIENDS HONOR MOGILESKY.; Committee Gives Him Prayer Shawl and Book in Bronx Traffic Court. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/britten-is-guest-at-club-dinner-house-naval-chairman-admiral.html | BRITTEN IS GUEST AT CLUB DINNER; House Naval Chairman, Admiral Moffett and 50 Entertained at East Hampton. DEWEY'S FLAG DISPLAYED Emblem Which Flew From Flagship Olympia at Manila Bay Hung in Ballroom. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/villagers-welcome-hindenburg.html | Villagers Welcome Hindenburg. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/two-brothers-die-after-kins-burial-james-and-darwin-w-adams-succumb.html | TWO BROTHERS DIE AFTER KIN'S BURIAL; James and Darwin W. Adams Succumb in Few Hours After Service for Nephew, Suicide. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/boston-girl-a-year-in-mechanical-lung-still-fights-for-life-against.html | Boston Girl a Year in 'Mechanical Lung' Still Fights for Life Against Paralysis | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/mayor-of-lodi-held-as-embezzler-of-18-bail-is-fixed-of-500case-to.html | MAYOR OF LODI HELD AS EMBEZZLER OF $18; Bail Is Fixed of $500--Case to Go to Grand Jury-- Township's Policemen to Be Tried. | True | Special to The New York Times. | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/thomas-leiter-hurt-in-auto-plunge.html | Thomas Leiter Hurt in Auto Plunge. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/changes-in-curb-listings-ohio-edison-and-algoma-issues-received.html | CHANGES IN CURB LISTINGS.; Ohio Edison and Algoma Issues Received Trading Privileges. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/fighting-in-cuba.html | FIGHTING IN CUBA. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/dull-but-steady-in-paris.html | Dull but Steady in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/farm-board-opposed-in-holland.html | Farm Board Opposed in Holland. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/regrets-for-bombing-expressed-to-italy-acting-secretary-castle.html | REGRETS FOR BOMBING EXPRESSED TO ITALY; Acting Secretary Castle Addresses Envoy While Awaiting Report From Pittsburgh. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/steal-truck-on-12th-st-three-gunmen-kidnap-driver-seize-load-of.html | STEAL TRUCK ON 12TH ST.; Three Gunmen Kidnap Driver, Seize Load of Woolens. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/rosario-lepers-increase-seventy-cases-attended-to-in-argentine-city.html | ROSARIO LEPERS INCREASE.; Seventy Cases Attended To in Argentine City Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/roosevelt-confers-on-special-session-governors-counsel-hastens-to.html | ROOSEVELT CONFERS ON SPECIAL SESSION; Governor's Counsel Hastens to Albany as Executive Ends Tour of Waterways. ACTION IS DUE NEXT WEEK Call to Legislature Is Expected to Follow Close on Formal Request of Seabury. Awaits News of Inquiry. Gratified at Results of Trip. | True | From a Staff Correspondent of The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/laval-will-visit-berlin-this-month-invitation-conveyed-by-german.html | LAVAL WILL VISIT BERLIN THIS MONTH; Invitation Conveyed by German Ambassador Suggests Date between Aug. 20 and 31. FRENCH PRESS IS HOSTILE Believes Trip Should Await Decisions on Customs Union and Further Aid to Reich.BRIAND'S HEALTH A FACTOR Illness May Force a Postponement --Premier Believed to Aspire toBe International Conciliator. Delays Fixing Date. Aspires to Be Conciliator. Counsels Against Yielding. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/machinist-drowns-in-north-river.html | Machinist Drowns In North River. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/runaway-car-hits-house-5-in-it-escape-lehigh-valley-express-coach.html | RUNAWAY CAR HITS HOUSE; 5 IN IT ESCAPE; Lehigh Valley Express Coach Demolishes Buildings in Dash Down Pennsylvania Mountain. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/sugar-market-here-unworried-by-cuba-interests-feel-capital-is-safe.html | SUGAR MARKET HERE UNWORRIED BY CUBA; Interests Feel Capital Is Safe, Likewise Chadbourne Plan for Stabilization. | True | | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/straus-for-stadium-of-the-german-type-park-association-head-favors.html | STRAUS FOR STADIUM OF THE GERMAN TYPE; Park Association Head Favors Recreation Centre for All Kinds of Sports. WILL ASK APPROPRIATION Funds for at Least One Such Project, Beginning in Jacob Riis Park, to Be Urged. BIG PAVILIONS PROPOSED Open-Air Refreshment Buildings Would Accommodate Thousands With Food and Beverages. Praises German System. Backs Jones Beach Policy. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/two-tie-for-medal-at-green-meadow-gamble-and-w-rothenberg-card-76s.html | TWO TIE FOR MEDAL AT GREEN MEADOW; Gamble and W. Rothenberg Card 76s to Lead Qualifiers in Invitation Golf. MAYO FAILS TO MAKE GRADE Victor in 1930 Eliminates Himself With 85--Chapman, R. Rothenberg, Ciuci Also Are Out. Gamble Proves His Skill. Ayling and Lefevre Are Tied. | True | By William D. Richardson. Special To the New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/reds-beat-braves-twice-173-42-cuccinello-with-6-hits-leads-attack.html | REDS BEAT BRAVES TWICE, 17-3, 4-2; Cuccinello, With 6 Hits, Leads Attack on Four Pitchers in Opening Contest. | True | Times Wide World Photo.TONY CUCCINELLO. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/fall-river-cotton-plant-closes.html | Fall River Cotton Plant Closes. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/flier-seals-camera-in-japan-avoiding-plight-of-americans.html | Flier Seals Camera in Japan, Avoiding Plight of Americans | True | Wireless to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/ecuador-threatened-with-a-dictatorship-army-warns-it-will-not.html | ECUADOR THREATENED WITH A DICTATORSHIP; Army Warns It Will Not Tolerate Too Much Opposition by Congress --Student Strike Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/armenian-colonizing-alarms-turks.html | Armenian Colonizing Alarms Turks. | True | Wireless to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/to-aid-rumanian-banks-syndicate-planned-to-guarantee.html | TO AID RUMANIAN BANKS.; Syndicate Planned to Guarantee Deposits--Ostbank in Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/3-beaten-to-death-in-speakeasy-fight-bodies-of-proprietor-and-two.html | 3 BEATEN TO DEATH IN SPEAKEASY FIGHT; Bodies of Proprietor and Two Others Are Found in Brooklyn Resort. DEAD ABOUT TEN HOURS Killings Laid to Raid by Gang in Effort to Force Owner to Use Its Beer. Police Round Up Suspects. Men Seen Fleeing. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/ameli-shifts-blame-in-liquor-case-delay-says-exconvict-was-jailed.html | AMELI SHIFTS BLAME IN LIQUOR CASE DELAY; Says Ex-Convict Was Jailed at Rochester, Not Here, After Prison Release. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/spirit-of-germany-hailed-by-walker-on-radio-he-says-whole-world.html | SPIRIT OF GERMANY HAILED BY WALKER; On Radio He Says Whole World Should Emulate Nation's Hope and Determination. TELLS OF BERLIN WELCOME Calls on Mother of Baron Von Huenefeld to Return Relic Flier Gave to Balchen. Broadcast Lasts 15 Minutes. MAYOR WALKER'S ADDRESS. WALKER PRAISES GERMAN FORTITUDE Tells of Walker's Popularity. | True | | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/to-pay-july-salaries-argentina-will-compensate-some-government.html | TO PAY JULY SALARIES.; Argentina Will Compensate Some Government Employes. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/newark-bats-beat-montreal-twice-timely-attacks-give-bears-10-and-43.html | NEWARK BATS BEAT MONTREAL TWICE; Timely Attacks Give Bears 1-0 and 4-3 Triumphs, Moving the Club Into Second Place. PRUETT YIELDS FOUR HITS Scores Well-Earned Shut-Out in First Contest--Cooke Tallies the Winning Run in Second. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/warships-in-demand-as-added-attractions-navy-sends-vessels-to.html | WARSHIPS IN DEMAND AS ADDED ATTRACTIONS; Navy Sends Vessels to Tennis Matches--Battle Fleet Asked for Olympic Games. Special to The New York Times. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/french-accept-fete-bid-petain-to-head-special-mission-to-yorktown.html | FRENCH ACCEPT FETE BID.; Petain to Head Special Mission to Yorktown Celebration. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/yale-night-at-briarcliff-lodge.html | Yale Night" at Briarcliff Lodge. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/bar-planes-for-sorority-rush-at-ohio-state-university.html | Bar Planes for Sorority Rush At Ohio State University | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/morrissey-wins-long-ice-battle-captain-bartletts-schooner-touches.html | MORRISSEY WINS LONG ICE BATTLE; Captain Bartlett's Schooner Touches Isle Off Greenland and Puts to Sea Again. COMPLETING HER MISSION While Tied to Floe Expedition Used Dredge to Get Specimens of Northern Ocean. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/stays-as-de-facto-mayor-todd-keeps-office-in-san-juan-as-court.html | STAYS AS DE FACTO MAYOR; Todd Keeps Office in San Juan as Court Considers Decision. | True | Wireless to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/an-unknown-friend.html | AN UNKNOWN FRIEND." | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/mamaroneck-head-quits-richards-villages-first-manager-resigns-under.html | MAMARONECK HEAD QUITS.; Richards, Village's First Manager, Resigns Under Pressure. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/6-indicted-in-fraud-in-patterson-case-conspiracy-and-theft-charges.html | 6 INDICTED IN FRAUD IN PATTERSON CASE; Conspiracy and Theft Charges Brought Over Use of Widow's Stock Valued at $430,000. HIGH PRESSURE SALES TOLD Grand Jury Hears How Promoters Campaigned 5 Months to Induce Woman to Invest. Urged to Invest in Stock. Says Stock Was Not to Be Sold. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/vauses-sentence-of-6-years-upheld-circuit-court-finds-exjudge-who.html | VAUSE'S SENTENCE OF 6 YEARS UPHELD; Circuit Court Finds Ex-Judge, Who Advocated Whipping Post, Is Guilty of Mail Fraud. HE INTENDS TO APPEAL Schuchman, His Associate in Finance Company, Faces FiveYears at Atlanta. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/sports-today.html | Sports Today | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/body-seen-in-ocean-believed-cramers-trawler-reports-sighting-of-a.html | BODY SEEN IN OCEAN BELIEVED CRAMER'S; Trawler Reports Sighting of a Dead Flier in North Sea on Day He Left Shetlands. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/smaller-perfume-units-popular.html | Smaller Perfume Units Popular. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/high-court-appeal-ordered-by-cannon-this-action-will-be-taken.html | HIGH COURT APPEAL ORDERED BY CANNON; This Action Will Be Taken Against Nye Group if Lower Courts Reject His Plea. COMMITTEE TO RECONVENE 1928 Campaign Fund Inquiry Proably Can Be Completed Withoutthe Bishop, Says Nye. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/store-gives-free-beer-and-sales-take-jump-customers-may-munch.html | STORE GIVES FREE BEER AND SALES TAKE JUMP; Customers May Munch Pretzels Also as They Purchase Men's and Women's Wear. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/tea-for-mr-and-mrs-ph-hiss-3d.html | Tea for Mr. and Mrs. P.H. Hiss 3d | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/jane-zevely-names-bridal-attendants-her-marriage-to-lloyd-hilton.html | JANE ZEVELY NAMES BRIDAL ATTENDANTS; Her Marriage to Lloyd Hilton Smith at Her Mother's Home in East Hampton, L.I., on Sept. 7. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/held-in-bogus-check-charge.html | Held In Bogus Check Charge. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/pinchot-puts-aid-up-to-government-denies-political-purpose-in-talk.html | PINCHOT PUTS AID UP TO GOVERNMENT; Denies Political Purpose in Talk on Winter Relief Before Detroit Committee. FAVORS BIG FEDERAL LOAN He Says Money Could Be Raised Thus in Week and Get Nation's Mind Off Slump. Offers Two Remedies. Time to Face Winter. Advocates Federal Loan. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/haiti-rail-president-sued-for-accounting-rl-farnham-defendant-here.html | HAITI RAIL PRESIDENT SUED FOR ACCOUNTING; R.L. Farnham Defendant Here in Widow's Action Asserting He Caused Road's Insolvency. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/steneck-depositors-ask-hunt-for-fraud-with-hope-for-reorganization.html | STENECK DEPOSITORS ASK HUNT FOR FRAUD; With Hope for Reorganization of Trust Company Gone, They Want Prosecutor to Act. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/predict-railroad-losses-spokesmen-of-3-industries-hit-increase-plea.html | PREDICT RAILROAD LOSSES.; Spokesmen of 3 Industries Hit Increase Plea Before the I.C.C. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/resort-drops-bathing-suit-queries.html | Resort Drops Bathing Suit Queries. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/bring-980-midshipmen-from-cruise.html | Bring 980 Midshipmen From Cruise. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/florida-golfers-advance-toomer-ulmer-and-spencer-gain-semifinals-at.html | FLORIDA GOLFERS ADVANCE.; Toomer, Ulmer and Spencer Gain Semi-Finals at Asheville, N.C. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/40000000-bonds-listed-national-steel-admission-included-in-stock.html | $40,000,000 BONDS LISTED.; National Steel Admission Included in Stock Exchange Changes. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/grocer-slain-defying-thug-in-12-holdup-robber-shoots-down-65yearold.html | GROCER SLAIN DEFYING THUG IN $12 HOLD-UP; Robber Shoots Down 65-Year-Old Man in 12th St. Shop When Victim Gives Alarm. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/cunningham-dies-balking-senate-right-to-withhold-campaign-fund.html | CUNNINGHAM DIES, BALKING SENATE; Right to Withhold Campaign Fund Sources Left Unsettled in Philadelphia Sheriff's Death. LAST APPEAL IN HIGH COURT Heart Attack at 72 Ends 35-Year Political Career of Penrose Ally Who Recently Broke With Vare. | True | | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/mdonald-demands-common-sacrifices-his-committee-insists-on-equal.html | M'DONALD DEMANDS COMMON SACRIFICES; His Committee Insists on Equal Burdens to Save Britain From Budget Crisis. OTHER LEADERS JOIN MOVE Baldwin, Neville Chamberlain and Sir Herbert Samuel Confer With Government Heads. Baldwin Returns Unexpectedly. Parliament May Be Called Early. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/woodcock-takes-up-use-of-girl-dry-spy-to-stop-practice-he-suspends.html | WOODCOCK TAKES UP USE OF GIRL DRY SPY; To Stop Practice, He Suspends One Agent at Buffalo and Investigates Another. CONVICTED DOCTOR QUERIED Bianchi Brought From Sing Sing by Federal Prosecutor. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/cochrane-in-golf-final-beats-ayton-in-western-junior-will-meet.html | COCHRANE IN GOLF FINAL; Beats Ayton in Western Junior-- Will Meet Becka Today. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/outstanding-federal-reserve-bank-credit-shows-a-gain-of-76000000-in.html | Outstanding Federal Reserve Bank Credit Shows a Gain of $76,000,000 in a Week | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/mule-bites-alabama-boy-animal-killed-and-jaw-broken-to-release-lads.html | MULE BITES ALABAMA BOY.; Animal Killed and Jaw Broken to Release Lad's Leg. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/garay-tells-of-test-of-plane-in-sea-drop-honduran-flier-in-port.html | GARAY TELLS OF 'TEST' OF PLANE IN SEA DROP; Honduran Flier, in Port, Says That, Blocked by Gale, He Deliberately Descended. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/jumps-to-his-death-in-east-river.html | Jumps to His Death in East River. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/somerville-yates-advance-in-golf-defending-champion-and-us-star.html | SOMERVILLE, YATES ADVANCE IN GOLF; Defending Champion and U.S. Star Continue Their March in Canadian Amateur. FAVORED TO MEET IN FINAL Morrison and Cameron, Dominion Entrants, Also Gain--Ryan of Detroit is Eliminated. Favored to Meet in Final. Cameron Scores in Tense Round. Staten Island Tennis Put Off. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/hungary-to-release-all-bank-accounts-government-will-guarantee-gold.html | HUNGARY TO RELEASE ALL BANK ACCOUNTS; Government Will Guarantee Gold Value of All Deposits Not Withdrawn. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/white-sox-conquer-senators-by-108-pound-four-pitchers-for-12-hits.html | WHITE SOX CONQUER SENATORS BY 10-8; Pound Four Pitchers for 12 Hits, Aided by Three Errors by Washington. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/police-department.html | Police Department. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 125112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/shields-in-final-of-maine-doubles-pairs-with-tenney-to-conquer.html | SHIELDS IN FINAL OF MAINE DOUBLES; Pairs With Tenney to Conquer Allison and Caswell, 6-3, 7-5, 2-6, 6-4, | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/sailors-find-visit-costly-shun-expensive-clubs-and-hotels-and.html | SAILORS FIND VISIT COSTLY.; Shun Expensive Clubs and Hotels and Remain Close to Ships. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/drunkenness-shows-increase-in-england-and-wales-in-1930.html | Drunkenness Shows Increase In England and Wales in 1930 | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/celler-hits-chain-stores-representative-charges-they-abuse-their.html | CELLER HITS CHAIN STORES; Representative Charges They Abuse Their Mass-Buying Power. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/mexican-congress-will-act-on-debts-special-session-to-be-continued.html | MEXICAN CONGRESS WILL ACT ON DEBTS; Special Session to Be Continued to Consider Nation's Foreign and Internal Payments. CABINET APPROVES PLANS Ortiz Rubio in Message Says All Indebtedness Must Be Met to Improve Republic's Credit. President's Message on Debts. Cabinet Said to Approve Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/packards-shipments-increase.html | Packard's Shipments Increase. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/wmca-would-move-to-flushing.html | WMCA Would Move to Flushing. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/nickels-earnings-off-to-1700248-international-of-canada-shows-net.html | NICKEL'S EARNINGS OFF TO $1,700,248; International of Canada Shows Net of 8 Cents a Share for the Quarter, Against 20 in 1930. SHARP DROP IN HALF-YEAR $3,359,886 Income Compares With $7,883,874-- Current Assets and Liabilities Decline. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/lady-curzon-in-debt-deal-arranges-deed-of-settlement-with-her.html | LADY CURZON IN DEBT DEAL; Arranges Deed of Settlement With Her Creditors. | True | Special Cable to THE NEW YORK TIMES. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/rubber-stocks-increase-consumption-and-imports-both-larger-in-july.html | RUBBER STOCKS INCREASE.; Consumption and Imports Both Larger in July Than in June. | True | | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/sant-a-paula-four-routs-roslyn-164-argentine-team-scores-in-every.html | SANT A PAULA FOUR ROUTS ROSLYN, 16-4; Argentine Team Scores in Every-- Period in Practice Match-- Jose Reynal Excels. | True | Special to The New York Times. | C1B 125112 |
| 1931-08-14 | 1931-08-14 | https://www.nytimes.com/1931/08/14/archives/andrade-and-fowler-win-gain-semifinals-in-yonkers-doubles-beating.html | ANDRADE AND FOWLER WIN.; Gain Semi-Finals in Yonkers Doubles, Beating Thayer-Jones. | True | | C1B 125112 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/cubs-overwhelmed-by-phillies-144-victors-hammer-offerings-of-four.html | CUBS OVERWHELMED BY PHILLIES, 14-4; Victors Hammer Offerings of Four Hurlers, Scoring 7 Runs in Second to Clinch Game. | True | | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/lindberghs-reach-siberian-island-on-hop-from-nome-land-at-lone.html | LINDBERGHS REACH SIBERIAN ISLAND ON HOP FROM NOME; Land at Lone Karagin After 1,067-Mile Flight in 10 Hours, 49 Minutes. PROGRESS TOLD BY RADIO Pacific Coast Stations Pick Up Reports Relayed From St. Paul Island, in Contact With Plane. CHEERED AS THEY DEPARTED Fliers Swoop Low Over Crowd, Gathered at Safety Bay to See Start Over Bering Sea. Radio Messages En Route. Had Been Nearing Cape Navarin. LINDBERGHS REACH SIBERIAN ISLAND Cheered by Crowd at Start. Kept in Contact by Radio. Possible Return Routes. FLIER TO RADIO FROM TOKYO. Arrangements Made for Col. Lindbergh to Broadcast. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/liner-sinks-schooner-off-coast-of-maine-gripsholm-saves-captain-and.html | LINER SINKS SCHOONER OFF COAST OF MAINE; Gripsholm Saves Captain and the Crew--Crash Laid to Dense Fog. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/crowleys-confession-helps-his-double-slayer-swears-he-committed-the.html | CROWLEY'S CONFESSION HELPS HIS DOUBLE; Slayer Swears He Committed the Hold-Up for Which Youth Got 20-Year Term. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/coll-hunted-vainly-at-his-bronx-home-gangster-sought-in-shooting-of.html | COLL HUNTED VAINLY AT HIS BRONX HOME; Gangster Sought in Shooting of Children Was Reported Seen in Vicinity of Residence. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/bishop-cannon-inquiry-will-resume-aug-27-his-presence-uncertain-but.html | BISHOP CANNON INQUIRY WILL RESUME AUG. 27; His Presence Uncertain, but Nye Says Senate Can Complete Fund Study Without Him. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/unlisted-prices-rise-as-trading-broadens-bank-trust-insurance-and.html | UNLISTED PRICES RISE AS TRADING BROADENS; Bank, Trust, Insurance and Industrial Securities Are Generally Higher. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/doyle-denies-bribery-he-is-still-in-contempt-despite-his-reply-the.html | DOYLE DENIES BRIBERY; He Is Still in Contempt Despite His Reply, the Committee Holds. GETS A WRIT BUT NO BAIL Fails to Raise $20,000 Bond as Seabury Charges Perjury and Wins Stay of Execution. NEW SUBPOENA IS SERVED Veterinarian Must Appear at Inquiry on Aug. 27--Many Clashes at Long Hearing. Sees Perjury in Answer. Court Sustains Democrats. DOYLE TO BE FREED; DENIES GIVING BRIBE Court Reviews Case. Centres on Credibility. Presses for an Answer. Denies Seeking Curry Aid. Argue Over Question. DOYLE TO BE FREED; DENIES GIVING BRIBE Questioned on Permit. List an Error, He Says. Vague as to Details. Fails to Give Amount of Fee. Seabury Doubts Testimony. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/elmira-club-gets-charter.html | Elmira Club Gets Charter. | True | | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/tammany-unmasks.html | TAMMANY UNMASKS. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/yugoslavia-balks-at-debts-holiday-notifies-washington-she-cannot.html | YUGOSLAVIA BALKS AT DEBTS HOLIDAY; Notifies Washington She Cannot Accept ProportionatelyHeavier Losses for Year.$16,000,000 FUND INVOLVED$19,000,000 in ReparationsIs Due, Against $3,000,000Owed to Allies.LOAN TO AID HER PLANNEDState Department Receives Text of Annex II of Protocol Adopted byExperts in London. Text of the Annex. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/sales-in-new-jersey-bayonne-housing-deal-features-trading-buys-in.html | SALES IN NEW JERSEY.; Bayonne Housing Deal Features Trading. Buys In East Side Cooperative. Builder Buys Staten Island Site. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/gasoline-11-cents-in-chicago-war-standard-meets-shells-new-retail.html | GASOLINE 11 CENTS IN CHICAGO 'WAR'; Standard Meets Shell's New Retail Price, a Three-Cent Cut in Two Days. LOWEST IN CITY'S HISTORY Texas Operators Ask Governor for Martial Law in Fields, but He Refuses. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/kinder-excaddie-wins-jersey-open-assistant-pro-at-green-brook.html | KINDER, EX-CADDIE, WINS JERSEY OPEN; Assistant Pro at Green Brook Scores 291 to Lead Field by Nine Strokes. HARMON, MONTCLAIR, SECOND Victor Cards 73 and 75 for Last Two Rounds at Crestmont, His Putting Featuring. An 8 Disastrous to Guest. Manero Finishes With 303. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/glick-defeats-perlick-gets-decision-in-eight-rounds-at-long-beach.html | GLICK DEFEATS PERLICK.; Gets Decision in Eight Rounds at Long Beach Arena. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/sports-today.html | Sports Today | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/cuba-seeks-to-sell-telegraph-system-washington-links-itt-to-deal.html | CUBA SEEKS TO SELL TELEGRAPH SYSTEM; Washington Links I.T.&T. to Deal, but Report Is Denied by New York Interests. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/farm-tenancy-increased-in-fortyone-states-fell-in-new-york.html | Farm Tenancy Increased in Forty-one States; Fell in New York, Connecticut and Four Others | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/news-of-markets-in-london-and-paris-english-quotations-decline-on.html | NEWS OF MARKETS IN LONDON AND PARIS; English Quotations Decline on Absence of Confirmation of Tariff Agreement. CREDIT SUPPLY ABUNDANT Tone Firmer on French Bourse, With Copper-Mining List Gaining Substantially. Closing Prices on London Exchange. British Stocks. Gains Recorded in Paris. Paris Closing Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/camp-dix-makes-awards-graduation-exercises-are-held-for-signal.html | CAMP DIX MAKES AWARDS.; Graduation Exercises Are Held for Signal Corps Students. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/mellon-sails-for-home-secretary-boards-italian-liner-off-the-french.html | MELLON SAILS FOR HOME.; Secretary Boards Italian Liner Off the French Riviera. | True | Special Cable to THE NEW YORK TIMES. | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/larceny-charges-dropped-menzen-and-von-fraunhofer-each-admits-no.html | LARCENY CHARGES DROPPED; Menzen and Von Fraunhofer Each Admits No Evidence Against Other. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/rail-electrical-sales-up-orders-for-equipment-totaling-several.html | RAIL ELECTRICAL SALES UP.; Orders for Equipment Totaling Several Millions Reported. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/will-rogers-pays-tribute-to-a-generous-gesture.html | Will Rogers Pays Tribute To a Generous Gesture | True | WILL ROGERS. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/347659-cash-left-by-nathan-bijur-wife-gets-twothirds-of-exsupreme.html | $347,659 CASH LEFT BY NATHAN BIJUR; Wife Gets Two-thirds of ExSupreme Court Justice's$443,592 Estate.SON RECEIVES $147,864A.H. Jackson Property $1,145,612 --Frank W. Mosher Will FiledIn White Plains. A.H. Jackson Estate $1,145,612. N.M. Williams Estate $5,000. Frank W. Mosher Will Filed. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/mdonald-appeals-again-for-economy-secretary-stimson-takes-it-easy.html | M'DONALD APPEALS AGAIN FOR ECONOMY; SECRETARY STIMSON TAKES IT EASY IN SCOTLAND. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/wallach-beats-de-luca-outpoints-rival-in-sixround-bout-at-carnarsie.html | WALLACH BEATS DE LUCA.; Outpoints Rival in Six-Round Bout at Carnarsie. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/europe-gives-hungary-loan-of-25000000-french-bankers-take-largest.html | EUROPE GIVES HUNGARY LOAN OF $25,000,000; French Bankers Take Largest Share--Short-Term Credit Plan Is Agreed on Here. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/the-screen-an-east-side-idyl-his-one-good-deed-a-story-of-the-track.html | THE SCREEN; An East Side Idyl. His One Good Deed. A Story of the Track. All Is Not Gold. | True | By Mordaunt Hall. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/richard-r-kenney-esenator-dies-lawyer-elected-by-delaware.html | RICHARD R. KENNEY, EX-SENATOR, DIES; Lawyer Elected by Delaware Legislature to Serve From 1897 to 1901 at Washington. WAS ACTIVE IN DEMOCRACY Was National Committeeman of His State, 1896-1904--Served as Judge Advocate in the World War. Advocate of Free Silver. Voted to Seat Senator Quay. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/labor-chiefs-draw-bill-on-injunctions-council-adopts-measure-to-be.html | LABOR CHIEFS DRAW BILL ON INJUNCTIONS; Council Adopts Measure to Be Offered Congress, Defining "Inalienable Rights." LIMIT PUT ON COURT ACTION Boycotts, Benefit Payments and All Peaceful Propaganda Legalized In Proposed Legislation. Stresses Organization Rights. Trial by Jury Demanded. | True | From a Staff Correspondent of The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/plans-raid-death-inquiry-dry-bureau-to-take-up-electrocution-laid.html | PLANS RAID DEATH INQUIRY; Dry Bureau to Take Up Electrocution Laid to Dumped Wine. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/sheridan-plays-at-southampton-pianist-entertains-large-audience-in.html | SHERIDAN PLAYS AT SOUTHAMPTON; Pianist Entertains Large Audience in Tyng Studio at Mrs. Gulliver's Musicale. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/600000-for-employes-philadelphia-rapid-transit-to-pay-wage-dividend.html | $600,000 FOR EMPLOYES.; Philadelphia Rapid Transit to Pay Wage Dividend. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/owen-d-young-puts-class-to-selftest-addressing-st-lawrence.html | OWEN D. YOUNG PUTS CLASS TO SELF-TEST; Addressing St. Lawrence Graduates He Demands Sense of Obligations First.SAYS COLLEGES FAIL IN IT Financier Calls for Answer to World Crisis by Keeping Faith of Men and Nations.SELF-DISCOVERY STRESSEDEmotional Response, Aptitude, Knowing Social Machinery andSelf-Expression Questioned. Son's Fiancee at Ceremony. Mr. Young's Address. Propounds Self-Test Questions. Usefulness of Mental Machinery. Emotional Response to Science. Tragedy of Misplacement." No Way Out by "Lucky Chance." Basis of Clear Understanding. Failure to Give Sense of Obligation. Problems for Citizenship to Solve. World Demands on Public Opinion. Keeping Faith of Men and Nations. Democracy Depending on Loyalty. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/risque-home-first-in-alabama-stakes-mrs-hertzs-filly-scores-by-2.html | RISQUE HOME FIRST IN ALABAMA STAKES; Mrs. Hertz's Filly Scores by 2 Lengths Over Tambour With Allez Vite Third. GOVERNOR SEES THE RACE Roosevelt in Crowd of 10,000 at Saratoga Track--Risque Earns $14,200. WHITE CLOVER II TRIUMPHS Defeats Sunvir in Thrilling Finish-- Jockey Munden Injured When Unseated by Sun Hatter. Entry Is Heavily Backed. Jockey Munden Unseated. Winner Is Away Well. | True | By Bryan Field. Special To the New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/pleas-fail-to-sway-gandhi-in-decision-he-leaves-bombay-in-midst-of.html | PLEAS FAIL TO SWAY GANDHI IN DECISION; He Leaves Bombay in Midst of Efforts to Heal His Breach With the Government. TEXT OF LETTERS GIVEN OUT Wide Gap Revealed Between Mahatma and Simla Kills Hopesof Agreement. Sapru Seeks an Accord. Correspondence Published. Demanded an Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/gov-roosevelt-sees-racing.html | Gov. Roosevelt Sees Racing. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/stock-exchange-seat-sold-price-drops-5000-to-200000-changes-among.html | STOCK EXCHANGE SEAT SOLD; Price Drops $5,000 to $200,000-- Changes Among Firms. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/manhattan-alterations.html | MANHATTAN ALTERATIONS. | True | | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/woman-friend-held-in-yates-shooting-says-she-and-jersey-senator.html | WOMAN FRIEND HELD IN YATES SHOOTING; Says She and Jersey Senator Quarreled After Drinking in Her West 89th St. Apartment. DENIES SHE FIRED PISTOL Police Called Hours Afterward--His Condition Too Serious to Permit Questioning. Wife Visits Yates in Hospital. Says She Did No Shooting. She Called Physician. MOTHER TELLS OF A THREAT. Mrs. Craemmer Says Daughter Vowed to Make Yates 'Pay for This.' | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/spanish-prelate-is-held-vicar-general-of-vittoria-arrested-on.html | SPANISH PRELATE IS HELD.; Vicar General of Vittoria Arrested on Return From France. | True | Special Cable to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/named-as-customs-wool-expert.html | Named as Customs Wool Expert. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/eye-institute-plans-include-free-clinic-addition-to-presbyterian.html | EYE INSTITUTE PLANS INCLUDE FREE CLINIC; Addition to Presbyterian Hospital Will Cost $1,100,000--Dr. Wheeler to Head It. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/children-get-baldwin-estate.html | Children Get Baldwin Estate. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/book-notes.html | BOOK NOTES | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/to-sell-racing-string-lord-lonsdale-noted-british-sportsman-to.html | TO SELL RACING STRING.; Lord Lonsdale, Noted British Sportsman, to Dispose of Horses. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/launch-french-warship-lorient-builders-expect-new-type-will-be.html | LAUNCH FRENCH WARSHIP.; Lorient Builders Expect New Type Will Be Fastest in Navy. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/urges-higher-taxes-on-inheritances-slichter-in-new-book-calls-for.html | URGES HIGHER TAXES ON INHERITANCES; Slichter in New Book Calls for 50 Per Cent Levy on All Large Estates. WAGE EARNING "A GAMBLE" Harvard Author Advocates Steps to Minimize Element of Chance In Making a Living. ANALYZES ALL SURNAMES. W.D. Bowman, in New Book, Traces Them to Four Sources. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/cards-in-farewell-upset-robins-93-late-rallies-enable-st-louis-to.html | CARDS, IN FAREWELL, UPSET ROBINS, 9-3; Late Rallies Enable St. Louis to Sweep Four-Game Series at Ebbets Field. HAFEY'S HOMER TOPS DRIVE Luque Enjoys 3-1 Lead In Eighth, Then Siege Guns of League Leaders Swing Into Action. Luque Starts for Robins. Martin Hits Damaging Triple. | True | By Roscoe McGowen. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/theatre-light-hearing-deferred.html | Theatre Light Hearing Deferred. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/browns-get-13-hits-beat-red-sox-122-pound-deliveries-of-three.html | BROWNS GET 13 HITS, BEAT RED SOX, 12-2; Pound Deliveries of Three Boston Pitchers to Win and Even the Series. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/five-pilots-injured-in-launching-glider-two-seriously-hurt-at.html | FIVE PILOTS INJURED IN LAUNCHING GLIDER; Two Seriously Hurt at Elmira Contests as Cord on Craft They Are Pulling Sticks. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/provoking-folly-in-others.html | PROVOKING FOLLY IN OTHERS. | True | | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/9499441-sought-by-municipalities-new-financing-scheduled-for-next.html | $9,499,441 SOUGHT BY MUNICIPALITIES; New Financing Scheduled for Next Week Is Smallest for Year to Date. THREE $1,000,000 ISSUES Irvington, N.J., Leads List With $1,101,000 Bonds--Market Active, Prices Higher. OTHER MUNICIPAL LOANS. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/fourth-child-is-born-to-lady-bessborough-king-george-cables-wish-to.html | FOURTH CHILD IS BORN TO LADY BESSBOROUGH; King George Cables Wish to Serve as Godfather to Son of Canadian Governor General. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/general-finance-offer-to-end.html | General Finance Offer to End. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/doyle-has-paid-1800-fees-for-bonds-faces-600-more.html | Doyle Has Paid $1,800 Fees For Bonds, Faces $600 More | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/oil-and-paper-men-fight-freight-rise-witnesses-tell-the-commerce.html | OIL AND PAPER MEN FIGHT FREIGHT RISE; Witnesses Tell the Commerce Commission Rate Increase Would Hurt Railroads. FOREIGN COMPETITION CITED S.L. Willson Says New Schedule Would Cost Paper Industry $20,000,000 a Year. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/british-heir-plans-trip-prince-of-wales-going-to-biarritz-for-three.html | BRITISH HEIR PLANS TRIP.; Prince of Wales Going to Biarritz for Three Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/julie-scribner-injured-publishers-daughter-breaks-leg-as-horse.html | JULIE SCRIBNER INJURED.; Publisher's Daughter Breaks Leg as Horse Falls in Bay State. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/bonneau-and-binzen-gain-reach-yonkers-doubles-final-by-beating.html | BONNEAU AND BINZEN GAIN.; Reach Yonkers Doubles Final by Beating Fowler and Andrade. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/hydes-aide-visits-alaska-dunlap-in-ketchikanar-group-on-tour-plans.html | HYDE'S AIDE VISITS ALASKA; Dunlap in Ketchikan--D.A.R. Group, on Tour, Plans Chapter. | True | Special Cable to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/brooklyn-dwellings-leased.html | Brooklyn Dwellings Leased. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/miss-haff-is-bride-of-nw-davidson-bridegrooms-father-rev-dr-thomas.html | MISS HAFF IS BRIDE OF N.W. DAVIDSON; Bridegroom's Father, Rev. Dr. Thomas W. Davidson, Performs the Ceremony at Sherry's. SISTER IS HONOR MATRON Raymond B. Anthony the Best Man --Couple to Take Wedding Trip to Europe. | True | Photo by Ira L. Hill. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/splits-salary-with-idle-president-terra-of-uruguay-gives-150.html | SPLITS SALARY WITH IDLE.; President Terra of Uruguay Gives $150 Monthly for Relief. | True | Special Cable to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/manchurian-crisis-arouses-japanese-railway-heads-hint-at-stern.html | MANCHURIAN CRISIS AROUSES JAPANESE; Railway Heads Hint at Stern Measures Against Chinese Unless They Cooperate. MILITANT GROUPS URGE WAR Tokyo Frowns on Such Agitation, but Is Ready to Fight for Treaty Rights.NANKING FEARS AGGRESSIONMukden Also Suspicious--Each SideAccuses Other of Persecution and Petty Annoyances. Shout for War. Matters Passed Back and Forth. | True | By Hallett Abend. Wireless To the New York Times. | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/improvement-seen-in-bank-clearings-duns-reports-weeks-decline-less.html | IMPROVEMENT SEEN IN BANK CLEARINGS; Dun's Reports Week's Decline Less Than Average Drop for August to Date. NEW YORK CITY DOWN 22% Total at Twenty-two Cities Off 23 Per Cent From Same Period in 1930. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/brooklyn-asks-rise-in-budget-for-1932-hesterberg-says-7061376-is.html | BROOKLYN ASKS RISE IN BUDGET FOR 1932; Hesterberg Says $7,061,376 Is Needed, or $770,931 Over Last Year's Allowance. BUILDING COSTS LEAD LIST Construction and Upkeep Are Biggest Items--Only $2,936 in Salary Increases. HARVEY WANTS $6,444,402 Queens Figures Reveal $742,296 Less Is Required Than Was Called For in 1931. Upkeep Costs Are Highest. Harvey Asks for $6,444,402. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/calve-to-sing-again-french-diva-70-will-appear-in-paris-concert.html | CALVE TO SING AGAIN.; French Diva, 70, Will Appear in Paris Concert. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/phones-open-to-canaries-service-from-new-york-begins-today-in.html | PHONES OPEN TO CANARIES; Service From New York Begins Today in Radio-Cable Hookup. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/alfonso-in-danzig-crowd-cheers-and-throws-flowers-as-he-steps.html | ALFONSO IN DANZIG.; Crowd Cheers and Throws Flowers as He Steps Ashore. | True | Special Cable to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/eight-start-today-in-gold-cup-race-miss-columbia-and-el-lagarito.html | EIGHT START TODAY IN GOLD CUP RACE; Miss Columbia and El Lagarito Scratched From Motor Boat Classic at Montauk. CALIFORNIAN SHOWS SPEED Miss Syndicate III Also Sent at Lively Gait--Hotsy Totsy to Be Defender. Complete List of Entries. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/reading-streak-halted-keystones-bow-to-rochester-84-defeat-is-first.html | READING STREAK HALTED.; Keystones Bow to Rochester, 8-4-- Defeat Is First in 12 Games. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/lightning-is-made-for-mayor-walker-he-sees-2500000volt-flashes-from.html | LIGHTNING IS MADE FOR MAYOR WALKER; He Sees 2,500,000-Volt Flashes From Tube Made by Young German Scientists. MAY BE USED IN CANCER Mayor Also Sees Bruening and Lays a Wreath on the Prussian War Memorial in Berlin. Not Ready to Treat Cancer. | True | Special Cable to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/hunt-four-fugitives-on-patterson-charge-officials-seek-persons.html | HUNT FOUR FUGITIVES ON PATTERSON CHARGE; Officials Seek Persons Named With Suffern and Barnes in Stock Theft Indictments. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/injured-in-theatre-panic-several-women-hurt-in-boston-when-matches.html | INJURED IN THEATRE PANIC.; Several Women Hurt in Boston When Matches Cause False Alarm. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/new-yorkers-off-to-netherlands-holland-society-group-will-be.html | NEW YORKERS OFF TO NETHERLANDS; Holland Society Group Will Be Officially Welcomed in the Principal Cities. DEEGAN BOUND FOR PARIS Tenement House Commissioner to Dedicate the American Legion Hall There. | True | | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/world-bank-moves-to-seek-prevention-of-financial-crises-jacobsson.html | WORLD BANK MOVES TO SEEK PREVENTION OF FINANCIAL CRISES; Jacobsson, Swedish Expert, to Watch for Trouble So That Crashes Can Be Averted. PAYMENTS TO BE STUDIED International Balances Are Expected to Furnish Clues--Field Work Planned.REICH'S CREDITORS AGREE Submit Plan to the Reichsbank for Extension of the Present ShortTerm Credits. Field Work Is Planned. Is Expert in His Field. Reich's Creditors Agree. WORLD BANK MOVES TO END FISCAL CRISES | True | By Clarence R. Streit. Special Cable To the New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/uruguay-to-pay-interest-will-meet-charges-on-the-foreign-debt-due.html | URUGUAY TO PAY INTEREST.; Will Meet Charges on the Foreign Debt Due August 21. | True | Special Cable to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/braves-pitchers-halt-reds-twice-brandt-registers-10-triumph-in.html | BRAVES PITCHERS HALT REDS TWICE; Brandt Registers 1-0 Triumph in Opener, While Sherdel Takes Nightcap, 3-1. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/curry-explains-on-stand-doyle-arrives-for-questioning.html | CURRY EXPLAINS ON STAND; DOYLE ARRIVES FOR QUESTIONING. | True | Times Wide World Photo. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/a-daughter-to-mrs-j-fritz-ellers.html | A Daughter to Mrs. J. Fritz Ellers. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/china-spurs-relief-in-flood-disaster-board-is-named-to-coordinate.html | CHINA SPURS RELIEF IN FLOOD DISASTER; Board Is Named to Coordinate Nation-Wide Efforts to Cope With Grave Situation. MILLIONS ARE SUFFERING Airplanes to Survey Devastated Areas--Pope Pius Sends $12,500 to Help Distressed. Soong Heads Commission. Pope Sends Money for Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/smaller-industries-feel-the-slump-least-frazier-jelke-co-show-big.html | SMALLER INDUSTRIES FEEL THE SLUMP LEAST; Frazier, Jelke & Co. Show Big Concerns Lose Advantage Held in Active Periods. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/protest-closing-of-border-bridges-merchants-in-texas-cities-say-9.html | PROTEST CLOSING OF BORDER BRIDGES; Merchants in Texas Cities Say 9 o'Clock Order Will Interfere With Trade.SEE TOURIST BUSINESS HURTMexicans Are Reported Ready toSeek Modification of OrderThrough Washington. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/dimeter-captures-navy-boxing-title-stops-brackton-in-second-at.html | DIMETER CAPTURES NAVY BOXING TITLE; Stops Brackton in Second at Montauk--Tunney, in Role of Referee, Halts Bout. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/ugi-unit-in-insull-deal-philadelphia-electric-seeks-utilities-in.html | U.G.I. UNIT IN INSULL DEAL; Philadelphia Electric Seeks Utilities In Chester County, Pa. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/moses-on-the-parks.html | MOSES ON THE PARKS. | True | | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/madrid-gives-macia-a-cool-reception-catalonian-statute-presented-by.html | MADRID GIVES MACIA A COOL RECEPTION; Catalonian Statute Presented by Him to Alcala Zamora, Who Expects Its Approval. SOCIALIST PLAN ADMITTED Barcelona Leader Says Aim of Proposed Bank Is to Give SomeProfits to Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/finds-trade-advance-preceding-price-rise-poors-points-to.html | FINDS TRADE ADVANCE PRECEDING PRICE RISE; Poor's Points to Improvement in Cotton Textiles, Woolen Manufacture and Tire Industry. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/water-gypsy-us-yacht-leads-fastnet-fleet-dorade-trailing.html | Water Gypsy, U.S. Yacht, Leads Fastnet Fleet, Dorade Trailing | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/harvardyale-tennis-team-leads-in-italy-by-sweeping-four-doubles.html | Harvard-Yale Tennis Team Leads in Italy By Sweeping Four Doubles Matches in Day | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/baltimore-wins-on-homer-regans-circuit-blow-in-eighth-clinches.html | BALTIMORE WINS ON HOMER; Regan's Circuit Blow in Eighth Clinches Victory Over Toronto, 6-4 | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/war-in-banana-trade-will-open-in-boston-standard-fruit-to-reach.html | WAR IN BANANA TRADE WILL OPEN IN BOSTON; Standard Fruit to Reach That Port as Two United Fruit Vessels Dock on Monday. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/tokyo-fliers-face-bar-to-pacific-hop-newspapers-say-japan-will-not.html | TOKYO FLIERS FACE BAR TO PACIFIC HOP; Newspapers Say Japan Will Not Let Americans Fly Over Her Territory Again. FINES REPORTED PROBABLE News Agency Reports Each Must Pay $1,000 for Violation of Aviation Laws of Island Empire. Case Referred to Court. Father-in-Law Enlists Wagner. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/green-says-labor-is-opposed-to-baird-af-of-l-head-asserts-stand-is.html | GREEN SAYS LABOR IS OPPOSED TO BAIRD; A.F. of L Head Asserts Stand Is Based on Jersey Nominee's Vote on Parker in Senate. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/says-colombia-will-pay-finance-minister-tells-senate-debt-service.html | SAYS COLOMBIA WILL PAY.; Finance Minister Tells Senate Debt Service Will Be Punctual. | True | Special Cable to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/holds-cuba-revolt-with-no-issue-fails-dr-guiterrez-says-island.html | HOLDS CUBA REVOLT, WITH NO ISSUE, FAILS; Dr. Guiterrez Says Island Rebels Have Nothing on Which to Centre Efforts. ARRIVES HERE ON AQUITANIA Chairman of Sugar Stabilizing Board Reports Progress in Europe on Chadbourne Plan. Sugar Stabilization Has Effect. Actress and Actor Arrive. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/coates-leads-outdoors-threatening-clouds-clear-in-time-for-concert.html | COATES LEADS OUTDOORS.; Threatening Clouds Clear in Time for Concert at Stadium. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/lea-collateral-scored-asheville-jury-is-told-112288-property.html | LEA COLLATERAL SCORED.; Asheville Jury Is Told $112,288 Property Secured $250,000 Bonds. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/honor-miss-loew-on-wedding-eve-newport-hostesses-give-two-parties.html | HONOR MISS LOEW ON WEDDING EVE; Newport Hostesses Give Two Parties for Her and Fiance, R.E. Strawbridge Jr. TENNIS TOURNAMENT TODAY Argentine Ambassador Arrives to Be Guest at Large Holcombe Dinner This Evening. | True | Special to The New York Times. | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/topics-of-interest-to-the-churchgoer-interdenominational-mission.html | TOPICS OF INTEREST TO THE CHURCHGOER; Interdenominational Mission Societies to Hold MeetingHere Tomorrow.UNION SERVICES TO BEGINChristian Endeavor Societies WillAttend Worship at the Marble Reformed Collegiate Church. Cornell Services Continued. Dr. Houghton Back This Week. List of Faculty Members. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/dake-arrives-from-prague.html | Dake Arrives From Prague. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/junta-says-revolt-will-be-continued-secretary-says-loss-of-menocal.html | JUNTA SAYS REVOLT WILL BE CONTINUED; Secretary Says Loss of Menocal and Mendiata Will Not Check the Movement. GUGGENHEIM IS ASSAILED Chief of Junta Says Ambassador Intervened in Cuban Affairs to Help Machado. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/record-drop-shown-by-bankers-bills-140170808-decline-in-volume-in.html | RECORD DROP SHOWN BY BANKERS' BILLS; $140,170,808 Decline in Volume in July to $1,228,202,179 Reported by Council. LAID TO CENTRAL EUROPE $70,350,000 Reduction in Foreign Credits Due Partly to Sudden Curtailment Early in Month. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/salvagers-blocked-on-way-to-liners-gold-by-storm-tide-and-debris-of.html | Salvagers Blocked on Way to Liner's Gold By Storm, Tide and Debris of Their Blasts | True | Copyright, 1931, by the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/trusts-shareholders-up-216.html | Trust's Shareholders Up 21.6% | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/the-stagecoach-era.html | THE STAGE-COACH ERA. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/senator-davis-works-in-steel-mill-again-he-handles-tongs-in.html | SENATOR DAVIS WORKS IN STEEL MILL AGAIN; He Handles Tongs in Washington, Pa., as He Did in Days When He Was 'Puddler Jim.' | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/floods-sweep-britain-thunderstorms-and-cloudbursts-set-record-for.html | FLOODS SWEEP BRITAIN.; Thunderstorms and Cloudbursts Set Record for Rainfall. | True | Special Cable to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/trucking-wage-scale-is-renewed.html | Trucking Wage Scale Is Renewed. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/robert-gould-shaw-left-1602430.html | Robert Gould Shaw Left $1,602,430 | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/wine-brick-hearing-put-off.html | Wine Brick Hearing Put Off. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/giant-rookie-stops-pirates-by-2-to-1-mooney-recalled-from.html | GIANT ROOKIE STOPS PIRATES BY 2 TO 1; Mooney, Recalled From Bridgeport, Fans Seven in Auspicious Big League Debut.OTT GETS 22D HOME RUNWallop in Fourth Inning Decisive --Leach's Triple and Terry'sSingle Account for Run. Clings Tenaciously to Lead. Giants Score One in First. | True | By John Drebinger. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/camden-fights-gangs-as-shots-miss-a-child-mayor-orders-police-to.html | CAMDEN FIGHTS GANGS AS SHOTS MISS A CHILD; Mayor Orders Police to Jail or 'Exile' Gunmen After They Find No Clues in Fray. | True | Special to The New York Times. | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/letters-to-the-editor-at-the-citys-very-door-rhapsody-on-country.html | Letters to the Editor; AT THE CITY'S VERY DOOR. Rhapsody on Country Life at Commutation Rates. TO WHAT PURPOSE? Senator Borah's Remarks About France Are Criticized. "BUY AMERICAN GOODS." Taking a Hint From England Might Relieve Unemployment. Anything Might Happen. The High Cost of Refreshments. Unnecessary Noises. | True | AUSTEN BOLAM.PAUL CERF.ALICE HUNT BARTLETT.H.B. JOSEPH.K. ENGELHARDT.E.W. ESTES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/5000000-gold-arrives-4000000-here-from-argentina-1000000-from.html | $5,000,000 GOLD ARRIVES.; $4,000,000 Here From Argentina, $1,000,000 From Uruguay. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/hot-springs-horse-show-virginia-society-gathers-for-opening-of.html | HOT SPRINGS HORSE SHOW.; Virginia Society Gathers for Opening of Annual Event. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/progress-of-lindberghs-on-their-flight-to-japan.html | Progress of Lindberghs On Their Flight to Japan | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/huge-air-liner-is-ready-tests-successful-38seater-will-enter.html | HUGE AIR LINER IS READY.; Tests Successful, 38-Seater Will Enter London-Paris Service. | True | Wireless to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/a-gift-of-the-foreign-born.html | A GIFT OF THE FOREIGN BORN. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/financial-markets-stocks-advance-vigorously-as-trading-interest.html | FINANCIAL MARKETS; Stocks Advance Vigorously as Trading Interest Expands-- Bonds Strong in Spots. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/girl-is-questioned-in-torch-slayings-bloodstained-clothing-found-in.html | GIRL IS QUESTIONED IN TORCH SLAYINGS; Blood-Stained Clothing Found in Room of Friend of One of Three Michigan Killers. FOURTH MAN IS JAILED He Is Said to Be Owner of Second Pistol Used-- Troopers Suspect Prior Torch Murder. Revolver Found in Apartment. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/controlling-business.html | Controlling Business. | True | JOHN K. TURTON. | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/seabury-demands-exposure-of-corruption-in-plea-to-governor-for.html | Seabury Demands Exposure of Corruption in Plea to Governor for Immunity Law; SEABURY JOINS PLEA FOR IMMUNITY ACTION Charges in Letter to Governor That Beneficiaries of Wide Corruption Impede Inquiry. ASSAILS "PARTY FACTION" Says "Vicious System" Could Not Exist Without Protection and Demands Exposure. 4 DEMOCRATS FIGHT MOVE Dunnigan Alleges Political Bias Prompts Committee's Action-- Objects to Indefinite Plan. Seabury's Letter to Governor. Committee's Appeal to Governor. Dunnigan Charges Party Bias. Hofstadter Defends Indefinite Plan. | True |  | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/westchester-items-residential-leases-feature-county-activity.html | WESTCHESTER ITEMS.; Residential Leases Feature County Activity. | True |  | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/north-china-fears-the-shansi-leader-return-of-yen-hsishan-may-cause.html | NORTH CHINA FEARS THE SHANSI LEADER; Return of Yen Hsi-shan May Cause Manchurian Troops to Return to Mukden. NANKING CONTROL IN PERIL Exile's Alliance With Feng and Position of Han Foreshadow Trouble--Rebels Are Lacking in Team-Work. | True | Wireless to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True |  | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/gains-in-education-recorded-in-soviet-17600000-children-attend-the.html | GAINS IN EDUCATION RECORDED IN SOVIET; 17,600,000 Children Attend the Schools in First Year of Compulsory Training. IMPROVEMENTS ARE URGED President Kalinin Says Even Pupils Who Have Had 7-Year Course Fail to Learn Grammar Properly. | True | By Walter Duranty. Wireless To the New York Times.to Fight Unsanitary Conditions. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/money.html | MONEY | True |  | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/raskob-foresees-trade-upturn-soon-expects-an-improvement-by.html | RASKOB FORESEES TRADE UPTURN SOON; Expects an Improvement by Christmas--Off on a Week-EndCruise to Halifax. | True |  | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/a-philadelphia-republican.html | A PHILADELPHIA REPUBLICAN. | True |  | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/wholesale-volume-15-billion-here-manhattan-led-boroughs-in-1929.html | WHOLESALE VOLUME 15 BILLION HERE; Manhattan Led Boroughs in 1929 With $14,486,681,002-- Brooklyn Had $712,500,853. DRESS GOODS BIGGEST ITEM This Was $3,819,843,000--The 19,316 Concerns Paid $598,660,849in Wages to 245,421 Employes Explanation of figures. Analysis of Ten Major Groups. Ratio of Pay to Net Sales. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/wool-market-slower.html | WOOL MARKET SLOWER. | True |  | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True |  | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/denies-european-trip-marcelo-alvear-former-argentine-president-to.html | DENIES EUROPEAN TRIP.; Marcelo Alvear, Former Argentine President, to Stay in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/change-in-vanadiums-listing.html | Change in Vanadium's Listing. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/parker-d-cramer-ill-on-last-arctic-flight-airlines-officials-doubt.html | PARKER D. CRAMER ILL ON LAST ARCTIC FLIGHT; Airlines Officials Doubt That Body Reported Near Shetland Islands Was Missing Aviator's. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/to-build-home-at-great-neck.html | To Build Home at Great Neck. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/shanty-home-first-at-fishers-island-knowlton-entry-defeats-chance.html | SHANTY HOME FIRST AT FISHERS ISLAND; Knowlton Entry Defeats Chance by Minute and Ten Seconds in Sound Class Race. BLUE MOON ALSO TRIUMPHS Takes Bull's-Eye Event by 30-Second Margin Over Lemon, Leading From the Start. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/legion-plans-rally-to-warn-gangsters-will-mobilize-30000-in-park-on.html | LEGION PLANS RALLY TO WARN GANGSTERS; Will Mobilize 30,000 in Park on Aug. 27 to Confirm Its Offer to Aid in Crime Drive. THREE CAUGHT IN HOLD-UP Youths Seized After Chase in Harlem Are Accused of Wounding a Butcher. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/baker-victor-on-points-beats-rodenbach-in-sixround-main-bout-at.html | BAKER VICTOR ON POINTS.; Beats Rodenbach in Six-Round Main Bout at Dyckman Oval. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/washington-centennial-medal-wins-award-mrs-frasers-design-accepted.html | Washington Centennial Medal Wins Award; Mrs. Fraser's Design Accepted by Commission | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/finalists-default-in-tennis-at-rye-miss-ridley-mrs-pittman-quit.html | FINALISTS DEFAULT IN TENNIS AT RYE; Miss Ridley, Mrs. Pittman Quit Court Suddenly After Each Captures One Set. UNPRECEDENTED IN U.S. English Stars Pair Later to Win Doubles From Mrs. Van Ryn and Miss Cruickshank. OFFICIALS PUT IN QUANDARY Finally Rule That No Name Will Go on Women's Eastern Championship Bowl for 1931. Championship Goes by Default. Tilden-Hunter Episode Recalled. Men's Play in Semi-Finals. | True | By Allison Danzig. Special To the New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/police-department.html | Police Department. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/navy-yard-forces-to-be-kept-up-here-jahncke-denies-rumor-of-cut.html | NAVY YARD FORCES TO BE KEPT UP HERE; Jahncke Denies Rumor of Cut, Pointing to Gain of 600 in Year in Brooklyn. SERVICES RECORD PRAISED Capt. Kintner Lays Slight Decrease In Philadelphia Yard to Normal Fluctuation. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/governors-island-triumphs-at-polo-defeats-suneagles-four-84-in.html | GOVERNORS ISLAND TRIUMPHS AT POLO; Defeats Suneagles Four, 8-4, in Six-Period Match on Eatontown Field. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/sir-owen-seaman-operated-upon.html | Sir Owen Seaman Operated Upon. | True | Wireless to THE NEW YORK TIMES. | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/bonds-are-irregular-on-stock-exchange-domestic-issues-generally.html | BONDS ARE IRREGULAR ON STOCK EXCHANGE; Domestic Issues Generally Ease, While the Foreign Loans Improve. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/seeks-to-radio-nautilus-wrh-gets-authority-to-attempt-communication.html | SEEKS TO RADIO NAUTILUS.; WRH Gets Authority to Attempt Communication With Submarine. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/mandel-purchases-42d-street-corner-builder-takes-for-improvement.html | MANDEL PURCHASES 42D STREET CORNER; Builder Takes for Improvement Plot of 10,500 Square Feet at Second Avenue. HOME IN 92D ST. SOLD Business and Residential Leases Continue to Show Activity in the New York Area. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/banks-trust-sold-to-atlas-utilities-chatham-phenix-allied.html | BANK'S TRUST SOLD TO ATLAS UTILITIES; Chatham Phenix Allied Corporation Eleventh Concern toBe Acquired.NAME MUST BE CHANGEDPurchasing Company, Which is toExpand Further, Has NetAssets of $80,000,000. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/fire-department.html | Fire Department. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/anderson-and-lurie-win-at-net.html | Anderson and Lurie Win at Net. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/bullish-news-fails-to-hold-up-wheat-declines-in-winnipeg-and-in.html | BULLISH NEWS FAILS TO HOLD UP WHEAT; Declines in Winnipeg and in Corn Market Factors in Setback of 1/8 to c.SPECULATORS ARE INACTIVE September Corn Falls to Lowest ofSeason in Loss of 2 c--Ryeand Oats Down Again. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/tampa-cubans-try-to-take-consulate-florida-orders-office-guarded-at.html | TAMPA CUBANS TRY TO TAKE CONSULATE; Florida Orders Office Guarded at Washington's Request When Rebel Claims It. Surrender Had Been Demanded. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/flora-zabelle-has-role-raymond-hitchcocks-widow-long-retired-to.html | FLORA ZABELLE HAS ROLE.; Raymond Hitchcock's Widow, Long Retired, to Return to Stage. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/ponzi-soon-eligible-for-parole.html | Ponzi Soon Eligible for Parole. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/court-cancels-fh-smith-stock.html | Court Cancels F.H. Smith Stock. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/australiatoengland-aviator-crashes-in-japan-badly-hurt.html | Australia-to-England Aviator Crashes in Japan, Badly Hurt | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/76006541-bonds-offered-this-week-sharp-increase-due-mainly-to-two.html | $76,006,541 BONDS OFFERED THIS WEEK; Sharp Increase Due Mainly to Two Municipal Flotations Totaling $51,000,000. $10,000,000 FOR RAILROAD Market for Domestic Securities Eases, While Foreign Loans Display Firmer Tone. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/general-motors-reports-halfyear-gain-of-41924059-in-assets-to.html | General Motors Reports Half-Year Gain Of $41,924,059 in Assets to $1,357,747,751 | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/taxpayer-for-bronx-site.html | Taxpayer for Bronx Site. | True | | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/hinds-outpoints-tisch-wins-decision-in-feature-bout-at-106th.html | HINDS OUTPOINTS TISCH.; Wins Decision in Feature Bout at 106th Infantry Armory. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/bob-sues-as-a-creditor-brings-bankruptcy-action-against-another-of.html | BOB SUES AS A CREDITOR.; Brings Bankruptcy Action Against Another of His Companies. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/army-bombs-fail-cutters-sink-ship-fliers-drop-fifty-explosives-but.html | ARMY BOMBS FAIL; CUTTERS SINK SHIP; Fliers Drop Fifty Explosives, but Only Two Find the Deck of the Mount Shasta. TEN OF THEM ARE "DUDS" Coast Guard Finally Resorts to OnePound Guns After Trying inVain to Open Sea Cocks. Nine Observation Planes. Comment on Inaccuracy. | True | From a Staff Correspondent of The New York Times. Wireless to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/aquitania-makes-quick-sailing.html | Aquitania Makes Quick Sailing. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/democrats-name-ticket-unlike-republicans-they-stick-to-party-lines.html | DEMOCRATS NAME TICKET.; Unlike Republicans They Stick to Party Lines in Richmond. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/for-wheat-sale-to-china-nye-plans-bill-to-provide-for.html | FOR WHEAT SALE TO CHINA.; Nye Plans Bill to Provide for 100,000,000-Bushel Transaction. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/mayor-to-unveil-friedsam-memorial.html | Mayor to Unveil Friedsam Memorial. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/high-waters-wreck-business-in-manila-principal-district-inundated.html | HIGH WATERS WRECK BUSINESS IN MANILA; Principal District Inundated as Drainages Back Up--Army and Navy Suffer. | True | Wireless to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/states-raise-compensation-rates.html | States Raise Compensation Rates. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/denies-report-that-doheny-is-ill.html | Denies Report That Doheny Is Ill. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/figures-show-gain-in-dry-enforcement-jail-sentences-totaled-1139-in.html | FIGURES SHOW GAIN IN DRY ENFORCEMENT; Jail Sentences Totaled 1,139 in Nation Last Month, as Against 857 in July, 1930. DOCKETS CUT 19,654 Fines Totaled $221,155 and 5,003 Men Were Held--Woodcock Warns of Hasty Conclusions. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/the-progress-of-television.html | The Progress of Television. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/von-gronau-studies-greenland-weather-german-aviator-prepares-to-fly.html | VON GRONAU STUDIES GREENLAND WEATHER; German Aviator Prepares to Fly From Scoresby Sound by Inland or Coast Route. | True | By Capt. Robert A. Bartlett. Wireless To the New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/bee-causes-fatal-crash-two-women-one-from-here-killed-upstate-as.html | BEE CAUSES FATAL CRASH.; Two Women, One From Here, Killed Up-State as Driver Is Stung. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/summer-studies-end-for-18000-children-more-boys-than-girls-took.html | SUMMER STUDIES END FOR 18,000 CHILDREN; More Boys Than Girls Took Elementary Courses--63,000in Higher Schools. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/londos-triumphs-at-new-rochelle-wrestling-champion-pins-garibaldi.html | LONDOS TRIUMPHS AT NEW ROCHELLE; Wrestling Champion Pins Garibaldi in 26:50 as 8,500Fans Look On. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/barnyard-case-on-trial-white-plains-residents-tell-of-bayings.html | 'BARNYARD CASE' ON TRIAL; White Plains Residents Tell of 'Bayings,' 'Crowings' and 'Whooings.' | True | Special to The New York Times | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/hoover-receives-egypts-envoy.html | Hoover Receives Egypt's Envoy. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/oil-stocks-lead-rally-on-the-curb-recent-developments-in-texas-and.html | OIL STOCKS LEAD RALLY ON THE CURB; Recent Developments in Texas and Oklahoma Spur Market-- Other Groups Share Gain. PRICES STRONG IN UTILITIES United Light and Power A Makes Easy Rise--Bonds Move Up, German Issues Higher. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/kathleen-h-curtis-engaged-to-marry-daughter-of-mrs-george-w-welsh.html | KATHLEEN H. CURTIS ENGAGED TO MARRY; Daughter of Mrs. George W. Welsh to Wed Alfred Wagstaff 3d in Early Winter. A JUNIOR LEAGUE MEMBER Her Fiance, the Son of Mrs. Donald Carr, is a Member of the Union Club and Mayflower Society. | True | Photo by Michael Gallo. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/aurora-borealis-is-viewed-by-many-in-metropolitan-area.html | Aurora Borealis Is Viewed By Many in Metropolitan Area | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/action-by-governor-likely-in-48-hours-aug-26-mentioned-as-probable.html | ACTION BY GOVERNOR LIKELY IN 48 HOURS; Aug. 26 Mentioned as Probable Date for Session Restricted to Immunity Issue. SEABURY JOINS IN APPEAL Charges Wide City Corruption, Sees Tammany Protection and Demands Exposure. Swift Action Expected. ACTION BY GOVERNOR LIKELY IN 48 HOURS | True | From a Staff Correspondent of The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/bush-substitute-outpoints-olin.html | Bush, Substitute, Outpoints Olin. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/57-yearlings-bring-115850-at-the-spa-top-price-of-12000-is-paid-by.html | 57 YEARLINGS BRING $115,850 AT THE SPA; Top Price of $12,000 Is Paid by Audley Farm for Full Brother to Risque. Prices Below Expectations. Average Price is $1,963. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/held-in-raid-on-airport-trenton-man-accused-of-attempt-to-steal.html | HELD IN RAID ON AIRPORT.; Trenton Man Accused of Attempt to Steal Plane in Flushing. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/get-40000-loot-in-home-robbers-take-rugs-and-gems-from-hart.html | GET $40,000 LOOT IN HOME.; Robbers Take Rugs and Gems From Hart Dwelling in Greenwich. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/hines-beats-lake-in-tennis.html | Hines Beats Lake in Tennis. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/life-insurance-off-13-from-a-year-ago-new-policies-in-seven-months.html | LIFE INSURANCE OFF 13% FROM A YEAR AGO; New Policies in Seven Months of 1931 Total $6,743,673,000 for 44 Leading Companies. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/gets-half-of-glen-curtiss-estate.html | Gets Half of Glen Curtiss Estate. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/to-study-in-america-five-argentinians-win-scholarships-for.html | TO STUDY IN AMERICA.; Five Argentinians Win Scholarships for Post-Graduate Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/sports-of-the-times-sitting-out-a-ball-game-with-lindstrom-calling.html | Sports of the Times; Sitting Out a Ball Game With Lindstrom. Calling the Turn. No Vacation Wanted. Something About Pitching. The Joke on Fitzsimmons. | True | By John Kieran. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/laval-postpones-his-visit-to-berlin-informs-bruening-by-telephone.html | LAVAL POSTPONES HIS VISIT TO BERLIN; Informs Bruening by Telephone State of Briand's Health Bars Trip Until September. MOVE SEEN AS STRATEGIC Berlin Thinks French Premier Awaits Hague Court Ruling on Austro-German Customs Union. Suggests September Date. Briand Determined to Go. All Agree on German Need. | True | Special Cable to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/miss-bartlett-gains-final-in-golf-with-miss-cothran.html | Miss Bartlett Gains Final In Golf With Miss Cothran | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/raymond-m-oconnor-dies-in-hospital-assistant-to-borough-president.html | RAYMOND M. O'CONNOR DIES IN HOSPITAL; Assistant to Borough President Harvey Succumbs to Peritonitis at 39. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/ce-spens-is-dead-in-london-hospital-noted-railroad-transportation.html | C.E. SPENS IS DEAD IN LONDON HOSPITAL; Noted Railroad Transportation Expert and Executive Vice President of Burlington. SERVED LINES FOR 40 YEARS Associated With Food, Fuel and Rail Administrations in War--Was in Europe on Vacation. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/acosta-held-in-mineola-fight.html | Acosta Held in Mineola Fight. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/argentina-raises-radio-value-basis-phonographs-and-parts-also-are.html | ARGENTINA RAISES RADIO VALUE BASIS; Phonographs and Parts Also Are Affected by Tariff Decree Effective Aug. 31. ECUADOR BARS OIL IMPORTS Uruguay Plans Embargo on Luxury Purchases--Peru Removes Duty on Machinery Parts. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/mandell-beaten-by-wolanin.html | Mandell Beaten by Wolanin. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/bridgeport-nine-victor-defeats-trenton-84-in-american-legion.html | BRIDGEPORT NINE VICTOR.; Defeats Trenton, 8-4, In American Legion Regional Baseball Tourney. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/shields-gains-final-in-maine-tennis-play-vanquishes-horton-75-62-61.html | SHIELDS GAINS FINAL IN MAINE TENNIS PLAY; Vanquishes Horton, 7-5, 6-2, 6-1, at Portland--Rockafellow Also Advances. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/kerrigan-cards-29-for-9-holes.html | Kerrigan Cards 29 for 9 Holes. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/155-a-share-net-for-columbia-gas-18130093-after-preferred-dividends.html | $1.55 A SHARE NET FOR COLUMBIA GAS; $18,130,093 After Preferred Dividends for 12 Months, Against $24,018,881. SHARP DROP IN QUARTER Income Down to $5,442,187 From $8,940,011 in Preceding Period-- Was $5,977,132 a Year Ago. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/6-boy-cyclists-ride-600-hours.html | 6 Boy Cyclists Ride 600 Hours. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/boston-elevated-gets-21000000.html | Boston Elevated Gets $21,000,000. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/held-in-vice-arrest-jj-glenn-suspended-policeman-pleads-not-guilty.html | HELD IN VICE ARREST.; J.J. Glenn, Suspended Policeman, Pleads Not Guilty to Perjury. | True | | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/branch-bank-permits-are-issued-by-state-applications-from-corn.html | BRANCH BANK PERMITS ARE ISSUED BY STATE; Applications From Corn Exchange and Manhattan Company Are Approved at Albany. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/jamaica-would-amend-constitution.html | Jamaica Would Amend Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/yates-somerville-reach-golf-final-rochester-star-beats-cameron-and.html | YATES, SOMERVILLE REACH GOLF FINAL; Rochester Star Beats Cameron and Somerville Conquers Morrison in Canadian Amateur Play. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/50921-stake-won-by-calumet-butler-finishes-in-two-of-the-heats-in.html | $50,921 STAKE WON BY CALUMET BUTLER; FINISHES IN TWO OF THE HEATS IN THE HAMBLETONIAN STAKE AT GOSHEN YESTERDAY. | True | By Henry R. Ilsley. Special To The New York Times.times Wide World Photo.times Wide World Photo. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/horse-show-today-stirs-east-hampton-many-weekend-parties-given-to.html | HORSE SHOW TODAY STIRS EAST HAMPTON; Many Week-End Parties Given to Entertain Judges and Committees. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/six-killed-in-jersey-as-train-rams-auto-roadster-carrying-weekend.html | SIX KILLED IN JERSEY AS TRAIN RAMS AUTO; Roadster Carrying Week-End Party Swept 100 Feet Down Tracks at Montvale. BABY AND BOY, 3, VICTIMS Stopped Just Before Crash to Feed the Monkeys in Roadside Menagerie--Car Demolished. Crash Attracts Crowd. 6 KILLED IN JERSEY AS TRAIN RAMS AUTO TWO DIE IN BUS CRASH. Accident Is at Same Spot as Fatal Collision Earlier in Day. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/richey-off-on-flight-to-panama.html | Richey Off on Flight to Panama. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/studying-silver-problem-in-spain.html | Studying Silver Problem in Spain. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/5cent-car-fare-in-queens-ordered-board-directs-three-surface-lines.html | 5-CENT CAR FARE IN QUEENS ORDERED; Board Directs Three Surface Lines to Make One-Cent Reduction Tomorrow. COMPANY ACCEPTS RULING Action Follows Court Decision Removing Group's Tax Liability--Civic Bodies Pleased. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/martin-is-beaten-in-golfing-upset-hurley-unheralded-player-tops.html | MARTIN IS BEATEN IN GOLFING UPSET; Hurley, Unheralded Player, Tops District Champion at Green Meadow, 2 Up. HERB CONQUERS BRODBECK Gains Semi-Finals With Resnick of Yale, Chester Birch and W. Rothenberg. Resnick Beats Goodwin. Hurley 2 Up at Turn. | True | By William D. Richardson. Special To The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/replies-to-judge-hopkins-dickstein-says-charge-of-citys-lawlessness.html | REPLIES TO JUDGE HOPKINS.; Dickstein Says Charge of City's Lawlessness Is "In Bad Taste." | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/to-cut-off-wrecks-bow-salvagers-hope-to-remove-liner-western-world.html | TO CUT OFF WRECK'S BOW; Salvagers Hope to Remove Liner Western World From Rocks. | True | Special Cable to THE NEW YORK TIMES. | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/youth-dies-in-duel-with-a-policeman-the-patrolman-also-shot-in-row.html | YOUTH DIES IN DUEL WITH A POLICEMAN; The Patrolman Also Shot in Row Over Reprimand to Negro's Brother--Boys' Mother Hit. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/loan-league-hits-trade-with-soviet-american-homes-and-labor-are.html | LOAN LEAGUE HITS TRADE WITH SOVIET; American Homes and Labor Are Menaced, Says Resolution Passed at Philadelphia Session. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/only-68-new-cases-of-paralysis-in-day-drop-renews-hope-of-health.html | ONLY 68 NEW CASES OF PARALYSIS IN DAY; Drop Renews Hope of Health Department for a Further Decline Here. SCIENTISTS STUDY SERUMS Use of Parents' Blood to Immunize Children Reported by Family Physicians in Some Sections. Use of Parents' Blood Advocated. Scientific Group Studies Disease. One New Case in Westchester. GEORGIA VICTIMS TO AID. Paralysis Convalescents at Warm Springs Offer Blood to State. Boy Dies in Hudson Fails, N.Y. 4 Boys Stricken in Newark. New Jersey Reports 21 New Cases. 4 Outings in Jersey City Canceled. Four New Cases in Bergen. 15 New Cases in Connecticut. New Haven Reports Increase. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/topeka-bank-car-robbed-of-17500.html | Topeka Bank Car Robbed of $17,500 | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/boy-12-sets-mark-in-swim-covers-10mile-course-in-the-delaware-in-2.html | BOY, 12, SETS MARK IN SWIM; Covers 10-Mile Course in the Delaware in 2 Hours and a Half. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/laceys-polo-team-here-for-us-open-argentine-four-headed-by-10goal.html | LACEY'S POLO TEAM HERE FOR U.S. OPEN; Argentine Four, Headed by 10Goal Star, Plans to StageFirst Practice Tomorrow.CAPT. ROARK ALSO ARRIVESTop-Ranking British Player WillRide With Hurricanes--SantaPaula Plays at Rye Today. Game to Be An Easy One. Jones on Opposing Four. | True | By Robert F. Kelley. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/9000-see-newark-win-twice-43-30-double-victory-over-montreal.html | 9,000 SEE NEWARK WIN TWICE, 4-3, 3-0; Double Victory Over Montreal Extends Winning Streak to Six Straight. DRAW CLOSER TO ORIOLES Bears Now One Game Behind the League Leaders--Speece and Harvin Triumph on Mound. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/nations-auto-deaths-up-57-7month-average-is-84-a-day.html | Nation's Auto Deaths Up 5.7% 7-Month Average Is 84 a Day | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/yankees-lose-two-as-20000-look-on-bow-137-and-91-in-cleveland-for.html | YANKEES LOSE TWO AS 20,000 LOOK ON; Bow, 13-7 and 9-1, in Cleveland for Their Third Defeat in Four-Game Series. RUTH AND GEHRIG CONNECT Each Gets Homer With the Bases Empty, but Averill Delivers a Circuit Smash With 3 On. Averill Hits 23d Homer. Montague's Triple Scores Kamm. | True | By William E. Brandt. Special To The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/liberty-bank-elects-director.html | Liberty Bank Elects Director. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS. | True | | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/dr-de-athaydes-visit.html | Dr. de Athayde's Visit. | True | D.N. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/cochran-triumphs-over-becka-in-western-junior-golf-final.html | Cochran Triumphs Over Becka In Western Junior Golf Final | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/wholesale-trade-in-new-york-city.html | WHOLESALE TRADE IN NEW YORK CITY | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/chile-cuts-price-of-nitrate-opening-a-worldwide-fight.html | Chile Cuts Price of Nitrate Opening a World-Wide Fight | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/the-km-bevlers-have-a-daughter.html | The K.M. Bevlers Have a Daughter. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/open-bids-for-bridge-toll-booths.html | Open Bids for Bridge Toll Booths. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/suit-seeks-to-annul-bmt-bus-franchise-city-affairs-committee-head.html | SUIT SEEKS TO ANNUL B.M.T. BUS FRANCHISE; City Affairs Committee Head Charges Award Was "Gift of $13,000,000 Excess Profit." ASKS WRIT TO BAR SERVICE Kings Coach Company Gets Order for Review of Certificate Grants by Transit Board. COURT HALTS COMPETITION Brooklyn Bus Corporation Wins a Temporary Injunction Against Two Rival Concerns. Company Wins a Point. Calls Franchise a Gift. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/blair-going-abroad-for-zoo-specimens-bronx-park-director-hopes-to.html | BLAIR GOING ABROAD FOR ZOO SPECIMENS; Bronx Park Director Hopes to Acquire Rare Animals in German Collections. PLANS WILD CATTLE GROUP Society Here to Aid Preservation of the Nearly Extinct European Bison. Seeks Giant Forest Hog. Wisent Nearly Extinct. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/philadelphia-boosts-bid-for-convention-mackey-writes-fess-that-city.html | PHILADELPHIA BOOSTS BID FOR CONVENTION; Mackey Writes Fess That City Can Better Atlantic City's $150,000, Which He Calls Low. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/shaw-drawa-ire-of-london-communist-paper-he-retorts-he-writes-only.html | Shaw Drawa Ire of London Communist Paper; He Retorts He Writes Only for Capitalists | True | Wireless to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/man-rowing-with-girl-killed-by-motor-boat-ministers-son-dies-in.html | MAN ROWING WITH GIRL KILLED BY MOTOR BOAT; Minister's Son Dies in Night Crash Near Rochester--Companion Saved by Other Pilot. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/index-of-cotton-cloth-output-drops-to-904-strong-statistical.html | Index of Cotton Cloth Output Drops to 90.4; Strong Statistical Position Helps Market | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/cotton-sent-lower-by-fight-on-razing-prices-here-lose-7-to-10.html | COTTON SENT LOWER BY FIGHT ON RAZING; Prices Here Lose 7 to 10 Points as South Opposes Plan to Plow Staple Under. GOOD WEATHER HAS EFFECT Strength in Stock Market Acts as a Stabilizer--Heavy Drop In Into-Sight Total. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/gandhi-balks-again.html | GANDHI BALKS AGAIN. | True | | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/lucas-views-tariff-as-chief-1932-issue-declares-here-that-tammany.html | LUCAS VIEWS TARIFF AS CHIEF 1932 ISSUE; Declares Here That Tammany Will Not Be a Big Question of National Campaign. RULES OUT PROSPERITY, TOO Holds Hoover Has Recaptured Public Opinion and He Will Be Returned to White House. Real Issue Will Be Tariff." Praises Macy's Leadership. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/beggar-decides-to-quit-street-singer-arrested-29th-time-in-13-years.html | BEGGAR DECIDES TO QUIT.; Street Singer, Arrested 29th Time in 13 Years, Tires of Jail. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/buses-for-the-elevated.html | Buses for the Elevated. | True | DAVID SPRATLING. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/acts-to-halt-woman-tearing-up-securities-court-permits-guardian-to.html | ACTS TO HALT WOMAN TEARING UP SECURITIES; Court Permits Guardian to Take Over Property of Mrs. Ida E. Wood, 94 Years Old. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/text-of-currys-testimony-admitting-telephone-call-to-justice.html | Text of Curry's Testimony Admitting Telephone Call to Justice Sherman; THE COMMITTEE'S CHAIRMAN. COMPLETE TEXT OF CURRY'S TESTIMONY Always Ready to Aid Party. McNaboe and Hofstadter Clash. Cuvillier Protests "Insult." McNaboe Joins Protest. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/damianos-kassiotis-greek-patriarch-dies-head-of-orthodox-church-of.html | DAMIANOS KASSIOTIS, GREEK PATRIARCH, DIES; Head of Orthodox Church of Palestine-- Property Valued at $20,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/job-relief-at-special-session-urged-on-governor-by-senator.html | Job Relief at Special Session Urged on Governor by Senator | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/business-world-half-months-trade-disappointing-popular-price-fur.html | BUSINESS WORLD; Half Month's Trade Disappointing. Popular Price Fur Coats Lead. Millinery Demand Holds Up. Men's Wear Trade Improves. New Import Bonds Not Required. Designers Return to Spur Buying. Upholstery Trade Is "Spotty." Hollow Ware Orders Increase. Glass Demand Continues Slow. Gray Goods Prices Hold Firm. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/mrs-marie-odonnell-weds-russian-in-paris-daughter-of-mrs-ev.html | MRS. MARIE O'DONNELL WEDS RUSSIAN IN PARIS; Daughter of Mrs. E.V. Hartford Marries Commander Vladimir Makaroff of Czar's Navy. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/naval-militia-to-get-sea-duty.html | Naval Militia to Get Sea Duty. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/mrs-baillie-gains-final-defeats-miss-primrose-61-60-in-staten.html | MRS. BAILLIE GAINS FINAL.; Defeats Miss Primrose, 6-1, 6-0, in Staten Island Tennis. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/tipsy-autoist-test-ends-in-a-paradox-applied-for-first-time-in-city.html | TIPSY AUTOIST TEST ENDS IN A PARADOX; Applied for First Time in City, Police Find Suspect Is Sober but Hold Him Just the Same. SMILES GREET EXPERIMENT Driver, Accused by Two Women, Walks Straight Line and Touches Nose Properly With Eyes Shut. | True | | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/cohn-gains-final-in-junior-tennis-puts-out-doeg-61-64-in-us-play-at.html | COHN GAINS FINAL IN JUNIOR TENNIS; Puts Out Doeg, 6-1, 6-4, in U.S. Play at Culver--Lynch Beats Holden. Cohn Displays Fine Form. Hebard and Miles Beaten. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/cut-upper-berth-rate.html | Cut Upper Berth Rate. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/liner-paris-back-from-6day-cruise.html | Liner Paris Back From 6-Day Cruise | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/gets-order-in-loft-case.html | Gets Order in Loft Case. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/guarantee-of-jobs-new-relief-idea-committee-of-national-chamber.html | GUARANTEE OF JOBS, NEW RELIEF IDEA; Committee of National Chamber Suggests Plan and GetsInterest of Hoover.SOME CONCERNS TESTING ITOthers Consider Five-Day Weekand Shorter Day as Part ofGeneral Proposal. Advance Plan to Meet Winter Needs. GUARANTEE OF JOBS, NEW RELIEF IDEA Shorter Week Suggested. Hopes to Counteract "Dole" Bills. Dickinson Hits Pinchot Plan. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/left-accident-fined-300-dr-wiener-pays-largest-penalty-ever-imposed.html | LEFT ACCIDENT, FINED $300.; Dr. Wiener Pays Largest Penalty Ever Imposed In Traffic Court. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/treasury-economy-scored-at-institute-chicago-expert-calls-hoover.html | TREASURY ECONOMY SCORED AT INSTITUTE; Chicago Expert Calls Hoover Policy Suitable for Boom, but Not Depression. NEW CIVILIZATION PICTURED World Is Testing Sovietism, Fascism and Capitalism for Future Government, It Is Held.EUROPEAN UNION ASSAILEDCritics Declare "Utopian" Idea Is"Defunct"--Australia's Economic "Orgy" Described. Treasury's Policy Attacked. Economy Urged for Boom Years. International Bad Man" Held Gone. European Union Idea Ridiculed. | True | By Louis Stark. Special To the New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/paving-work-finished-on-fifth-av-today-entire-street-to-be-open-to.html | PAVING WORK FINISHED ON FIFTH AV. TODAY; Entire Street to Be Open to Traffic--Civic Group PraisesSpeed of Project. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/trading-in-queens-new-deals-involve-business-and-dwelling-parcels.html | TRADING IN QUEENS.; New Deals Involve Business and Dwelling Parcels. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/little-jeff-takes-saddle-horse-blue-mrs-lb-smiths-entry-scores-in.html | LITTLE JEFF TAKES SADDLE HORSE BLUE; Mrs. L.B. Smith's Entry Scores in Dutchess County Show at Millbrook. HUNTER PRIZE TO MAUVERN Takes Ribbon In Lightweight Class From No Esteem--Knockdollan Also Captures Blue. Bontecou Mare Scores. Rowcliffe Wildfire Wins. | True | By Joseph C. Nichols. Special To the New York Times.times Wide World Photo. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/deshong-jersey-city-shuts-out-buffalo-yields-only-four-hits-in-6to0.html | DESHONG, JERSEY CITY, SHUTS OUT BUFFALO; Yields Only Four Hits in 6-to-0 Triumph--Selkirk, Jordan and Clancy Excel at Bat. | True | | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/play-to-open-at-gaiety-tempest-in-a-teapot-to-be-first-after-series.html | PLAY TO OPEN AT GAIETY.; "Tempest in a Teapot" to Be First After Series of Movies. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/white-sox-tame-senators-5-to-4-frasier-takes-mound-in-ninth-with.html | WHITE SOX TAME SENATORS, 5 TO 4; Frasier Takes Mound in Ninth With Bases Filled and Halts Washington Rally. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/relief-for-duck-feather-trade-is-asked-of-state-department.html | Relief for Duck Feather Trade Is Asked of State Department | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/chapman-gets-aid-to-hold-us-lines-dollar-interests-support-him-in.html | CHAPMAN GETS AID TO HOLD U.S. LINES; Dollar Interests Support Him in Reorganization Scheme Considered by Board. PLAN ANOTHER COMPANY I.M.M. Bid Believed Eliminated-- Pacific Coast Men Guarantee Financing of Two New Ships. See Dollar Line Grip in East. I.M.M. Issues Statement. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/details-of-feature-races-at-saratoga-track-today.html | Details of Feature Races At Saratoga Track Today | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/presage-rejection-of-cotton-crop-cut-all-of-six-replies-received.html | PRESAGE REJECTION OF COTTON CROP CUT; All of Six Replies Received From Governors by Farm Board Are Hostile. CARAWAY MAKES PROPOSAL Senator Urges the Board to Buy 7,000,000 Bales on Pledges of No Planting Next Year. Sterling Is Also Hostile. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/prr-promotes-ogden.html | P.R.R. Promotes Ogden. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/wall-st-firm-lays-slump-to-dry-law-urges-repeal-to-revive-buying.html | WALL ST. FIRM LAYS SLUMP TO DRY LAW; Urges Repeal to Revive Buying Power as Means of Restoring Health of World Trade. ASSAILS OUR TAX BURDEN Munds & Winslow Call Cotton Crisis Proof That "Prejudice" Blocks Sound Economic Recovery. Sees Buying Power Needed. Predicts Rail Tax Cut. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/board-gets-ready-for-boxing-shift-commission-to-assume-control-of.html | BOARD GETS READY FOR BOXING SHIFT; Commission to Assume Control of Amateur Bouts After Sept. 1, Farley Announces. | True | By James P. Dawson. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/nyyc-squadron-led-by-weetamoe-cup-yacht-scores-over-vanitie-in.html | N.Y.Y.C. SQUADRON LED BY WEETAMOE; Cup Yacht Scores Over Vanitie in First Run of Cruise From Newport to Vineyard Haven. ANDIAMO WINS IN CLASS M Avatar Is Second on 37-Mile Thrash, With Istalena Third--Wildfire First Schooner to Finish. Has an Advantage of 1:09. Weetamoe Takes the Lead. Accompanying Fleet Small. | True | By James Robbins. Special To the New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/stock-yields-by-groups.html | STOCK YIELDS BY GROUPS | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/bank-of-us-depositors-rally-today.html | Bank of U.S. Depositors Rally Today | True | | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/menocal-seized-in-cuba-with-his-staff-officers-revolt-viewed-as.html | MENOCAL SEIZED IN CUBA WITH HIS STAFF OFFICERS; REVOLT VIEWED AS BROKEN; TAKEN IN SIX-HOUR FIGHT Prisoners Are Treated as Guests of Distinction on Way to Havana. TRAVELING ON WARSHIP Band Was Caught Between Army and Navy Forces at Bay In Western Pinar del Rio. JUNTA ASSAILS OUR ENVOY Says Guggenheim Violated the 'Hands Off' Policy of Stimson in Aiding Machado. Other Prominent Prisoners. Due in Havana Today. MENOCAL IS SEIZED WITH REBEL AIDES More Fighting in Pinar del Rio. Leaders Face Court-Martial. Machado Had Gone to Seek Peace. Washington Sees Revolt as Broken. | True | Special Cable to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Psychology and the Market. Foreign Bank Deposits. Foreign Holdings of "Governments." Wall Street Pamphleteering. Helping Industry, Too. A Trust Star. New England Railroads. The Bond and Stock Averages. No Sale. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/houston-wins-league-playoff.html | Houston Wins League Play-Off. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/link-to-polly-adler-costs-policeman-job-oleary-formerly-on-vice.html | LINK TO POLLY ADLER COSTS POLICEMAN JOB; O'Leary, Formerly on Vice Squad, Is Ousted for Deals With Woman Arrested 14 Times. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/mrs-ca-sabin-jrs-suit-settled.html | Mrs. C.A. Sabin Jr.'s Suit Settled. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/finds-college-spirit-gone-columbia-paper-lays-change-in-attitude-to.html | FINDS COLLEGE SPIRIT GONE; Columbia Paper Lays Change in Attitude to Internationalism. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/archery-title-won-by-greenwich-team-captures-crown-in-national.html | ARCHERY TITLE WON BY GREENWICH TEAM; Captures Crown in National Tourney With 2,017 at 60-Yard Range. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/mrs-trowbridges-estate-150000.html | Mrs. Trowbridge's Estate $150,000. | True | Special to The New York Times. | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/oust-filipino-and-hindu-workers.html | Oust Filipino and Hindu Workers. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/bronx-opens-bids-for-court-building-low-offer-on-general-contract.html | BRONX OPENS BIDS FOR COURT BUILDING; Low Offer on General Contract Is $4,747,397 by William Kennedy Company. TWELVE ARE SEEKING JOB Work to Be Pushed in a Few Weeks on Long Planned Office Structure. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/bargain-sales-buoy-the-trade-volume-bradstreets-and-duns-note-some.html | BARGAIN SALES BUOY THE TRADE VOLUME; Bradstreet's and Dun's Note Some Encouraging Features in Business Reviews. RETAILERS BUY CAUTIOUSLY Most Favorable Signs Are Seen to Be Offset by Factors of an Opposite Sort. | True | | C1B 124245 |
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/youngstown-steel-hearing-put-off.html | Youngstown Steel Hearing Put Off. | True | | C1B 124245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-15 | 1931-08-15 | https://www.nytimes.com/1931/08/15/archives/panamanian-strike-ends-alfaro-effects-agreement-with.html | PANAMANIAN STRIKE ENDS.; Alfaro Effects Agreement With Cabinetmakers--5-Day Week Rumored. | True | Special Cable to THE NEW YORK TIMES. | C1B 124245 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/arthur-l-lesher-head-of-new-york-textile-firm-dies-suddenly-in.html | ARTHUR L. LESHER.; Head of New York Textile Firm Dies Suddenly in Maine. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/twin-ships-named-by-mrs-hoover-she-dashes-water-of-eight-nations-on.html | TWIN SHIPS NAMED BY MRS. HOOVER; She Dashes Water of Eight Nations on New United Fruit Liners at Newport News. BOMBERS DRONE IN SKY Great White Hulls of Talamanca and Segovia Dip Gracefully Into River. Talamanca Dips Into River. Small Boy Tries His Hand. Gold Vase for Mrs. Hoover. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/mclarnin-buys-home-welterweight-boxer-takes-residence-at-massapequa.html | McLARNIN BUYS HOME.; Welterweight Boxer Takes Residence at Massapequa Park. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/our-press-praised-by-spanish-envoy-de-madariaga-emphasizes-its.html | OUR PRESS PRAISED BY SPANISH ENVOY; De Madariaga Emphasizes Its Fairness to New Republic in Interview in Madrid Paper. COUNTERS USUAL ATTITUDE Many Think of Us as Dollar Chasers and Gunmen, and Ambassador Himself Has Criticized Us. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/phillies-win-two-from-the-pirates-triumph-by-5-to-4-in-opener-while.html | PHILLIES WIN TWO FROM THE PIRATES; Triumph by 5 to 4 in Opener, While Klein's Homer With 2 On Decides 2d, 3 to 1. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/nomination-of-hoover-after-wet-fight-seen-mcbride-tells-indiana.html | NOMINATION OF HOOVER AFTER WET FIGHT SEEN; McBride Tells Indiana Meeting Election Will Affirm Dry Law or Make If a Long-Time Issue. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/french-liner-launched-champlain-to-be-put-into-service-between.html | FRENCH LINER LAUNCHED.; Champlain to Be Put Into Service Between Havre and New York. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/chinese-students-quelled-police-and-soldiers-put-down-campus.html | CHINESE STUDENTS QUELLED; Police and Soldiers Put Down Campus Outbreaks in Shanghai. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/drop-in-minerals-in-british-columbia-18703267-output-in-first.html | DROP IN MINERALS IN BRITISH COLUMBIA; $18,703,267 Output in First Half-Year Compares With $29,919,672 in 1930. ZINC PRODUCTION REDUCED Consolidated Mining Said to Have Cut It 35 to 40% at Trail in Line With Brussels Agreement. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Curve Levels Off. The Wiggin Committee. A Difficult Problem. Railway Experiments. Uniformity Reports. Watching Bond Redemption Dates. Railway Investments. Capitalizing Apathy. Building Awards. Last Week's Movements of Gold. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-sun-mysterious-source-of-all-life-and-energy-science-seeks-the.html | THE SUN: MYSTERIOUS SOURCE OF ALL LIFE AND ENERGY; Science Seeks the Answer to Many Vital Questions Raised by its Forces—The Effects of Changes of Light Variation Generation of Solar Power and Electromagnetic Activity Among Problems Studied Real Sun Hidden. The Sun Spot's Panumbra. Problem of Solar Energy. Solar Theories. The Earth's Frozen Future. "A Blackened Cinder." | True | By Waldemar Kaempffert.from le Ciel. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/awards-made-in-the-millbrook-horse-show.html | Awards Made in the Millbrook Horse Show | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/largest-amphibian-plane-in-world-to-be-used-as-flying-boat-in.html | LARGEST AMPHIBIAN PLANE IN WORLD TO BE USED AS FLYING BOAT IN TROPICS | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/woman-100-keeps-active-mrs-anna-gorham-celebrates-birthday-at.html | WOMAN, 100, KEEPS ACTIVE.; Mrs. Anna Gorham Celebrates Birthday at Chester, Pa. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/hunter-drew-3776-for-summer-courses-enrolment-of-college-rose-16.html | HUNTER DREW 3,776 FOR SUMMER COURSES; Enrolment of College Rose 16%, With Many Students Seeking Degrees in Education. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/great-neck-synagogue-temple-bethel-auditorium-will-seat-350-persons.html | GREAT NECK SYNAGOGUE.; Temple Beth-El Auditorium Will Seat 350 Persons. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-weeks-outstanding-broadcasts.html | The Week's Outstanding Broadcasts | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/somerville-keeps-canadian-golf-title-defeats-yates-3-and-2-in.html | SOMERVILLE KEEPS CANADIAN GOLF TITLE; Defeats Yates, 3 and 2, in 36-Hole Final of Amateur Championship Tourney. Makes Sensational Recovery. SOMERVILLE WINS IN CANADIAN GOLF Yates Falters on Greens. Victor Was Tourney Favorite. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/to-fete-istanbul-fliers-city-to-give-parade-up-broadway-for.html | TO FETE ISTANBUL FLIERS.; City to Give Parade Up Broadway for Boardman and Polando. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/chinese-fisherman-spears-son-thinking-he-was-a-fish.html | Chinese Fisherman Spears Son Thinking He Was a Fish | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/new-halfwave-radio-tower-to-improve-wabcs-service-engineers-expect.html | NEW HALF-WAVE RADIO TOWER TO IMPROVE WABC'S SERVICE; Engineers Expect Fading to Retreat Before Waves Sent Into Space When New Plant Begins Operation Porcelain Insulator at Base. Balloon Used in Tests. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/asks-mitchell-why-falls-plea-failed-exsecretarys-daughter-wants.html | ASKS MITCHELL WHY FALL'S PLEA FAILED; Ex-Secretary's Daughter Wants 'More Reasonable Excuse' for Denial of Clemency. CALLS IT EXCEPTIONAL CASE Points to Doheny's Acquittal and to the Sickness Borne Out by Government Doctors. ASKS MITCHELL WHY FALL'S PLEA FAILED Mitchell Out of Washington. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/table-ware-shortage-assailed-in-russia-situation-is-acute-in-moscow.html | TABLE WARE SHORTAGE ASSAILED IN RUSSIA; Situation Is Acute in Moscow-- Lack of Toothbrushes Also Causing Outcries. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/patriarch-is-buried-10000-persons-in-jerusalem-join-in-funeral.html | PATRIARCH IS BURIED.; 10,000 Persons in Jerusalem Join in Funeral Procession. | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/brazilian-bandit-active-lampeo-is-raiding-towns-and-bahla-will-send.html | BRAZILIAN BANDIT ACTIVE.; Lampeo Is Raiding Towns and Bahla Will Send Expedition. | True | Wireless to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/runs-force-closing-of-3-toledo-banks-hysteria-blamed-by-directors.html | RUNS FORCE CLOSING OF 3 TOLEDO BANKS; "Hysteria" Blamed by Directors of Institutions With Total Resources of $100,000,000. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/boards-for-stands-on-way.html | Boards for Stands on Way. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/students-and-lawyers-share-a-law-school-new-plan-for-research.html | STUDENTS AND LAWYERS SHARE A LAW SCHOOL; New Plan for Research Centre at Michigan Will Enable Youths to Meet Leaders of Bar. Research by the Faculty. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/furness-line-escapes-slump.html | Furness Line Escapes Slump. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/would-bar-our-peaches-canadian-fruit-qrowers-say-they-cheapen.html | WOULD BAR OUR PEACHES.; Canadian Fruit Qrowers Say They Cheapen Domestic Product. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/big-five-of-britain-to-meet-tomorrow-full-program-for-slashing-the.html | BIG FIVE OF BRITAIN TO MEET TOMORROW; Full Program for Slashing the Budget to Be Laid Before the Nation by End of Week. NEW APPEALS ARE ISSUED MacDonald Calls for Aid of All and Home Secretary Pleads for Cooperation of Youth. Big Five to Meet Tomorrow. Brockway Leads Opposition. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/english-cricket-test-off-start-of-match-with-new-zealand-postponed.html | ENGLISH CRICKET TEST OFF.; Start of Match With New Zealand Postponed Due to Wet Grounds. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/st-albans-dwelling-sales.html | St. Albans Dwelling Sales. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/two-states-honor-bennington-heroes-vermont-and-massachusetts-add.html | TWO STATES HONOR BENNINGTON HEROES; Vermont and Massachusetts Add Their Markers to Those of New York and New Hampshire. FORERUNNERS OF SARATOGA Dr. Flick and Prof. Fox, Speaking on Battlefield, Agree That Tide Turned There Against Burgoyne. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/junior-yachtsmen-leave-tomorrow-american-boys-to-meet-canadians-at.html | JUNIOR YACHTSMEN LEAVE TOMORROW; American Boys to Meet Canadians at Yarmouth for thePrince of Wales Trophy.AUXILIARY RACE LISTED Annual Jeffrey's Ledge Event isScheduled for Sept. 12--No Restrictions Placed on Sails. Jeffrey's Ledge Race Listed. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/laboratory-is-held-up-300-and-watches-taken-by-gunmen-in-6th-av.html | LABORATORY IS HELD UP.; $300 and Watches Taken by Gunmen In 6th Av. Robbery. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/14016-students-end-study-at-columbia-record-number-at-32d-summer.html | 14,016 STUDENTS END STUDY AT COLUMBIA; Record Number at 32d Summer Session Took Wide Variety of Special Courses. 10,000 DEPART FOR HOMES Lull Falls on Campus for a Month --Wisconsin Adopts Simplified Language-Teaching Plan. Interest in Classics Revived. Wisconsin Adopts Language Plan. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/rain-mars-fleet-sports-several-contests-at-montauk-are-postponed-to.html | RAIN MARS FLEET SPORTS.; Several Contests at Montauk Are Postponed to Today. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/baccalaureate-degrees.html | Baccalaureate Degrees. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/a-philippine-chronology.html | A PHILIPPINE CHRONOLOGY | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/further-broadway-gleanings.html | Further Broadway Gleanings | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/vicki-baum-plays-a-variation-on-the-theme-of-grand-hotel.html | Vicki Baum Plays a Variation on the Theme of "Grand Hotel" | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/113754000-bonds-called-for-august-total-for-month-to-date-compares.html | $113,754,000 BONDS CALLED FOR AUGUST; Total for Month to Date Compares With $91,670,500 in July, $24,773,000 Year Ago.MUNICIPALS ADDED TO LISTSeveral Small Lots Are the OnlyAnnouncements for Week--FewFuture Redemptions. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/american-tragedy-on-the-screen-compelling-scenes-of-murder-trial-in.html | "AMERICAN TRAGEDY" ON THE SCREEN; Compelling Scenes of Murder Trial in Film of Mr. Dreiser's Novel--"Huckleberry Finn"--Will Rogers's Latest Comedy "Huckleberry Finn." A Change of Heart. Witty Will Rogers. | True | By Mordaunt Hall. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-week-in-america-crops-are-too-large-wheat-cotton-off-estimates.html | THE WEEK IN AMERICA; CROPS ARE TOO LARGE; WHEAT, COTTON OFF Estimates of Bumper Yields Send Prices Down--Other Commodities Decline. WINTER RELIEF MEASURES (Three Federal Boards in News-- Dry Law Up Again--City and State Matters. Public Works. Three Commissions. Back in the Limelight. State and City. | True | By Charles Merz. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/progress-at-allwood-more-than-160-homes-built-and-bold-within-one.html | PROGRESS AT ALLWOOD.; More Than 160 Homes Built and Bold Within One Year. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/fails-to-hold-title-jameson-beaten-in-fourth-round-of-british-army.html | FAILS TO HOLD TITLE.; Jameson Beaten in Fourth Round of British Army Tennis. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/bronx-park-lands.html | Bronx Park Lands. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/lines-on-the-summer-revue-folk.html | Lines On The Summer Revue Folk | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/missouri-to-start-its-highway-patrol-state-constabulary-force-will.html | MISSOURI TO START ITS HIGHWAY PATROL; State Constabulary Force Will Be Ready for Duty Next Month. PLAN WAS BITTERLY FOUGHT Bill Creating Police Was Killed, but Overnight Change of Mind Caused Revivification. Patrol Was Needed. Easy for Bank Robbers. | True | By Louis la Coss. Editorial Correspondence, The New York Times | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/sees-improving-hosiery-trade.html | Sees Improving Hosiery Trade. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/didnt-talk-debts-stimson-declares-secretary-in-scottish-retreat.html | DIDN'T TALK DEBTS, STIMSON DECLARES; Secretary, in Scottish Retreat, Breaks Silence to Deny Reports in British Press.SOCIAL SLIGHT DISCREDITEDState Department Has No Intimation French Snubbed AmericanOfficial and His Wife. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/they-say-the-great-experiment-books-in-the-colonies-tender-of.html | THEY SAY--; "THE GREAT EXPERIMENT" BOOKS IN THE COLONIES TENDER OF IMMUNITY ENLIVENING BIOGRAPHY SMALL INDUSTRIES. RHYTHM IN WORK. MR. BALDWIN ON CANT | True | By George S. Counts. Professor of Education, Teachers College, Columbia Unlersity, In A Lecture At the Institute of Politics. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/making-football-films-jones-and-other-coaches-shown-in-series-of.html | MAKING FOOTBALL FILMS.; Jones and Other Coaches Shown in Series of Pictures. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/lord-doneraile-again-elected-head-of-english-skating-body.html | Lord Doneraile Again Elected Head of English Skating Body | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/drop-in-paralysis-reported-for-week-daily-record-fluctuates-and-90.html | DROP IN PARALYSIS REPORTED FOR WEEK; Daily Record Fluctuates and 90 New Cases Were Listed in the City Yesterday. DECLINE IN WESTCHESTER But Nassau Shows 100% Rise In Two Weeks--New Jersey Counties Expect Increase. Conditions in the Suburbs. Death Rate Continues Low. Special Wards Planned. State Cases by Counties. New York City. Westchester County. New Jersey. Nassau County. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/diamond-slump-laid-to-us-this-country-buying-75-per-cent-fewer-than.html | DIAMOND SLUMP LAID TO US.; This Country Buying 75 Per Cent Fewer Than in 1929. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/permutations-of-genius.html | Permutations of Genius | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/refuses-to-end-hope-for-cramer-and-aide-mrs-oliver-pacquette-wife.html | REFUSES TO END HOPE FOR CRAMER AND AIDE; Mrs. Oliver Pacquette, Wife of Radio Operator of Plane, Believes Both Are Safe. Says Cramer Planned Fur Planes. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/race-for-gold-cup-postponed-by-rain-officials-are-forced-to-call.html | RACE FOR GOLD CUP POSTPONED BY RAIN; Officials Are Forced to Call Off Speed-Boat Classic for the First Time. PROGRAM SET FOR TODAY. Craft, Balked by Dangerous Conditions, Ready for Test on LakeMontauk Course. Postponement Comes Late. Booms Down the Course. WOOD WILL MISS RACE. "Have to Get Back to Work," Says Veteran Driver. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/bruins-profit-127078-boston-hockey-club-reports-net-earnings-for.html | BRUINS PROFIT $127,078.; Boston Hockey Club Reports Net Earnings for Last Season. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/canada-cleans-up-beauharnois-mess-goes-to-new-post.html | CANADA CLEANS UP BEAUHARNOIS MESS; GOES TO NEW POST. | True | By V.m. Kipp. Special Correspondence, the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/japan-fines-fliers-penalty-stuns-them-herndon-and-pangborn-must-pay.html | JAPAN FINES FLIERS; PENALTY STUNS THEM; Herndon and Pangborn Must Pay $1,025 Each or Spend 205 Days in Jail. MONEY CABLED FROM HOME Plane Not Confiscated but Their Camera Is-- Hint of Trip Being Prohibited. Based on Two Charges. OCEAN FLIERS FINED $1,025 EACH IN JAPAN Fliers Are Stunned. A Black Cat Is Blamed. Money Is Cabled. | True | By Hugh Herndon Jr., Co-Pilot and Navigator of Pacific Flight. World Copyright, 1931, By Nana, Inc. By Hugh Byas | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/find-more-hope-for-fall-philadelphia-textile-plants-operating-more.html | FIND MORE HOPE FOR FALL.; Philadelphia Textile Plants Operating More Regularly. SOME GAINS NOTED IN RETAIL BUSINESS NEW ENGLAND HOLDS GAINS. Shoe and Woolen Industries Continue Active--Store Sales Strong. CLEVELAND DISTRICT SLACK. Retail Trade Holds Up, But Little Prospect of Fall Gain Is Seen. KANSAS CITY TRADE RISES. Wholesalers and Jobbers Report an Increase in Orders. NORTHWEST STILL DULL. Manufacturing Improves Slightly-- Rain Helps Some Farm Districts. NO UPTURN AT ST. LOUIS. Textiles and Shoes Are the Only Lines Which Are Not Dull. SIXTH DISTRICT SALES HIGH. Prices, However, Are Much Reduced --Extensive Relief Planned. RICHMOND EVEN WITH 1930. Break in Heat Helps Retail Trade -- Employment Holds Steady. TRADE BETTER AT DALLAS. More Buyers In Market and Orders Are Larger--Houses Are Short. PACIFIC COAST PICKS UP. Business Trend Reported Better in San Francisco District. CHICAGO STAPLE LINES SELL. Packers Move More Goods, but at Lower Prices. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/temple-has-squad-of-38-coach-miller-plans-fall-football-practice-at.html | TEMPLE HAS SQUAD OF 38.; Coach, Miller Plans Fall Football Practice at Seashore. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/brevities-from-italy.html | BREVITIES FROM ITALY | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/table-showing-school-budget-for-1932.html | Table Showing School Budget for 1932 | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/anger-of-japanese-growing-in-mukden-but-tokyo-officials-there-hold.html | ANGER OF JAPANESE GROWING IN MUKDEN; But Tokyo Officials There Hold to Conciliatory Policy to the Chinese, Despite Pressure. TWO KILLINGS ARE CHARGED Japanese Innkeepers Are Said to Have Been Slain on Trip to Mongolia by Soldiers. ARROGANCE ALSO ALLEGED Chinese Officials Are Accused of Magnifying Small Incidents, Such as Traffic Arrests. | True | By Hallett Abend. Special Cable To The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/boys-5-and-7-admit-ossining-burglary-restaurant-mystery-solved-when.html | BOYS, 5 AND 7, ADMIT OSSINING BURGLARY; Restaurant Mystery Solved When Stolen Cigarettes Make Youngsters Ill. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/by-radio-from-paris-important-creators-sponsor-nineteenth-century.html | BY RADIO FROM PARIS; Important Creators Sponsor Nineteenth Century Note in Formal Mode Chanel Shows Tailored Smoking Suits A Schiaparelli Evening Sensation | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/salt-from-a-spring.html | SALT FROM A SPRING. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/american-academy-of-air-law-gains-aid-of-galaxy-of-aviation-leaders.html | AMERICAN ACADEMY OF AIR LAW GAINS AID OF GALAXY OF AVIATION LEADERS | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/margrave-of-baden-marries-princess-weds-theodora-of-greece-the.html | MARGRAVE OF BADEN MARRIES PRINCESS; Weds Theodora of Greece, the Daughter of Prince Andrew, at Baden-Baden Castle. CIVIL CEREMONY IS HELD Religious Service Tomorrow to Be Attended by 100 Princely Guests --Bride and Groom Both 25. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/women-in-sports-point-for-title-tennis-play-metropolitan-stars.html | Women in Sports; Point for Title Tennis Play. Metropolitan Stars Entered. | True | By James Roach. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/lh-tyngs-hosts-at-southampton-present-miss-mary-ledgerwood-in.html | L.H. TYNGS HOSTS AT SOUTHAMPTON; Present Miss Mary Ledgerwood in Recital of Songs at Their Studio, Four Fountains. MRS. H.E. COE ENTERTAINS Has Luncheon for Mrs. Sophie Kerr Underwood, Her Guest--Gardiner W. Whites Honored. Sings for Luncheon Guests. R.E. Wighams Give Dinner. Club to Honor Officers of Fleet. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/new-pelham-parkway-homes.html | New Pelham Parkway Homes. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/news-from-abroad.html | NEWS FROM ABROAD. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/louisiana-for-8-days-to-have-no-governor-long-organizes-west-point.html | LOUISIANA, FOR 8 DAYS, TO HAVE NO GOVERNOR; Long Organizes West Point Football Trip to Include All LegalActing Governors. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/coffee-distributed-on-commission-plan-survey-of-industry-brings-out.html | COFFEE DISTRIBUTED ON COMMISSION PLAN; Survey of Industry Brings Out Method--20-Cent Coupons Give Best Results. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/carlisle-yacht-aground-coast-guard-stands-by-brokers-michabo-on.html | CARLISLE YACHT AGROUND.; Coast Guard Stands By Broker's Michabo on Shovelful Shoal. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/uruguay-ships-gold-450000-goes-to-london-bank-government-backs.html | URUGUAY SHIPS GOLD.; $450,000 Goes to London Bank--Government Backs Visit Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/71-increase-in-number-of-listed-shares-on-exchange-in-1929-and-1930.html | 71% Increase in Number of Listed Shares On Exchange in 1929 and 1930 Sets Record | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/behind-the-scenes-in-wartime-france.html | Behind the Scenes in Wartime France | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/alfalfa-bill-a-stormbred-governor-a-portrait-of-murray-of-oklahoma.html | "ALFALFA BILL", A STORM-BRED GOVERNOR; A Portrait of Murray of Oklahoma, Who Snarls at Visitors and Fights Hard, but Is Also a Scholar. "ALFALFA BILL" OF OKLAHOMA A Portrait of the Governor Who Snarls at Visitors and Fights, but Is Also a Scholar | True | By Cuba Miley | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/3769000-employes-in-1929-retail-jobs-their-annual-earnings-are-put.html | 3,769,000 EMPLOYES IN 1929 RETAIL JOBS; Their Annual Earnings Are Put at $5,134,000,000 in Report by Census Bureau. NEW YORK LEADS STATES Pennsylvania and Illinois Second and Third, While Others Trail in Order of Population. 799,000 WORK PART TIME Total in This Branch of Industry Nearly 8 Per Cent of All Those in Gainful Occupations. Detailed Figures for Country. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/patrons-rule-in-dining-cars-not-yet-elected.html | PATRONS RULE IN DINING CARS; NOT YET ELECTED. | True | RIENZI B. LEMUS,RAFAEL LARCO HERRERA. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/rowley-to-testify-here-mayer-to-leave-death-house-to-defend-double.html | ROWLEY TO TESTIFY HERE; Mayer to Leave Death House to Defend "Double" on Appeal. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/cleaners-blast-burns-2-workers-badly-hurt-shop-wrecked-when-machine.html | CLEANERS' BLAST BURNS 2.; Workers Badly Hurt, Shop Wrecked When Machine Explodes. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/red-sox-conquer-white-sox-by-10-chicago-fails-to-score-for-faber.html | RED SOX CONQUER WHITE SOX BY 1-0; Chicago Fails to Score for Faber for Second Time in Row and Boston Triumphs. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/philip-barrys-new-play-leslie-howard-to-have-leading-role-in-the.html | PHILIP BARRY'S NEW PLAY.; Leslie Howard to Have Leading Role In "The Animal Kingdom." | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/queens-village-buyers.html | Queens Village Buyers. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-dance-an-adventure-members-of-groups-starting-out-to-gain.html | THE DANCE: AN ADVENTURE; Members of Groups, Starting Out to Gain Experience, Include Promising Recruits Merits of the Performers. Urged by Older Artists. The Secondary Dancer. | True | By John Martin. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/air-way-explorers-back-from-arctic-three-britons-at-copenhagen-from.html | AIR WAY EXPLORERS BACK FROM ARCTIC; Three Britons at Copenhagen From Greenland Report Finding High Peak.TELL OF COURTAULD HUNT They Explain That Bad Weather Thwarted Their Search for Companion Alone in Hut. | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/jacob-fugger-merchant-prince-of-the-fifteenth-century.html | Jacob Fugger, Merchant Prince of the Fifteenth Century | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/to-survey-research-work-leaders-here-invited-to-join-tour-of.html | TO SURVEY RESEARCH WORK; Leaders Here Invited to Join Tour of Nation's Chief Laboratories. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/science-teachers-plan-tribute-to-chemist-will-honor-memory-of-dr-fs.html | SCIENCE TEACHERS PLAN TRIBUTE TO CHEMIST; Will Honor Memory of Dr. F.S. Smith, Founder of Educational Unit of Society. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/bilbo-joins-foes-of-cotton-proposal-washington-hears-speculation-as.html | BILBO JOINS FOES OF COTTON PROPOSAL; Washington Hears Speculation as to the Future Policy of the Farm Board. DEMOCRATS IN NEW ATTACK Oliver, Through National Committee, Calls Plan "Visionaryand Impractical." PRICE 1c UNDER WEEK AGO Carry-Over and Crop Forecast Indicate Total Domestic Supply of21,950,000 Bales This Year. Asks Southern Leader on Board. Arizona Planters Opposed. CAMPAIGNS FOR REDUCTION. Originator of Farm Board Plan Refuses to Give Up. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/township-must-pay-260000-for-nonexistent-sewers.html | Township Must Pay $260,000 For Non-Existent Sewers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/louvain-students-flocking-to-ghent-named-to-world-court.html | LOUVAIN STUDENTS FLOCKING TO GHENT; NAMED TO WORLD COURT | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/worlds-greatest-gas-pipe-line-ready-natural-product-to-be-pumped.html | WORLD'S GREATEST GAS PIPE LINE READY; Natural Product to Be Pumped 900 Miles From Texas Panhandle to Chicago. COST ABOUT $100,000,000 First of a Network Through Which Fuel Will Go to Eastern Cities. Ten Compressor Stations. Virginia Line Nearly Ready. Line Into New York Planned. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/rockefeller-park-gift-is-fought-in-wyoming-congressmen-oppose.html | ROCKEFELLER PARK GIFT IS FOUGHT IN WYOMING; Congressmen Oppose Purchase of Jackson Hole Section for Present to Government. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/bid-catholics-organize-58-spanish-prelates-sign-pastoral-letter.html | BID CATHOLICS ORGANIZE.; 58 Spanish Prelates Sign Pastoral Letter Scoring Impiety. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/hay-fever-victims-can-dodge-sneeze-by-glance-at-kansas-map.html | Hay Fever Victims Can Dodge Sneeze by Glance at Kansas Map | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/nitsichin-wins-irish-oaks.html | Nitsichin Wins Irish Oaks. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/brooklyn-polo-today-fort-hamilton-quartet-to-meet-central-park-team.html | BROOKLYN POLO TODAY.; Fort Hamilton Quartet to Meet Central Park Team. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/athletics-conquer-indians-4-to-3-grove-pitching-his-24th-victory-of.html | Athletics Conquer Indians, 4 to 3, Grove Pitching His 24th Victory of Year; GROVE, ATHLETICS, HILLS 24TH VICTORY Gains Close Verdict, 4-3, After Mound Duel With Ferrell, Ace of the Indians. HIS 15TH TRIUMPH IN ROW Yields Eight Hits While Opponent Gives Six-- Averill Connects for His 24th Home Run. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/king-of-siam-plays-golf-at-banff.html | King of Siam Plays Golf at Banff. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/to-rebuild-birthplace-of-yankee-doodle-state-will-restore-fort.html | TO REBUILD BIRTHPLACE OF 'YANKEE DOODLE'; State Will Restore Fort Crailo, Built by Dutch 289 Years Ago at Rensselaer. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/international-star-class-title-series-will-get-under-way-on-sound.html | International Star Class Title Series Will Get Under Way on Sound Sept. 12 | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/omaha-banks-get-3000000-by-airplane-following-closing-of-1-and-runs.html | Omaha Banks Get $3,000,000 By Airplane Following closing of 1 and Runs on 3 | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/cannon-demands-federal-alleviation-bishop-in-report-to-methodists.html | CANNON DEMANDS FEDERAL ALLEVIATION; Bishop, in Report to Methodists, Denounces Plenty for Some, Misery for Others. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/beauty-business-to-have-director.html | Beauty Business to Have Director. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/upstate-city-buys-an-electric-plant-jamestowns-unique-experience.html | UP-STATE CITY BUYS AN ELECTRIC PLANT; Jamestown's Unique Experience With Municipal Ownership Leads It to Expand. ACQUIRES PRIVATE INTEREST Starting With $38,000 Plant in 1893, City Will Pay for $1,000,000 Operation Out of Earnings. Began Fight 38 Years Ago. Will Pay Out of Earnings. | True | By M.m. Wilner. Editorial Correspondence, The New York Times | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-swansong-of-a-noble-experiment-in-printing.html | The Swan-Song of a Noble Experiment in Printing | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/enrolment-in-higher-classes-at-texas-show-bid-gains-over-freshmen.html | Enrolment in Higher Classes at Texas Show Bid Gains Over Freshmen in Decade | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/stamford-light-out-keeper-had-drowned-body-found-as-the-government.html | STAMFORD LIGHT OUT; KEEPER HAD DROWNED; Body Found as the Government Begins Investigation--His Motor Boat Was Caught on a Ledge. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/cuvillier-says-special-session-will-put-governor-in-a-hole.html | Cuvillier Says Special Session Will Put Governor 'in a Hole' | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/conquering-the-jungle.html | Conquering the Jungle | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/havana-without-trolleys-service-suspended-except-for-one-car-daily.html | HAVANA WITHOUT TROLLEYS; Service Suspended Except for One Car Daily on Each Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/beer-truck-goes-through-bridge.html | Beer Truck Goes Through Bridge. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/motors-and-motor-men-new-in-chryslers-imperial-line.html | MOTORS AND MOTOR MEN; NEW IN CHRYSLER'S IMPERIAL LINE | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/sculptor-in-cabinet-post-albania-appoints-said-toptani-minister-of.html | SCULPTOR IN CABINET POST.; Albania Appoints Said Toptani Minister of National Economy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/declares-politics-endangers-indians-special-commissioner-says-if-it.html | DECLARES POLITICS ENDANGERS INDIANS; Special Commissioner Says if It Is Not Eliminated Race Here Will Be Sacrificed. URGES A DEFINITE POLICY In Report on Southwest He Asks for More Grazing Land and Health Measures. HOLDS IRRIGATION IS VITAL Would Foster Arts and Crafts-- Asserts Missionaries Are Often a Handicap. Urges That Issues Be Faced. Urges Fostering of Arts. DECLARES POLITICS ENDANGERS INDIANS Missionaries a Handicap. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/wine-bricks-provide-the-newest-prohibition-issue-sale-of-grape.html | "WINE BRICKS" PROVIDE THE NEWEST PROHIBITION ISSUE; Sale of Grape Concentrates in Various Parts of Country Leads to A Number Number of Test Cases in the United States Courts The Burden of Proof. Enforcement Difficulties. | True | By L.c. Speers.photo From International Newsreel. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/recent-works-at-oxford-and-london-composers-of-many-countries.html | RECENT WORKS AT OXFORD AND LONDON; Composers of Many Countries Illustrate Modern Tendencies-- Hindemith's Music for the Youth--Jazz | True | By F. Bonavia. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/poor-year-for-art-sales-london-auction-rooms-close-after-one-of.html | POOR YEAR FOR ART SALES.; London Auction Rooms Close After One of Worst Seasons. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/petting-party-racket-laid-to-magistrates-north-carolina-prosecutor.html | 'PETTING PARTY' RACKET LAID TO MAGISTRATES; North Carolina Prosecutor Asserts They Coerce Couples Into Paying Fines. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/234000-berliners-seek-dwellings.html | 234,000 Berliners Seek Dwellings. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/wins-title-for-fourth-time.html | Wins Title for Fourth Time. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/symphonic-music-on-tide-air-fritz-reiner-advocates-an-artistic.html | SYMPHONIC MUSIC ON TIDE AIR; Fritz Reiner Advocates an "Artistic Laboratory" Where the Musicians and Engineers May Study Tonal Effects Studying Symphonic Music. Proper Control Essential. Sees Hope in Radio City. Outlook for the Future. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/miss-cothran-wins-final-at-asheville-defeats-miss-bartlett-5-and-4.html | MISS COTHRAN WINS FINAL AT ASHEVILLE; Defeats Miss Bartlett, 5 and 4, to Retain Golf Laurels in Invitation Tourney.LEADS BY 4 UP AT TURN Takes First Two Holes and Is Never Headed Thereafter in Battleof Co-Medalists. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/ethel-barrymore-on-yacht-cruise.html | Ethel Barrymore on Yacht Cruise. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/newly-recorded-music-ignaz-friedman-alfred-cortot-and-ignace.html | NEWLY RECORDED MUSIC; Ignaz Friedman, Alfred Cortot and Ignace Paderewski Play Chopin Works | True | By Compton Pakenham. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/eagles-install-national-officers.html | Eagles Install National Officers. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/laurelton-homes-growth-improved-property-there-represents-value-of.html | LAURELTON HOMES GROWTH; Improved Property There Represents Value of $20,000,000. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/forest-hills-leases-cord-meyer-company-reports-good-demand-for.html | FOREST HILLS LEASES.; Cord Meyer Company Reports Good Demand for Small Apartments. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/vermont-is-solving-religious-problem-cooperation-of-denominations.html | VERMONT IS SOLVING RELIGIOUS PROBLEM; Cooperation of Denominations Basis of Plan Furthered by Statewide Committee. RESULTS SO FAR EXCELLENT Ultimate Goal Not Yet Formulated, But Move Has Developed Fine Spirit Among Protestants. Rural Life Also Studied. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/faith-adams-bride-of-philip-young-she-is-married-to-son-of-owen-d.html | FAITH ADAMS BRIDE OF PHILIP YOUNG; She Is Married to Son of Owen D. Young in Church of the Divine Paternity. DR. ATTWOOD OFFICIATES Marriage Unites Families of Old Friends-- Bride's Sister, Mrs. T. D. Carr, Matron of Honor. | True | Photo by New York Times Studio. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/earnings-and-buying-power-there-must-be-a-point-at-which-wages-and.html | EARNINGS AND BUYING POWER; There Must Be a Point at Which Wages and Profits Will Balance | True | E.D. SHAFER. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/rail-management-under-icc-inquiry-commission-takes-up-terminal.html | RAIL MANAGEMENT UNDER I.C.C. INQUIRY; Commission Takes Up Terminal Operation and Fuel Prices of All Class A Roads QUESTIONNAIRES SENT OUT Qualified Officials Are Asked to Attend Regional Hearings Set From Sept. 15 to Nov, 24. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/roanoke-islands-celebration-of-its-early-english-colony-plans-for-a.html | ROANOKE ISLAND'S CELEBRATION OF ITS EARLY ENGLISH COLONY; Plans for a Memorial Near the Ancient Ramparts to the Settlers, Sent Out by Sir Walter Raleigh | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/new-orleans-mess-is-laid-to-politics-under-indictment.html | NEW ORLEANS MESS IS LAID TO POLITICS; UNDER INDICTMENT. | True | By George N. Coad. Editorial Correspondence, the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/home-depreciation-to-be-considered-obsolescence-is-another.html | HOME DEPRECIATION TO BE CONSIDERED; Obsolescence Is Another Important Factor, Points OutArthur J. Horton. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/governors-review-today-2200-guardsmen-to-pass-before-him-at-camp.html | GOVERNOR'S REVIEW TODAY; 2,200 Guardsmen to Pass Before Him at Camp Smith. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/residence-demand-in-westchester-largest-sales-in-20000-class-and.html | RESIDENCE DEMAND IN WESTCHESTER; Largest Sales in $20,000 Class and Those From $40,000 to $100,000 in Value. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/illinois-asks-extradition-of-winkler.html | Illinois Asks Extradition of Winkler. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/thomas-m-cusacks-wed-60-years.html | Thomas M. Cusacks Wed 60 Years. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/engine-is-wrecked-in-new-irish-clash-band-of-armed-men-tears-up.html | ENGINE IS WRECKED IN NEW IRISH CLASH; Band of Armed Men Tears Up Rails and Forces Engineer to Drive Into Gap. BATTLE RAGES AT ARMAGH Orangemen Attack 12,000 Hibernians and Police Are Forcedto Call for Reinforcements. Reprisals Are Attempted. 12,000 Attend Demonstration. Police Battle Crowds. | True | Wireless to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-worlds-sweetest-smelling-lake.html | THE WORLD'S SWEETEST SMELLING LAKE. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/new-editions-and-reprints.html | New Editions and Reprints | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/not-for-north-carolina-state-has-already-met-farm-board-cut-in.html | NOT FOR NORTH CAROLINA.; State Has Already Met Farm Board Cut In Cotton Acreage. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/record-race-tonight-for-paced-riders-letourner-georgetti-continue.html | RECORD RACE TONIGHT FOR PACED RIDERS; Letourner, Georgetti Continue Rivalry in One-Hour Race of Coney Island Velodrome. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/carlsbad-greets-walker-like-a-king-reception-compared-to-those.html | CARLSBAD GREETS WALKER LIKE A KING; Reception Compared to Those Given Edward VII-- Escorted in State to Hotel. WILL EXTEND STAY ABROAD Plans to Go to London After Visit to Paris and May Go to Vienna and Budapest. Takes No Credit for Loan. Plans for Wider Journeys. CARLSBAD GREETS WALKER LIKE A KING Royal Waiting Room Is Opened. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/zwietusch-trained-here-became-outstanding-figure-in-the-german.html | ZWIETUSCH TRAINED HERE.; Became Outstanding Figure in the German Telephone Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/ruths-no-32-wins-for-yanks-in-16th-blow-breaks-5all-deadlock-and.html | RUTH'S NO. 32 WINS FOR YANKS IN 16TH; Blow Breaks 5-All Deadlock and Paves Way for 7-5 Victory Over Tigers. BABE IN TIE WITH GEHRIG Team-Mates Lead in Home-Run Race--Rogell's Circuit Drive Gives Detroit Tie in 15th. Andrews Starts for Yankees. Byrd's Foul Ends Rally. RUTH'S NO. 32 WINS FOR YANKS IN 16TH Quellich in Tiger Line-Up. | True | By William E. Brandt. Special To the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/when-war-strikes-the-chinese-village-be-the-soldiers-regulars.html | WHEN WAR STRIKES THE CHINESE VILLAGE; Be the Soldiers Regulars, Rebels or Reds, Always The Peasant Must Pay WHEN WAR HITS THE TINY CHINESE VILLAGE Be the Invading Soldiers Regulars, Rebels or Reds, the Peasant Must Pay, and He Prays to His Ancient Gods for Deliverance | True | By George E. Sokolsky. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/turtle-egg-parties-on-young-georgians-seek-diversion-on-moonlit.html | TURTLE EGG PARTIES ON.; Young Georgians Seek Diversion on Moonlit Beaches. | True | Special Correspondenc, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/oil-men-pleased-by-new-texas-law-hail-conservation-measure-as.html | OIL MEN PLEASED BY NEW TEXAS LAW; Hail Conservation Measure as Improvement on Old Act, and Find Value in Moderation. AID TO STABILIZATION SEEN One Executive Holds It Most Helpful Item This Year--Little Opposition to Murray. Sees Stabilization Aided. Effect of Oklahoma Action. OIL MEN PLEASED BY NEW TEXAS LAW | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-10000ton-ships-faults-of-treaty-cruisers-held-to-have-been.html | THE 10,000-TON SHIPS; Faults of Treaty Cruisers Held to Have Been Exaggerates. Still Able to Fight. Design Methods Reverse. Protection Lacking. Formidable Scout Ships. Armor May Be Added. "Splendid Ships--Here to Stay." | True | By Hanson W. Baldwin. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/industries-to-ask-codes-be-restored-committee-of-80-trade-groups.html | INDUSTRIES TO ASK CODES BE RESTORED; Committee of 80 Trade Groups Will Seek Reinstatement of Practice Rules. BASED ON OIL DECISION Mr. Herzog Interprets Commission Action in Two Ways--May End Standardizing Plan. See Reversal of Policy. Special Codes Required. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/bryan-safeguards-nebraska-irrigation-governor-names-water-officials.html | BRYAN SAFEGUARDS NEBRASKA IRRIGATION; Governor Names Water Officials Deputy Sheriffs and Holds Troops Ready to Act in Drought. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/british-mariners-try-to-aid-jobless-officers-federation-finds-1048.html | BRITISH MARINERS TRY TO AID JOBLESS; Officers' Federation Finds 1,048 of Its Members Unemployed and Many Others Idle. SOME SHIP BEFORE MAST One Master Sells Papers--Others Clean Windows, Work as Waiters or Seek Charity. One Master Sells Papers. Stricter Rules Advocated. | True | By Thurston MacAuley. Wireless To the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/peterson-and-ribas-after-cue-title-match-to-decide-worlds-fancy.html | PETERSON AND RIBAS AFTER CUE TITLE; Match to Decide World's Fancy Shot Championship to Be Held in the Fall. WILL CONSIST OF 5 GAMES Terms Call for Each Player to Select 50 Shots--Crown to Go to Winner of Three Contests. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/roustabouts-hired-to-move-101-ranch-show-from-capital-under.html | Roustabouts Hired to Move 101 Ranch Show From Capital Under Injunction Quit Job | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/prrez-soto-is-seen-as-gomez-successor-rumors-in-venezuela-that-he.html | PRREZ SOTO IS SEEN AS GOMEZ SUCCESSOR; Rumors in Venezuela That He May Be Named Vice President --Trouble Feared. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/wide-revolt-plot-is-bared-in-chile-minister-of-war-quits-after.html | WIDE REVOLT PLOT IS BARED IN CHILE; Minister of War Quits After Discovery of Army Move toRestore Ibanez.FOUR GENERALS DISMISSEDTwo American Fliers Reported Arrested-- Enrique Bravo GetsPortfolio of War. | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/general-janin-rewarded-french-officer-gets-belated-pension-from.html | GENERAL JANIN REWARDED.; French Officer Gets Belated Pension From Czechoslovakia | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/rumors-of-secret-parleys-on-st-lawrence-and-roosevelt-letter-denied.html | Rumors of Secret Parleys on St. Lawrence And Roosevelt Letter Denied at Capital; Governor To Make Announcement. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/500-at-rally-score-city-on-bank-of-us-mayor-and-roosevelt-called.html | 500 AT RALLY SCORE CITY ON BANK OF U.S.; Mayor and Roosevelt Called Apathetic to Suffering in Downtown Mass Meeting.150 POLICEMEN KEEP ORDER Steady Rain Fails to Dampen the Enthusiasm of Crowd Made Up of Many Communists. | True |  | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/requests-for-stations-wane-as-cost-of-operation-mounts-trend.html | REQUESTS FOR STATIONS WANE AS COST OF OPERATION MOUNTS; Trend Indicates That Peak of Applications Has Been Passed--Television Licenses Increase Operating Costs Are High. Television Permits Sought. | True |  | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/raid-the-hotel-griswold-dry-agents-seize-liquor-and-arrest-eight.html | RAID THE HOTEL GRISWOLD.; Dry Agents Seize Liquor and Arrest Eight Employes. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/award-is-upheld-on-park-av-block-court-confirms-106091-grant-for.html | AWARD IS UPHELD ON PARK AV. BLOCK; Court Confirms $106,091 Grant for Strip Between 32d and 33d Streets. TAKEN BY CITY IN 1924 Judge Crane Explains Method of Fixing Fair Value for Condemned Portion. Explains Realty Award. Valuation Fixed. | True |  | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/all-city-bureaus-face-budget-cuts-on-walkers-order-strict-economy.html | ALL CITY BUREAUS FACE BUDGET CUTS ON WALKER'S ORDER; Strict Economy in 1932 Ordered Due to Lower Revenue and Drain of Jobless Relief. KOHLER WILL BE DRASTIC Mayor in Message Before Sailing, Directed Him to ApproveNone but Vital Items.TAX RATE RISE LIKELYDespite Slashing of Expenses,Budget Is Expected to Be Bigger Because of Charity Funds. Issued Warning Last Year. ALL CITY BUREAUS FACE BUDGET CUTS Walker's Economy Message. "A Herd-Boiled Budget." | True |  | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/franchise-values-in-westchester-state-tax-commission-makes.html | FRANCHISE VALUES IN WESTCHESTER; State Tax Commission Makes Substantial Increase on Public Utilities. RESULT OF COUNTY GROWTH Charles D. Fiske Sees Relief Real Estate Tax Burden In Higher Valuations. | True |  | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/germans-hold-up-basle-agreement-reichbank-seeks-renewal-of-3month.html | GERMANS HOLD UP BASLE AGREEMENT; Reichsbank Seeks Renewal of 3-Month Credit as Price for Participation. WIGGIN COMMITTEE TO ACT French Member Plans to Exert Pressure-- Debt Extension Is Set for Six Months. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/woman-bandit-goes-on-rampage-again-widow-chang-with-band-of-3000.html | WOMAN BANDIT GOES ON RAMPAGE AGAIN; Widow Chang, With Band of 3,000 Chinese, Is Terrorizing Western Honan.HAS GONE OVER TO REDS Killed 1,000 Persons in One Townand Is Holding 2,000 Others For Ransom. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/high-standards-set-in-new-apartments-desire-for-change-creates.html | HIGH STANDARDS SET IN NEW APARTMENTS; Desire For Change Creates Constant Demand For Modern Housing. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/senators-triumph-over-browns-3-to-2-washington-scores-run-in-the.html | SENATORS TRIUMPH OVER BROWNS, 3 TO 2; Washington Scores Run in the Twelfth Inning to Capture the Victory. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/rescued-crew-here-after-ocean-crash-gripsholm-brings-in-captain-and.html | RESCUED CREW HERE AFTER OCEAN CRASH; Gripsholm Brings In Captain and 8 Men of Fishing Craft Sunk Off Maine Coast. SAILORS WITHOUT FUNDS All Their Property Went Down and Also a Cargo of Swordfish-- Accident Unavoidable. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/notes-of-science-new-methods-of-fumigating-loaded-ships.html | NOTES OF SCIENCE: NEW METHODS OF FUMIGATING LOADED SHIPS; Disease-Carrying Rats Easily Killed, Even When the Cargo Is Aboard--Pittsburgh's Soot Problem Cure for Pernicious Anemia. Air Pollution in Pittsburgh. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/most-populous-borough.html | Most Populous Borough. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/five-brothers-conduct-revival.html | Five Brothers Conduct Revival. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/dr-thomashefsky-weaker-police-satisfied-nurse-shot-him-and-then.html | DR. THOMASHEFSKY WEAKER; Police Satisfied Nurse Shot Him, and Then Killed Herself. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/dox-starts-tomorrow-with-a-new-motor-german-plane-will-continue.html | DO-X STARTS TOMORROW.; With a New Motor, German Plane Will Continue Here. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/book-publishers-threatened-with-loss-of-store-outlets.html | Book Publishers Threatened With Loss of Store Outlets | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/uzal-h-mcarter-banker-dies-at-70-president-of-new-jerseys-leading.html | UZAL H. M'CARTER, BANKER, DIES AT 70; President of New Jersey's Leading Bank Is a Victim of Pneumonia. CAUGHT COLD ON YACHT Director in Several Corporations-- Father and Two Brothers Men of Prominence. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/no-holiday-in-georgia-on-lincolns-birthday-move-to-that-end.html | NO HOLIDAY IN GEORGIA ON LINCOLN'S BIRTHDAY; Move to That End Regarded as Affront to the Traditions of the South. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/mary-doran-weds-on-coast.html | Mary Doran Weds on Coast. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/claim-4000000-komsomols.html | Claim 4,000,000 Komsomols. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/increased-residential-building-viewed-as-aid-to-prosperity-home.html | INCREASED RESIDENTIAL BUILDING VIEWED AS AID TO PROSPERITY; HOME CONSTRUCTION AID TO PROSPERITY | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/coal-deposits-in-brazil-english-railway-inquires-about-use-of-newly.html | COAL DEPOSITS IN BRAZIL.; English Railway Inquires About Use of Newly Found Mines. | True | Wireless to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/green-mountain-literature-vermonts-contributions-to-our-cultural.html | Green Mountain Literature; Vermont's Contributions to Our Cultural History in Collected Form | True | By Uffington Valentine | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/manhattan-alterations.html | MANHATTAN ALTERATIONS. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/breslaus-changed-spirit-blacksmith-farmer-and-teacher-are.html | BRESLAU'S CHANGED SPIRIT.; Blacksmith, Farmer and Teacher Are Constitution Day Spokesmen. | True | Wireless to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-herbert-hoover-launched-at-dubuque-worlds-largest-diesel.html | THE HERBERT HOOVER LAUNCHED AT DUBUQUE; World's Largest Diesel Towboat for Mississippi River Is Named by Mrs. T.Q. Ashburn. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/prehistoric-animal-remains-often-found-in-this-country-discovery-of.html | PREHISTORIC ANIMAL REMAINS OFTEN FOUND IN THIS COUNTRY; Discovery of Phytosaur 'Armor in Texas but One of Many Traces of Early American Monsters | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/orioles-win-twice-and-increase-lead-defeat-rochester-53-and-50-as.html | ORIOLES WIN TWICE AND INCREASE LEAD; Defeat Rochester 5-3 and 5-0, as Weaver Receives Credit for Both Victories. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/new-trends-in-french-decorative-art-line-color-and-design-take-on.html | NEW TRENDS IN FRENCH DECORATIVE ART; Line, Color and Design Take On Simplicity-- The Influence of Colonial Arts AMERICA'S MOOD IN MID-AUGUST | True | By Walter Rendell Storeydesigned By Lucie Renandot, Shown At the Salon Des Artistes Decorateurs, Paris.photo By Mattie Edwards Hewitt. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/minister-loses-clothing-dr-pallier-robbed-while-asleep-on-train-in.html | MINISTER LOSES CLOTHING.; Dr. Pallier Robbed While Asleep on Train in Central Europe. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/toscaninis-parsifal-at-baireuth-his-interpretation-of-sacred-music.html | TOSCANINI'S "PARSIFAL" AT BAIREUTH.; His Interpretation of Sacred Music Drama Reveals His Genius Anew--Return to 1933 Festival Doubtful | True | By Herbert F. Peyser. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/without-a-country-a-waits-new-voyage-seaman-peter-russell-prisoner.html | WITHOUT A COUNTRY, A WAITS NEW VOYAGE; Seaman Peter Russell Prisoner on Ortigis at Baltimore While Authorities Debate Case. SHUTTLED ACROSS OCEAN Trouble Began When He Stowed Away and immigration Officials Questioned Place of Birth. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/boston-salesman-says-he-can-trisect-angle-not-one-but-five-ways-and.html | Boston Salesman Says He Can Trisect Angle Not One But Five Ways, and May Square Circle | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/merrick-gables-properties-to-be-sold-at-auction.html | MERRICK GABLES PROPERTIES TO BE SOLD AT AUCTION | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/macedonian-leaders-wounded-by-a-bomb-chief-of-protogeroffists-and.html | MACEDONIAN LEADERS WOUNDED BY A BOMB; Chief of Protogeroffists and Many Others Badly Hurt-- Package Sent to Quarters. | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/through-north-ontario-auburns-new-7passenger-model.html | THROUGH NORTH ONTARIO; AUBURN'S NEW 7-PASSENGER MODEL | True | By James Montanges. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/berkshire-golf-rates-listed.html | Berkshire Golf Rates Listed. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/senate-fight-begins-in-north-carolina-wet-standard-raised-for-first.html | SENATE FIGHT BEGINS IN NORTH CAROLINA; Wet Standard Raised for First Time in Democratic Ranks Since State Went Dry. MORRISON HAS OPPOSITION Three Seek His Place in the Upper House--Outcome May Affect Presidential Campaign. Roosevelt Sentiment Grows. Woman Dragged In. | True | By Robert E. Williams. Editorial Correspondence, The New York Times | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/mr-strongs-vignettes-of-irish-life-and-character.html | Mr. Strong's Vignettes of Irish Life and Character | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/three-musicals-head-for-broadway.html | THREE MUSICALS HEAD FOR BROADWAY | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/tennis-week-comes-at-newport-fiftieth-annual-tournament-is-starting.html | TENNIS WEEK COMES AT NEWPORT; Fiftieth Annual Tournament Is Starting at Casino-- Introductions of Three Debutantes Arranged | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/accord-seen-near-on-radio-patents-government-and-companies-to.html | ACCORD SEEN NEAR ON RADIO PATENTS; Government and Companies to Resume Parley on Pool Plan Next Month. DISMISSAL OF SUIT LIKELY Radio Corporation and Allies Reported Ready to Accept Federal Proposal. Others Will Be Invited. New Contracts Expected. Merits of Suit Not Involved. ACCORD SEEN NEAR ON RADIO PATENTS | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/folk-music-festival-held-on-mountain-musicians-of-north-carolina.html | FOLK MUSIC FESTIVAL HELD ON MOUNTAIN; Musicians of North Carolina, Virginia and Tennessee Compete at Marion, Va. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/jews-abroad-get-relief-work-in-poland-and-latvia-aided-by-american.html | JEWS ABROAD GET RELIEF.; Work in Poland and Latvia Aided by American Committee. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/paris-press-clings-to-the-spirit-of-1914-hot-division-of-opinion.html | PARIS PRESS CLINGS TO THE SPIRIT OF 1914; Hot Division of Opinion Marks Discussion of Whether Briand and Laval Should Visit Berlin. PUBLIC IS NOT SO BITTER View of Common People Is That Life Is Hard Enough Without International Troubles. Campaign of Bitterness. Dominating Attitude Defended. | True | By P.j. Philip. Wireless To the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/rachel-perry-names-bridal-attendants-will-be-married-to-the-rev-f.html | RACHEL PERRY NAMES BRIDAL ATTENDANTS; Will Be Married to the Rev. F. Randall Williams in Woodbridge, Conn., Sept. 2. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/merged-hunts-meet-planned-for-sept-19-newly-formed-adjacent-hunts.html | MERGED HUNTS MEET PLANNED FOR SEPT. 19; Newly Formed Adjacent Hunts Racing Body Will Hold Its Inaugural at Fairfield, Conn. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/stopping-the-racket-the-defenses-open-to-society-while-a-simple.html | STOPPING THE RACKET: THE DEFENSES OPEN TO SOCIETY; while a Simple Means of Suppressing the Evil Is Lacking, Ways of Combating It Can Be Found Professor Moley Says in Laws Supported by Economic Adjustments Economic Statesmanship Needed American Extortion Laws. Other State Weapons. Federal Intervention. Federal Effectiveness. Income Tax Prosecutions. The Racketeer's Difficulties. Chicago's Experience. Friends of Combination. The Hopeful View. | True | By Raymond Moley. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/he-research-issue-in-college-debated-benefits-to-student-of-special.html | HE RESEARCH ISSUE IN COLLEGE DEBATED; Benefits to Student of Special Studies by Faculty Are Denied and Upheld. CONFLICT OVER TEACHING Greatest Service, Says Dr. Holt, Is to Inspire Youth; Laird Calls Research Training Vital. GOOD TEACHING AS AN AIM. The Academic Game. Whose Research Is Worth While? Memorable Personalities. THE CASE FOR RESEARCH. Places for Research. For Individual Instruction. Value in After Life. | True | By Hamilton Holt. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/unger-will-case-settled-new-yorkers-widow-accused-former-actress-of.html | UNGER WILL CASE SETTLED.; New Yorker's Widow Accused Former Actress of Undue Influence. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/novel-transmitting-plant-nears-completion.html | NOVEL TRANSMITTING PLANT NEARS COMPLETION | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/5000-cripples-seek-cures-in-the-surf-flock-to-rockaways-on-feast-of.html | 5,000 CRIPPLES SEEK CURES IN THE SURF; Flock to Rockaways on Feast of Assumption, a Day Famed in Legend for Healing. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/elms-of-berlin-doomed-experts-abandon-vain-fight-against-fungus.html | ELMS OF BERLIN DOOMED.; Experts Abandon Vain Fight Against Fungus Disease of Trees. | True | Wireless to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/friendly-harbor-grace-sees-them-off-before-the-start.html | FRIENDLY HARBOR GRACE SEES THEM OFF; BEFORE THE START. | True | By Lauren D. Lyman | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/sam-mayer-to-have-own-agency.html | Sam Mayer to Have Own Agency. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/urges-world-meeting-on-tariff-reduction-action-needed-within-next.html | URGES WORLD MEETING ON TARIFF REDUCTION; Action Needed Within Next Year, Mr. Spencer Says, or Trade Will Be Throtted. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/bread-riot-village-now-donates-food-england-ark-povertystricken.html | BREAD RIOT VILLAGE NOW DONATES FOOD; England, Ark., Poverty-Stricken Last Year, Sends Caravan to Hapless Neighbor. FACES WINTER CHEERFULLY Former Drought-Ridden Areas Have Abundance of Supplies for Man and Beast. Big Planters Set Example. No Lean Winter Ahead. | True | By Thomas Fauntleroy Editorial Correspondence, the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/gannon-spurns-judgeship-believed-irked-by-snub-refuses-staten.html | GANNON SPURNS JUDGESHIP; Believed Irked by Snub, Refuses Staten Island Republican Offer. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/wilson-as-student-recalled-in-book-princeton-class-record-tells-of.html | WILSON AS STUDENT RECALLED IN BOOK; Princeton Class Record Tells of War President's Early Interest in Politics.KNOWN FOR "EAGER MIND" Pursuit of Precise Expression ofThought Was Game to Him, Robert Bridges Writes. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/chief-john-takes-10000-added-race-at-hawthorne-track-10000-added.html | Chief John Takes $10,000 Added Race at Hawthorne Track; $10,000 ADDED RACE WON BY CHIEF JOHN Beats Karl Eitel by Nose in the Illinois Owners' Handicap at Hawthorne Park. 30,000 WATCH THE RACES Crowd Sets Attendance Record for Track--Marsch Entrant Pays $11.96 In the Mutuels. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/hunter-championship-at-dutchess-county-horse-show-captured-by.html | Hunter Championship at Dutchess County Horse Show Captured by Mauvern; SCENES AT THE DUTCHESS COUNTY HORSE SHOW AT MILLBROOK. | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/flood-case-trial-stirs-san-francisco-courts-action-in-instructing.html | FLOOD CASE TRIAL STIRS SAN FRANCISCO; Court's Action in Instructing Jury to Find Against Plaintiff Rouses All Classes. PART OF $9,000,000 SOUGHT Woman Sued for Share as Illegitimate Daughter--Jury Rebelled-- Move On to Recall Judge. | True | By Frederick F. Forbes. Editorial Correspondence, the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/mr-babbitt-is-a-good-citizen-but-esthetically-he-is-dumb-and.html | MR. BABBITT IS A GOOD CITIZEN, BUT ESTHETICALLY HE IS 'DUMB'; And Perhaps the Lewis and Chesterton Criticisms Will Benefit Him COLONEL VIGO'S SERVICES. METRIC SYSTEM LEGAL. | True | PERRY E. STONE.GIOVANNI SCHIAVO.H.T.S. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/malloy-to-continue-in-football.html | Malloy to Continue in Football. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/mlarnin-will-box-petrolle-thursday-welterweights-to-meet-for-the.html | M'LARNIN WILL BOX PETROLLE THURSDAY; Welterweights to Meet for the Third Time in 10-Round Bout at Yankee Stadium. SUAREZ WILL TRY AGAIN To Launch Come-Back in Test With Rossi at Dexter Park Tomorrow --Mastro to Engage Francis. Both Boxers in Condition. Was Victim of Petrolle. Silas in Newark Bout. | True | By James P. Dawson. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/weekly-business-index-breaks-through-low-steel-activity-only-series.html | Weekly Business Index Breaks Through Low; Steel Activity Only Series to Show a Gain | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/staten-island-tennis-put-off.html | Staten Island Tennis Put Off. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/postage-rates-rise-sept-1-to-great-britain-and-ireland.html | Postage Rates Rise Sept. 1 To Great Britain and Ireland. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-dramaan-international-art.html | THE DRAMA--AN INTERNATIONAL ART? | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/alabama-farmers-are-not-worrying-money-may-be-scarce-and-cotton.html | ALABAMA FARMERS ARE NOT WORRYING; Money May Be Scarce and Cotton Overabundant, but They Will Have Enough to Eat.PLENTY OF FEED FOR STOCK Cities Will Benefit by SharingRelief Funds Not Needed in Rural Districts. Farmers' Wives Are Busy. Cities to Get Relief. | True | By John Temple Graves 2d. Editorial Correspondence, The New York Times | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/plan-to-aid-wheat-urged-by-campbell-montana-grower-asserts-price.html | PLAN TO AID WHEAT URGED BY CAMPBELL; Montana Grower Asserts Price Could Be Doubled This Year Under Market Reforms. SEEKS COTTON MEN'S HELP Would Strengthen Staple Crops by Curbing Speculation and Using New Consumption Methods. Sees Relief in Short Crops. Would Curb Short Selling. Urges Use of Cheap Cotton. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/why-our-prisons-fail-a-wardens-view-lawes-of-sing-sing-says.html | WHY OUR PRISONS FAIL: A WARDEN'S VIEW; Lawes of Sing Sing Says Criminals Cannot Be Reformed Inside the Walls Without a New Deal on the Outside WHY OUR PRISONS FAIL: A WARDEN'S OPINION Lawes of Sing Sing Says Criminals Cannot Be Reformed Inside the Walls Unless Society Outside Adopts a New Attitude | True | By Lewis E. Lawes Warden, Sing Sing Prison | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/opera-sound-film-in-russia.html | OPERA, SOUND FILM IN RUSSIA | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/here-and-there-confiscating-birthdays-promises-come-to-judgment.html | HERE AND THERE; Confiscating Birthdays. Promises Come to Judgment. Four Babies a Minute. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/decries-public-aid-in-job-insurance-conference-board-urges-private.html | DECRIES PUBLIC AID IN JOB INSURANCE; Conference Board Urges Private and Cooperative Effort to Cope With Problem.WARNS PLAN IS NO REMEDY Says World Study Indicates Need for Actuarial Basis if BenefitSystem Is to Be Sound. Mathematical Basis Lacking. Emergency Plans Found Faulty. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/city-obtained-jobs-for-63545-in-year-but-rybickis-report-shows-90.html | CITY OBTAINED JOBS FOR 63,545 IN YEAR; But Rybicki's Report Shows 90% of Work Lasted From One Hour to Two Days. 104,611 PERSONS APPLIED Director of Free Agency Stresses Problem of Middle-Aged--Urges Five-Day Week. 15,731 Women Got Jobs. Five-Day Week Advocated. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/hamburg-slashes-public-expenditures-sets-example-for-german-cities.html | HAMBURG SLASHES PUBLIC EXPENDITURES; Sets Example for German Cities by Sweeping Reductions Affecting All Departments. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/sell-vermont-estate-dickinson-property-near-brattleboro-at-auction.html | SELL VERMONT ESTATE.; Dickinson Property Near Brattleboro at Auction on Thursday. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/bronx-plots-at-auction-dwellings-and-vacant-lots-in-murphy-list.html | BRONX PLOTS AT AUCTION.; Dwellings and Vacant Lots In Murphy List This Week. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/ecuador-president-sees-better-times-ayora-admits-suffering-from.html | ECUADOR PRESIDENT SEES BETTER TIMES; Ayora Admits Suffering From Economic Crisis, But Says Country Is Sound. FOREIGN DEBT IS SMALL Internal Obligations Reduced and Bad Business Practices Corrected, He Asserts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/massapequa-bungalow-centre.html | Massapequa Bungalow Centre. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/what-about-vaudeville.html | WHAT ABOUT VAUDEVILLE? | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/best-in-show-at-lenox-kennel-club-exhibit-won-by-ch-lone-eagle-of.html | Best in Show at Lenox Kennel Club Exhibit Won by Ch. Lone Eagle of Earlsmoor; FOX TERRIER TAKES BEST IN TNE SHOW Wire-Haired Ch. Lone Eagle of Earlsmoor, Owned by Milbanks, Scores at Lenox.TRIUMPHS OVER BLUE DANEnglish Setter Stopped in Quest for 14th Chief Prize--Great Danes Are Withdrawn. Both Are American-Bred. Rain Falls During Judging, Owner Grows Discouraged. Cockers Not Represented. | True | By Vernon van Ness. Special To the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/vienna-staatsoper-plans-notes-from-czechoslovakia.html | VIENNA STAATSOPER PLANS; NOTES FROM CZECHOSLOVAKIA | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/rail-legals-fewer-but-utilities-gain-many-changes-in-list-of-bonds.html | RAIL 'LEGALS' FEWER, BUT UTILITIES GAIN; Many Changes in List of Bonds Eligible for Investment by savings Banks. NET DROP OF 22 IN CARRIERS Public Service Corporations Have 14 More Issues Sanctioned in Albany Than on Jan. 1. Wide List of Utilities Admitted. Fahy Foresees Rail Difficulties. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/bank-debits-rise-outside-new-york-but-jump-of-24-per-cent-for-week.html | BANK DEBITS RISE OUTSIDE NEW YORK; But Jump of 24 Per Cent for Week Ended Aug. 8 Fails to Attain 1930 Level. RESERVE LOANS INCREASE Stock Prices Decline, While Bonds Show Little Change--Wholesale Prices Rise Slightly. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/scores-cuban-customs-health-director-says-food-dress-and-furniture.html | SCORES CUBAN CUSTOMS.; Health Director Says Food, Dress and Furniture Are All Wrong. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/crabbes-bat-wins-toms-river-cup-race-stores-easily-in-contest-for.html | CRABBE'S BAT WINS TOMS RIVER CUP RACE; Stores Easily in Contest for Trophy First Competed For in 1871--Lotus Is Second. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/will-strike-in-norway-newspaper-employes-to-join-struggle-for.html | WILL STRIKE IN NORWAY.; Newspaper Employes to Join Struggle for Higher Wages. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/jersey-inquiry-on-in-yates-shooting-larson-plans-to-scan-records-on.html | JERSEY INQUIRY ON IN YATES SHOOTING; Larson Plans to Scan Records on State Payments to Woman Held in Attack on Senator. CHECKS FOR $566 FOUND Police Action Balked, With Victim's Condition Critical and Others Persisting in Silence. Refuses to Discuss Shooting. Payment Stopped on Checks. Tardy Report Investigated. Woman Known in Toms River. LEFT HER HOME 10 YEARS AGO. Miss Cranmer Sought Riches in City, Her Mother Says. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/stewart-manor-sales-new-model-house-stimulates-interest-in.html | STEWART MANOR SALES.; New Model House Stimulates Interest in Community. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/large-room-for-children-wellequipped-playroom-in-jackson-heights.html | LARGE ROOM FOR CHILDREN; Well-Equipped Playroom In Jackson Heights House. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/adds-rural-roads-pennsylvania-to-improve-township-networkother.html | ADDS RURAL ROADS; Pennsylvania to Improve Township Network--Other Highway Reports Construction in Edgemere. New Road Through Trenton. Marking Traffic Lanes. New Link for Northern Jersey. | True | By Dorothy J. Hagenbuch. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/jeffersons-pioneer-work-for-american-education-mr-honeywells-book.html | Jefferson's Pioneer Work for American Education; Mr. Honeywell's Book Contributes To a More Rounded View Of His Achievements | True | By Florence Finch Kelly | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/yachts-battle-fog-on-nyyc-cruise-fleet-delayed-in-reaching.html | YACHTS BATTLE FOG ON N.Y.Y.C. CRUISE; Fleet Delayed in Reaching Provincetown on the 73-Mile Run Around Cape Cod. RICHABO GOES AGROUND Carlisle's Auxiliary Vessel Loses Way and Coast Guard Craft Race to Aid. ANITIE TOWED BY TENDER Hits the Starting Buoy While Trying to Overcome Tide and DropsOut of Race. Tide Falling at Half Ebb. Sticks Barely Visible. Hesitancy About Outside Run. Unable to Get Back. YACHTS BATTLE FOG ON N.Y.Y.C. CRUISE Thisbe in the Lead. Racers Have Fair Breeze. | True | By James Robbins. Special To the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/1000-phone-calls-made-daily-between-london-and-paris.html | 1,000 Phone Calls Made Daily Between London and Paris | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/site-for-olympic-contests.html | Site for Olympic Contests. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/items-here-and-afield.html | ITEMS HERE AND AFIELD | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/miss-hawkins-victor-in-title-swim-meet-takes-50yard-free-style.html | MISS HAWKINS VICTOR IN TITLE SWIM MEET; Takes 50-Yard Free Style Event at Pensacola Beach--Stover Wins in Men's Division. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/caldwell-widens-lead-in-batting-holds-first-place-in-the-eastern.html | CALDWELL WIDENS LEAD IN BATTING; Holds First Place in the Eastern League With Mark of .372--Reis, Second, Has .343. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/book-on-the-bronx-present-day-conditions-well-presented-by-board-of.html | BOOK ON THE BRONX.; Present Day Conditions Well Presented by Board of Trade. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/naval-orders.html | Naval Orders. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/white-plains-to-see-shakespeare-play-a-midsummer-nights-dream-with.html | WHITE PLAINS TO SEE SHAKESPEARE PLAY; "A Midsummer Night's Dream," With Mendelssohn's Music, to Be Given This Week. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/staten-island-gladioli-more-than-1000-blooms-exhibited-at-st-george.html | STATEN ISLAND GLADIOLI.; More Than 1,000 Blooms Exhibited at St. George Museum. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/houseware-plants-again-active.html | Houseware Plants Again Active. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/asks-touring-mayors-to-join-in-a-toast-in-water-to-france.html | Asks 'Touring Mayors' to Join In a Toast in Water to France | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/letters-that-tell-a-story-rebroadcasts-from-foreign-lands-inspire.html | LETTERS THAT TELL A STORY; Rebroadcasts From Foreign Lands Inspire Mail--Why Listeners Write After Eavesdropping on Europe Inspired by Lady's Voice. Real Irish Music. A Precious Treat. Why Listeners Write. The Appeal of Distance. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/exjudge-wheeler-80-to-wed-ruth-winant-archbishop-of-canterbury.html | EX-JUDGE WHEELER, 80, TO WED RUTH WINANT; Archbishop of Canterbury Issues License for Jurist and New York Woman. | True | Wireless to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/spanish-servants-sing-from-dawn-until-dark-maids-work-for-small.html | SPANISH SERVANTS SING FROM DAWN UNTIL DARK; Maids Work for Small Wages, but Their Vocalization Creates Quite a Problem. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/post-and-paddock.html | Post and Paddock. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/rip-fence-to-save-woman-police-labor-to-rescue-200pound-victim-of.html | RIP FENCE TO SAVE WOMAN.; Police Labor to Rescue 200-Pound Victim of Fall at Party. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/rialto-gossip-muriel-kirkland-for-mr-erskins-initial-playback-come.html | RIALTO GOSSIP; Muriel Kirkland for Mr. Erskin's Initial Play--Back Come the Marxes A QUIET WEEK | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/again-mexico-recalls-her-strong-man-a-changed-calles-is-to-dictate.html | AGAIN MEXICO RECALLS HER "STRONG MAN"; A Changed Calles Is To Dictate Finances In a Country That Is Also Changed MEXICO'S "STRONG MAN" RETURNS | True | By Charleton Beals | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/sterling-plans-martial-law-in-east-texas-mobilizes-troops-to.html | Sterling Plans Martial Law in East Texas; Mobilizes Troops to Enforce Oil Curb Law; TEXAS TROOPS AWAIT ORDER TO OIL FIELDS No Funds Available Until Nov. 1. Governor Urged to Action. Units Mobilized at Fort Worth. Oil Price Remains Low. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/chichester-to-recover-new-zealander-will-be-laid-up-several-weeks.html | CHICHESTER TO RECOVER.; New Zealander Will Be Laid Up Several Weeks After Japan Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/royal-wedding-guests-well-fed.html | Royal Wedding Guests Well Fed. | True | Special Correspondeace, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/foreign-club-for-moscow.html | Foreign Club for Moscow. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/cotton-on-hand-6369405-bales-federal-report-shows-rise-of-1838822.html | COTTON ON HAND 6,369,405 BALES; Federal Report Shows Rise of 1,838,822 in Stocks Over Last Year. SUPPLY 18,316,717 BALES Distribution Was 109,213 Bales More, but Bureau Explains That It Included "City Crop." Exports 6,757,577 Bales. Comparison by Months. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/cuban-rebels-fight-under-new-leaders-as-expedition-lands-severe.html | CUBAN REBELS FIGHT UNDER NEW LEADERS AS EXPEDITION LANDS; Severe Clashes Occur in Pinar del Rio and Santa Clara Provinces Despite Captures. MORE TROOPS TAKE FIELD Revolutionary Force From This Country Stirs Santa Clara-- Two Towns Set Afire. PEOPLE TOLD TO DISARM Gunboat Carrying Menocal Is Held Back-Friends Hear His Plans Were Betrayed. Ranch of American Raided. Rebel Leaders to Go to Fortress. CUBAN REBELS FIGHT UNDER NEW LEADERS Amnesty Offered for Surrender. Gunboat Is Held Back. Rebels to Continue Movement. Government Troops Routed. Machado Tells of Surrenders. Consul at Tampa Guarded. | True | By Harold N. Denny. Staff Correspdndent of the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/a-nature-lobby.html | A NATURE LOBBY. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/high-adventure-another-peak-yields-ladds-party-scaling-fairweather.html | HIGH ADVENTURE: ANOTHER PEAK YIELDS; Ladd's Party, Scaling Fairweather, Risked All for the Thrill Of Adoration HIGH ADVENTURE: ANOTHER GREAT PEAK YIELDS The Party of William S. Ladd, Scaling Lofty Mount Fairweather in Alaska, Faced Many Perils for the Thrill of Adoration | True | By William S. Laddphotos On This and the Following Page By William S. Ladd.photo By William S. Ladd. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/woman-72-found-in-daze-mother-of-scranton-attorney-is-identified-by.html | WOMAN, 72, FOUND IN DAZE; Mother of Scranton Attorney Is Identified by Police. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-navys-tower-of-fife.html | THE NAVY'S TOWER OF FIFE. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/auction-offerings-cathedral-parkway-parcel-in-joseph-p-days-list.html | AUCTION OFFERINGS.; Cathedral Parkway Parcel in Joseph P. Day's List. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/500-sourdoughs-convene-alaska-kate-leads-march-at-portland-ore-ball.html | 500 SOURDOUGHS CONVENE.; Alaska Kate Leads March at Portland (Ore.) Ball of Yukon Reunion. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/pmc-cadets-form-horse-show-team-group-will-be-captained-by-lieut.html | P.M.C. CADETS FORM HORSE SHOW TEAM; Group Will Be Captained by Lieut. Comfort-- Intercollegiate Competition a Possibility. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/norman-sails-unexpectedly-for-a-vacation-in-canada.html | Norman Sails Unexpectedly For a Vacation in Canada | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/there-are-numerous-things-for-farmers-to-think-about-but-senator.html | THERE ARE NUMEROUS THINGS FOR FARMERS TO THINK ABOUT; But Senator Capper's Remarks Seem to Indicate A Lack of Self-Reasoning | True | S.T. DRUTZU. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/here-and-there-in-the-studios-lawrence-tibbett-in-the-cubanmr.html | HERE AND THERE IN THE STUDIOS; Lawrence Tibbett in "The Cuban"--Mr. Pichel to Support Miss Bankhead in "The Cheat"--Other Items of Interest NEW FILMS | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/peach-growers-hard-hit-large-crop-in-georgia-breaks-price-and-fruit.html | PEACH GROWERS HARD HIT.; Large Crop In Georgia Breaks Price and Fruit Is Left to Rot. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/gain-final-in-doubles-jenkins-and-morrison-beat-james-and-hamilton.html | GAIN FINAL IN DOUBLES.; Jenkins and Morrison Beat James and Hamilton Ewing at Yonkers. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/china-needs-reforestation.html | CHINA NEEDS REFORESTATION | True | G.B.F. HALLOCK. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/a-course-in-evolution.html | A Course in Evolution | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/bronx-mortgages.html | BRONX MORTGAGES. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/2500-sail-on-five-liners-all-europebound-they-include-the-paris.html | 2,500 SAIL ON FIVE LINERS.; All Europe-Bound, They Include the Paris, Homeric and Columbus. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/here-and-there-in-various-fields-of-sport-tarahumaras-to-send.html | Here and There in Various Fields of Sport; Tarahumaras to Send Runners. Pitching Honors for Krider. Louisiana Plans an Invasion. Night Shoot is Tried. | True | By Silas B. Fishkind. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/stagg-69-today-beats-his-son-at-tennis-gives-tips-on-health-and.html | STAGG, 69 TODAY, BEATS HIS SON AT TENNIS; Gives Tips on Health and Plans for Fortieth Football Season at Chicago. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/rapid-transit-use-in-queens-borough-flushing-main-street-station.html | RAPID TRANSIT USE IN QUEENS BOROUGH; Flushing Main Street Station Was the Busiest During First Half-Year Period. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/peruvian-election-is-postponed-again-peruvian-presidential-nominee.html | PERUVIAN ELECTION IS POSTPONED AGAIN; PERUVIAN PRESIDENTIAL NOMINEE TAKES PLANE. | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/wilton-wood-wins-challenge-trophy-carter-3yearold-geldily-is-judged.html | WILTON WOOD WINS CHALLENGE TROPHY; Carter 3-Year-Old Geldily is Judged Best Horse in Hot Springs Exhibition. RESERVE TO FAIRY QUEEN Mrs. Boice, Princeton, Takes Blue in Green Hunters Class With O.K.--Ingalls Trio Wins. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/where-energetic-vacationists-are-at-the-helm-massachusetts-yacht.html | WHERE ENERGETIC VACATIONISTS ARE AT THE HELM; Massachusetts Yacht Clubs Mobilize at the Vineyard--Tourney at Lake George SHOW AT GLOUCETER ON BLOCK ISLAND BALL AT LYME AT THOUSAND ISLANDS WOODSTOCK PROGRAM GOLF AT LAKE GEORGE CAPE MAY'S JUBILEE AIR PAGEANT AT QUEBEC | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/antwerp-zoo-shows-net-profit-for-year-many-animals-killed-during.html | ANTWERP ZOO SHOWS NET PROFIT FOR YEAR; Many Animals Killed During War Replaced By Donations, Some From Here. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/missouri-school-cost-cut-state-provides-free-high-school-tuition.html | MISSOURI SCHOOL COST CUT; State Provides Free High School Tuition For All Students. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/navy-reappoints-14-head-coaches-commander-hall-announces-the.html | NAVY REAPPOINTS 14 HEAD COACHES; Commander Hall Announces the Selection of Men to Direct Work in 16 Sports. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/french-fund-shift-puzzles-bankers-steady-liquidation-of-bills-and.html | FRENCH FUND SHIFT PUZZLES BANKERS; Steady Liquidation of Bills and Securities Here Began Just After Hoover Debt Proposal. DEPOSITS SHOW BIG RISE Foreign Total Up $174,807,000 in Federal Reserve Banks From June 17 to Aug. 12. GAIN IN EARMARKED GOLD Possible Explanation for Action by Bank of France Seen in Fight on Tax on Holdings Abroad. Rise in Foreign Deposits. Liquidation of Bill Holdings. Purchase of Federal Securities. FRENCN FUND SHIFT PUZZLES BANKERS Reasons for Action Not Clear. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/young-workers.html | YOUNG WORKERS. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/curb-seat-sold-of-75000-the-lowest-price-this-year.html | Curb Seat Sold of $75,000, The Lowest Price This Year | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/nautilus-at-base-near-spitsbergen.html | Nautilus at Base Near Spitsbergen. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/winer-olympic-price-scale-set-list-headed-by-season-tickets-good.html | WINER OLYMPIC PRICE SCALE SET; List Headed by Season Tickets Good for 28 Events on Lake Placid 10-Day Program. FOUR SITES FOR GAMES Grand-Stand and Bleacher Seats and Standing Room Available for All Competitions. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/radio-a-key-to-aviation-career-man-who-pounds-brass-is-at-the-root.html | RADIO A KEY TO AVIATION CAREER; Man Who Pounds Brass Is at the Root of Airline Operations and Can Learn Routine of Business-- Lindbergh Stresses Value A School for Air Transport. A Kingdom of His Own. A Man of All Work. | True | By Lauren D. Lyman. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/kills-binghamton-girl-slayer-dies-beside-victim-in-crowded.html | KILLS BINGHAMTON GIRL.; Slayer Dies Beside Victim in Crowded Department Store. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/school-budget-rise-laid-to-depression-5953963-increase-over-1931.html | SCHOOL BUDGET RISE LAID TO DEPRESSION; $5,953,963 Increase Over 1931 Credited to Young Folk Remaining at Books. COST TO BE MILLION A DAY $30,000,000 Provided for New Buildings--Help to Idle Minors Emphasized. CONTINUATION ROLLS DROP New Child-Guidance Clinic Will Begin Work in Fall--369 More Jobs in Elementary Grades. Total Amount $212,000,000. 8,126 High School Teachers. Gradual Shift Noted. 231 Classes for Adults. Expect Action in Fall. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/south-america-crippled-by-debts-plight-of-countries-there-is-laid.html | SOUTH AMERICA CRIPPLED BY DEBTS; Plight of Countries There Is Laid to Reckless Competitive Lending by Foreigners. MONEY SPENT RECKLESSLY Demands for Payments Transfer Hatred From British to American Creditors. Interest on Foreign Debts. Millions Spent For Celebrations. | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/steal-50000-gems-with-police-nearby-two-rob-upper-lexington-av.html | STEAL $50,000 GEMS WITH POLICE NEARBY; Two Rob Upper Lexington Av. Jewelry Shop as Detectives Ride a Block Away. 4 TAKE $9,000 PAYROLL Hold Up Twenty Clerks in Shoe Factory in Brooklyn and Flee With Salaries of 300. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/produce-taken-as-wedding-fee.html | Produce Taken as Wedding Fee. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/admits-killing-policeman-escaped-convict-shot-officer-who-was.html | ADMITS KILLING POLICEMAN.; Escaped Convict Shot Officer Who Was Questioning Him in Wichita. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/lindberghs-arrive-at-petropavlovsk-after-554mile-hop-reach-their.html | LINDBERGHS ARRIVE AT PETROPAVLOVSK AFTER 554-MILE HOP; Reach Their Goal at 1 A.M., E.S.T., Making the Flight in 4 Hours and 10 Minutes. GOOD WEATHER ON FLIGHT Unlimited Visibility Reported, Though Region Is Noted for Density of Its Fogs. 5,550 MILES NOW COVERED Colonel and Wife Plan Two More Stops En Route to Tokyo on World Flight. Take Off at Karagin Island. Static Prevented Contact. LINDBERGHS ARRIVE AT PETROPAVLOVSK Fog in Plane's Path. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/art-rules-in-hamptons-opening-of-new-guild-hall-to-be-marked-by.html | ART RULES IN HAMPTONS; Opening of New Guild Hall to Be Marked By Exhibition--A Recital by Diaz | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/says-bias-dictates-choice-of-teachers-cr-miller-of-columbia-scores.html | SAYS BIAS DICTATES CHOICE OF TEACHERS; C.R. Miller of Columbia Scores Prejudices That Often Exclude the Most Competent. FINDS AGE A BAR TO MANY Religion, Politics and Marital Status Held Determining Factors to Detriment of Students. Religion Often a Bar. Urges Search for Competence. | True |  | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/canada-to-pay-railroad-fare-to-send-men-to-rural-jobs.html | Canada to Pay Railroad Fare To Send Men to Rural Jobs | True |  | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/hudkins-bout-postponed-his-infected-arm-delays-jackson-match-on.html | HUDKINS BOUT POSTPONED.; His Infected Arm Delays Jackson Match on Coast to Sept. 15. | True |  | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True |  | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/sovik-keeps-syracuse-golf-title.html | Sovik Keeps Syracuse Golf Title. | True |  | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/sense-about-the-philippines.html | SENSE ABOUT THE PHILIPPINES. | True |  | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/navys-fighting-3-to-fly-at-air-races-plane-squadron-vf3s-is.html | NAVY'S 'FIGHTING 3' TO FLY AT AIR RACES; Plane Squadron VF3-S Is Selected as One of Units to Attend Cleveland Events. WILL SHOW TACTICAL SKILL Thirty-six Planes in All to Represent Sea Arm--Marine UnitAmong Four Designated. Squadron Three Wins Fame. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/postgatty-damage-plane-craft-swings-into-sea-in-attempted-takeoff.html | POST-GATTY DAMAGE PLANE; Craft Swings Into Sea in Attempted Take-Off at Old Orchard Beach. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/holds-pro-punting-title.html | Holds Pro Punting Title. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/archibald-jamieson-dies-in-washington-political-writer-and.html | ARCHIBALD JAMIESON DIES IN WASHINGTON; Political Writer and Correspondent for 20 Years StrickenSuddenly of His Home. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/red-bank-regatta-on-weeks-card-national-sweepstakes-sunday-to.html | RED BANK REGATTA ON WEEK'S CARD; National Sweepstakes Sunday to Climax Two-Day Spectacle for Motor Boat Fans. 100 CRAFT IN THE FIELD Don Arrives Tuesday for Harmsworth Trophy Duel With Wood inDetroit River Next Month. Program for the Two Days. Duel of Speed Kings. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/hoover-picnics-on-his-way-to-camp-helps-guests-over-sevenbail-fence.html | Hoover Picnics on His Way to Camp; Helps Guests Over Seven-bail Fence | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/runs-for-constable-though-in-jail.html | Runs for Constable, Though in Jail. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/bronx-taxpayer-is-sold.html | Bronx Taxpayer Is Sold. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/27-indians-embark-for-london-parley-all-are-depressed-by-absence-of.html | 27 INDIANS EMBARK FOR LONDON PARLEY; All Are Depressed by Absence of Gandhi, Due to Breach With Government. SOME HOPE STILL HELD Jayakar, Who Negotiated Delhi Pact, to Make New Effort to Induce Mahatma to Attend. | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/long-island-real-estate-board-seeking-to-adjust-tax-burden-pledges.html | Long Island Real Estate Board Seeking to Adjust Tax Burden; Pledges Support to Nassau County Supervisors in Equalization Program--Queens Division Executive Opposes Further Extension of Exemptions. Opposes Further Exemptions. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/uruguay-for-bloc-of-latinamericans-foreign-minister-makes-public.html | URUGUAY FOR BLOC OF LATIN-AMERICANS; Foreign Minister Makes Public Orders to League Delegates, Setting a Precedent. TO BACK MINORITY RIGHTS Group Will Support the Oppressed, Pay Dues in Pesos, Aid Labor and Seek No Offices. Make-Up of Delegation. The Instructions. Not to Seek Honors. "For Sentiment and Utility." Stresses Work on Opium. | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/argentina-to-buy-seed-plans-to-supply-farmers-on-credit-aid-too.html | ARGENTINA TO BUY SEED.; Plans to Supply Farmers on Credit -- Aid Too Late for This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/pension-law-model-drafted-by-labor-af-of-l-council-wants-all-its.html | PENSION LAW MODEL DRAFTED BY LABOR; A.F. of L. Council Wants All Its State Groups to Seek OldAge Relief Legislation.ASKS $40 A MONTH AT 60 Fingerprinting of Federal Workers Denounced--Green Reiterates Opposition to Baird Candidacy. Calls for $40 a Month Pension. Federal Fingerprinting Assailed. | True | From a Staff Correspondent of The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/america-in-a-midaugust-mood-an-observer-at-the-crossroads-reports-a.html | AMERICA IN A MID-AUGUST MOOD; An Observer at the Crossroads Reports a Nation Which Sees the Depression Blacker Than It Is, Which Now Doubts the Faith It Has Always Proclaimed and Is Painfully Aware of the World PAINTED TRAYS AT ART CENTRE An Exhibition That Recalls an Old Form of Craftsmanship Now Returned to Favor | True | By Anne O'Hare McCormick | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/copper-men-to-try-again-to-cut-output-executives-of-large-companies.html | COPPER MEN TO TRY AGAIN TO CUT OUTPUT; Executives of Large Companies Expected to Meet Here Next Month for Action. HOPE FOR TARIFF ON METAL Stocks in U.S. Still Rising, While Price, 7 c a Pound, Is Lowest in History. Expect Recovery to Be Slow. Agreement Fails of Purpose. COPPER MEN TO TRY AGAIN TO CUT OUTPUT | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/brazil-to-deport-alleged-american-order-of-expulsion-is-issued.html | BRAZIL TO DEPORT ALLEGED AMERICAN; Order of Expulsion Is Issued Against William Nathan Barrett as an Undesirable. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/toomer-beats-ulmer-4-and-3-in-golf-final-of-asheville.html | Toomer Beats Ulmer, 4 and 3, In Golf Final of Asheville | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/how-retail-costs-are-being-reduced-manager-of-controllers-group.html | HOW RETAIL COSTS ARE BEING REDUCED; Manager of Controllers' Group Gives Cases to Explain Economies Made. SALES CHECKS TO BE SENT Loeser's Plans to Have Photographs for Records--Hudson Auditing Cost Tenth of 1 Per Cent. District Results Matched. "Paying Dates" Eliminated. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/slain-in-street-fight-youth-is-killed-in-row-on-central-park.html | SLAIN IN STREET FIGHT.; Youth Is Killed in Row on Central Park West--Companion Stabbed. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/nj-ward-jr-wins-horse-show-event-showers-fail-to-prevent-the.html | N.J. WARD JR. WINS HORSE SHOW EVENT; Showers Fail to Prevent the Success of East Hampton's Exhibition. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/nicaraguan-rebel-slain-guard-wounds-another-in-routing-insurgent.html | NICARAGUAN REBEL SLAIN.; Guard Wounds Another in Routing Insurgent Party at Las Cuchillas. | True | By Tropical Radio To the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/bus-dumps-26-women-in-canal-britons-save-all-even-a-baby.html | Bus Dumps 26 Women in Canal; Britons Save All, Even a Baby | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/miss-wade-wins-tennis-title.html | Miss Wade Wins Tennis Title. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/footnotes-on-a-weeks-headliners-on-the-up-and-up-keeping-his.html | FOOTNOTES ON A WEEK'S HEADLINERS; On the Up and Up. Keeping His Balance. Prohibition's Former Portia. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/trade-here-off-slightly-thirtyfour-lines-equal-to-year-ago-and.html | TRADE HERE OFF SLIGHTLY.; Thirty-four Lines Equal to Year Ago and Sixty-three Below. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/tall-suburban-apartment-fourteenstory-building-planned-for-new.html | TALL SUBURBAN APARTMENT; Fourteen-Story Building Planned for New Rochelle. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/cotton-is-advanced-as-securities-rise-steadier-markets-abroad-and.html | COTTON IS ADVANCED AS SECURITIES RISE; Steadier Markets Abroad and Storm in Gulf Help in Gain of 11 to 16 Points. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/italy-launches-a-new-encyclopedia.html | Italy Launches a New Encyclopedia | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/building-at-hempstead-lake.html | Building at Hempstead Lake. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/roosevelt-gaining-ground-in-georgia-full-state-support-of-governor.html | ROOSEVELT GAINING GROUND IN GEORGIA; Full State Support of Governor in Democratic Convention Seems Assured. DRYS ARE ONLY OPPONENTS But Attempts to Arrange Meeting Apparently Have Failed--Favorite Son Withdraws. | True | By George Hatcher. Editorial Correspondence, The New York Times | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/new-german-school-has-walls-of-glass.html | NEW GERMAN SCHOOL HAS WALLS OF GLASS | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/miscellaneous-brief-reviews-pope-joan-legal-repartee-before-the.html | Miscellaneous Brief Reviews; Pope Joan Legal Repartee Before the Deluge Cecil Roberts | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/ruhling-is-swim-victor-takes-threemile-marathon-test-in-adirondack.html | RUHLING IS SWIM VICTOR.; Takes Three-Mile Marathon Test in Adirondack A.A.U. Meet. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/favors-city-ownership.html | FAVORS CITY OWNERSHIP | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/us-hurling-title-is-at-stake-today-tipperary-and-offaly-will-meet.html | U.S. HURLING TITLE IS AT STAKE TODAY; Tipperary and Offaly Will Meet at Innisfail Park-- Other Matches Also Listed. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/should-architecture-be-beautiful-charles-downing-lay-probes.html | SHOULD ARCHITECTURE BE BEAUTIFUL?; Charles Downing Lay Probes "Functionalism," Finding It Too Often a Smoke-Screen to Hide Lack of Ideas and Weak Designs | True | By Charles Downing Lay. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/armenian-tennis-off-to-today.html | Armenian Tennis Off to Today. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/examinations.html | EXAMINATIONS. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/exmaid-confesses-du-pont-gem-theft-arrested-in-chicago-trying-to.html | EX-MAID CONFESSES DU PONT GEM THEFT; Arrested in Chicago Trying to Pawn $50,000 Loot, She Tells of $75,000 Wilmington Haul. SOLD RARE ITEMS CHEAPLY New York Chauffeur's Wife Says She Sought to "Make Living"-- ExEmployer Disappointed in Her. Recovered Loot Itemized. Gave Fictitious References. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-loveliest-old-mansion-in-virginia.html | THE LOVELIEST OLD MANSION IN VIRGINIA." | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/auto-glass-guts-vein-killing-bronx-girl-miss-florence-kurland.html | AUTO GLASS GUTS VEIN, KILLING BRONX GIRL; Miss Florence Kurland Victim of Car's Crash Into Tree at Burden Lake. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/cuban-bonds-quiet-despite-outbreak-close-relationship-with-united.html | CUBAN BONDS QUIET DESPITE OUTBREAK; Close Relationship With United States Seen as Reason for Lack of Weakness. AMERICAN INVESTMENT BIG Eclipses That of Other Nations --Island, Without Central Bank, Leans Heavily on Us. No Central Bank in Cuba. Bonds for Road Building. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/dennys-hunter-captures-title-royal-cottage-named-champion-at.html | DENNY'S HUNTER CAPTURES TITLE; Royal Cottage Named Champion at Litchfield Exhibitions 700 Look On.STABLEMATE IS SECONDInconquerable Runner-Up for thePresidents Cup--Van SinderenHackneys Take Blue. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/sinclairs-survey-speeds-oil-merger-union-of-four-companies-into-a.html | SINCLAIR'S SURVEY SPEEDS OIL MERGER; Union of Four Companies Into a $1,000,000,000 Corporation Is Viewed as Nearer. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/santa-paula-four-wins-in-overtime-juan-reynals-goal-in-extra-period.html | SANTA PAULA FOUR WINS IN OVERTIME; Juan Reynal's Goal in Extra Period Beats Roslyn, 11 to 10, Before 8,000 at Rye. Visitors Use Old Line-Up. SANTA PAULA FOUR WINS IN OVERTIME Smith Scores on Free Hit. | True | By Robert F. Kelley. Special To the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/recoveries-shown-in-german-bonds-reich-5-s-and-7s-up-1-18-and-point.html | RECOVERIES SHOWN IN GERMAN BONDS; Reich 5 s and 7s Up 1 1/8 and Point Respectively, With Corporation List Strong. DOMESTIC SECTION MIXED Some Rails Regain Losses Made Earlier in Week in Quiet Trading on Stock Exchange. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/carr-is-made-assistant-coach.html | Carr Is Made Assistant Coach. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/declares-clothing-price-cut-small.html | Declares Clothing Price Cut Small. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/stage-group-split-on-road-project-theatrical-press-representatives.html | STAGE GROUP SPLIT ON ROAD PROJECT; Theatrical Press Representatives' "Save Our Stage"Committee Is Dissolved.REORGANIZATION PLANNEDRetiring Chairman Charges Unofficial "Booking Office" for Tours Is involved--Denial Issued. Alleges Change in Plans. Cooperation for Tours Outlined. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-news-from-detroit-many-replacements-expectedautomatic-hudson.html | THE NEWS FROM DETROIT; Many Replacements Expected--Automatic Hudson Starter--Self-Controlled Gabriel Shock-Absorber ACCIDENT REPORTS NOT USED AGAINST MOTORISTS | True | By Chris Sinsabaugh. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/buyers-at-st-albans.html | Buyers at St. Albans. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/a-frenchmans-murals-for-the-new-heinz-building-pittsburgh-creative.html | A FRENCHMAN'S MURALS FOR THE NEW HEINZ BUILDING, PITTSBURGH; CREATIVE ART | True | By H.i. Brock. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/quebec-province-alone-is-liberal-upset-in-prince-edward-island.html | QUEBEC PROVINCE ALONE IS LIBERAL; Upset in Prince Edward Island Gives Remainder of Canada to the Conservatives. ELECTION DUE ON AUG. 24 Beauharnois's Transaction Reacts in Favor of Party Led by Premier Bennett. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/men-and-machines-at-fords-industrial-laboratory.html | Men and Machines at Ford's Industrial Laboratory | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/mining-in-new-york.html | MINING IN NEW YORK. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/steele-to-face-pierratti-will-wrestle-in-feature-match-at-new-york.html | STEELE TO FACE PIERRATTI.; Will Wrestle in Feature Match at New York Coliseum Thursday. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/orders-wiping-out-of-michigan-dives-gov-brucker-lays-slaying-of-two.html | ORDERS WIPING OUT OF MICHIGAN DIVES; Gov. Brucker Lays Slaying of Two Couples to "Blind Pigs" and "White Mule." CRIME DUE TO RESORTS Funeral of Two Victims Held in Ypsilanti--Five Alleged Petting Party Robbers Arrested. Two of Victims Buried. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/human-chain-saves-39-at-rockaway-beach-bathers-step-from-sand-bar.html | HUMAN CHAIN SAVES 39 AT ROCKAWAY BEACH; Bathers Step From Sand Bar Into Channel "Trap"--Lifeguards Get Them Out in 90 Minutes. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/catalonias-longawaited-day-of-glory-the-autonomy-statute-soon-to-be.html | CATALONIA'S LONG-AWAITED DAY OF GLORY; The Autonomy Statute, Soon to Be Considered by Spain's Parliament, Is expected to Meet an Ancient Issue CATALONIA'S LONG-AWAITED DAY OF GLORY The Autonomy Statute, Which Is Soon to Be Considered by the Spanish Parliament, Is Expected to Meet an Ancient Issue | True | By Clair Pricefrom "Barcelona," By Albertus Verlag. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/place-realty-bonds-on-sounder-basis-need-seen-for-more-conservatism.html | PLACE REALTY BONDS ON SOUNDER BASIS; Need Seen For More Conservatism in Loans and BetterMarket Facilities. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/school-enriches-teachers-training-cooperative-organization-aims-to.html | SCHOOL ENRICHES TEACHERS' TRAINING; Cooperative Organization Aims to Fit the Instructor to Use Methods of Progressives. PRACTICE IN CLASSROOMS Eight Schools of the Liberal Type Join in Effort to Broaden the Experience of Staffs. Environment as a Study. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/6-die-as-battlefield-bus-crashes.html | 6 Die as Battlefield Bus Crashes. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/rapid-tenant-turnover.html | Rapid Tenant Turnover. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/puts-value-on-terminal-icc-sets-washington-company-1915-holdings-at.html | PUTS VALUE ON TERMINAL.; I.C.C. Sets Washington Company 1915 Holdings at $15,050,000. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-roofs-of-weir-and-other-works-of-fiction-a-political-murder-a.html | "The Roofs of Weir" and Other Works of Fiction; A Political Murder A Rewritten Novel New York Nights House-Party Setting Three Generations A New Prize Novel Latest Works of Fiction The Slave Trade Latest Works of Fiction In Algeria's Harems Family Life | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/reading-triumphs-145-downs-toronto-van-alstyne-scoring-his.html | READING TRIUMPHS, 14-5.; Downs Toronto, Van Alstyne Scoring His Fifteenth Triumph. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/vegetable-quality-out-by-rainy-week-survey-reports-beans-below.html | VEGETABLE QUALITY OUT BY RAINY WEEK; Survey Reports Beans Below Usual Standard, With Prices Lower. HEAVY SUPPLY OF PEACHES Indications Point to a Light Apple Market--Long Island Potatoes Well Developed. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/mangin-is-beaten-by-hall-in-upset-south-orange-player-reaches.html | MANGIN IS BEATEN BY HALL IN UPSET; South Orange Player Reaches Eastern Grass-Court Final-- Score Is 10-12, 6-2, 6-4. PERKY CONQUERS SUTTER British Davis Cup Ace Gains at Rye by Downing Defending Champion, 6-3, 7-5. Requires Only Two Sets. Match Provides Pyrotechnics. MANGIN IS BEATEN BY HALL IN UPSET Mangin's Game Undermined. Starts With a Rush. Plays Perry's Backhand. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/americans-in-paris-parisian-opera-subsidies.html | AMERICANS IN PARIS; PARISIAN OPERA SUBSIDIES. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/wins-chicago-city-golf-mackay-defeats-nichols-fellow-californian-5.html | WINS CHICAGO CITY GOLF.; Mackay Defeats Nichols, Fellow Californian, 5 and 4. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/bermuda-cricketers-here-visitors-will-play-picked-team-of.html | BERMUDA CRICKETERS HERE; Visitors Will Play Picked Team of Metropolitan Stars Tomorrow. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/suggests-home-financing-plan-by-federal-loan-associations-method-as.html | Suggests Home Financing Plan By Federal Loan Associations; Method, as Outlined by Charles O. Hennessy, Would Involve Act of Congress, With Provision for Home Loan Bank Having Headquarters in Washington. Function Through District Branches | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/cracking-planes-for-the-movie-public.html | Cracking Planes for the Movie Public | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/hangs-himself-in-cell-exfireman-ends-life-after-arrest-for-beating.html | HANGS HIMSELF IN CELL.; Ex-Fireman Ends Life After Arrest for Beating Wife. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/rush-building-plan-for-court-in-bronx-architects-sketch-of-new.html | RUSH BUILDING PLAN FOR COURT IN BRONX; ARCHITECTS' SKETCH OF NEW BRONX COURT HOUSE. | True | Photo by A. Juley & Son. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/hamburgamerican-liner-floated.html | Hamburg-American Liner Floated. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/lee-breaks-96-out-of-100.html | Lee Breaks 96 Out of 100. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/ruddy-among-stars-entered-in-metropolitan-swim-meet-today-at-jones.html | Ruddy Among Stars Entered in Metropolitan Swim Meet Today at Jones Beach; SEVERAL OF THE SWIMMERS WHO WILL COMPETE AT JONES BEACH TODAY. | True | Times Wide World Photo.Rotofotos.Times Wide World Photo. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/ship-company-denies-boston-banana-war-standard-fruit-officials.html | SHIP COMPANY DENIES BOSTON BANANA WAR; Standard Fruit Officials Scout Report That Entry Into Port Means a Trade Fight. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/lea-bonded-lands-already-mortgaged-witness-at-asheville-trial-tells.html | LEA BONDED LANDS ALREADY MORTGAGED; Witness at Asheville Trial Tells of Deal Involving Defunct Central Bank. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/charge-fiscal-laxity-in-binghamton-tremaines-investigators-report.html | CHARGE FISCAL LAXITY IN BINGHAMTON; Tremaine's Investigators Report Disbursers of City Funds Are Without Bonds. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/merna-kennedy-of-films-bankrupt.html | Merna Kennedy of Films Bankrupt. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/westchester-mortgages-many-loans-placed-on-properties-in-and-around.html | WESTCHESTER MORTGAGES.; Many Loans Placed on Properties in and Around Scarsdale. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/japanese-art-sale-thursday.html | Japanese Art Sale Thursday. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/round-the-great-lakes-region-suggested-tour-includes-drive-into.html | ROUND THE GREAT LAKES REGION; Suggested Tour Includes Drive Into Ontario and Through Resorts Of the Thirty Thousand Islands and Georgian Bay Through Niagara Falls. Skirting Georgian Bay. The Way Back. | True | By Leon A. Dickinson. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/giants-meet-cards-in-twin-bill-today-mcgrawmen-still-hopeful-as.html | GIANTS MEET CARDS IN TWIN BILL TODAY; McGrawmen Still Hopeful as They Face Task of Halting Onrushing League Leaders. McGrawmen Determined to Fight. Five Straight From Pirates. | True | By John Drebinger. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/australian-talks-on-radio-today.html | Australian Talks on Radio Today. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/statistical-summary.html | Statistical Summary | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/listeningin-on-wings-of-radio-money-spent-on-the-air-brass-signs.html | LISTENING-IN; On Wings of Radio Money Spent on the Air. Brass Signs That Signal. KSTP's New Aerial. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/women-democrats-training-for-1932-insistent-calls-take-nellie-ross.html | WOMEN DEMOCRATS TRAINING FOR 1932; Insistent Calls Take Nellie Ross From Vacation to a Speaking "Swing Round Circle." NEW CLUBS BEING FORMED National Vice Chairman, Now at Denver, Will Cover Mid-West and Pacific Coast in Tour. Shouse Urged in Place of Raskob. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/course-of-liberalisms-declining-star-a-liberal-who-has-watched-it.html | COURSE OF LIBERALISM'S DECLINING STAR; A Liberal Who Has Watched It Past Its Zenith Examines The Future of the Political Philosophy It Inspired COURSE OF LIBERALISM'S STAR | True | By P.w. Wilson | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/hay-for-levee-upkeep-bermuda-grass-planted-to-hold-soll-expected-to.html | HAY FOR LEVEE UPKEEP.; Bermuda Grass Planted to Hold Soll Expected to Yield income. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-philippines-issue-that-congress-faces-senator-vandenberg-states.html | THE PHILIPPINES ISSUE THAT CONGRESS FACES; Senator Vandenberg States the Problems Involved in Determining the Newly Pressing Independence Question and Proposes a Step-by-Step Plan in which the Filipinos Would Cast the Deciding Vote Promise of the United States. The Essence of the Pledge. The Measure of Home Rule. Protectorate vs. Freedom. Prestige in Far East. Needs Under Independence. Some Immediate Results. Period of Probation First. Self-Governing Ability. | True | By Arthur H. Vandenberg.times Wide World Photos. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/recreation-spots-in-home-centres-need-of-open-spaces-recognized-in.html | RECREATION SPOTS IN HOME CENTRES; Need of Open Spaces Recognized in Modern Type of Residential Developments. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/hearst-goes-to-london-publisher-expresses-hope-of-economic-recovery.html | HEARST GOES TO LONDON.; Publisher Expresses Hope of Economic Recovery In Hague Interview. | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/some-osages-broke-oil-depression-finds-many-without-adequate-income.html | SOME OSAGES BROKE.; Oil Depression Finds Many Without Adequate Income. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/carrington-suggests-he-can-beat-tammany-sees-no-superhuman.html | CARRINGTON SUGGESTS HE CAN BEAT TAMMANY; Sees No "Superhuman Obstacles" to Breaking "Stranglehold" of Democrats in Manhattan. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/americas-empire-shown-at-french-exhibition-a-bit-of-colonial.html | AMERICA'S EMPIRE SHOWN AT FRENCH EXHIBITION; A BIT OF COLONIAL AMERICA IN PARIS | True | By Carlisle MacDonald.TIMES Wide World Photo. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/soviet-acclaims-bricklayer-his-speed-is-page-one-news.html | Soviet Acclaims Bricklayer; His Speed Is Page One News | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/contract-awards-gain-volume-last-month-was-higher-than-in-june.html | CONTRACT AWARDS GAIN.; Volume Last Month Was Higher Than in June. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/climax-next-month-in-the-debt-drama-leading-character-will-be.html | CLIMAX NEXT MONTH IN THE DEBT DRAMA; Leading Character Will Be Absent When Stage Is Set at Geneva. STIMSON COMING HOME Our Stake in War Settlements Is Largest of All--Other Major Problems Before League. Private Bankers Next. All but One to Be at Geneva. Big Tasks Listed. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/doctors-bills-rise-with-family-wage-study-of-15000-homes-shows.html | DOCTORS BILLS RISE WITH FAMILY WAGE; Study of 15,000 Homes Shows Those Under $2,000 Salary Pay $71.48 Annually. $15 A PERSON IN THIS GROUP Men Who Get $5,000 or More Give Out an Average of $311 for Medical Attendance. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/oarsmen-prepare-here-philadelphia-to-have-large-entry.html | OARSMEN PREPARE FOR REGATTA HERE; Philadelphia to Have Large Entry in Middle States Events at Long Beach. MILLER, CHAMPION, TO ROW National Single Sculls Titleholder to Be at the Starting Line on Labor Day. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/utility-bond-holdings-up-426-since-1923-in-life-insurance-list.html | Utility Bond Holdings Up 426% Since 1923 in Life Insurance List | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/independents-halt-brooklyn-bus-service-kings-coach-and-midtown.html | INDEPENDENTS HALT BROOKLYN BUS SERVICE; Kings Coach and Midtown Transit Companies Comply With a Writ Obtained by B.M.T. Subsidiary. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-pride-of-47th-street-the-pride-of-fortyseventh-street.html | The Pride of 47th Street; THE PRIDE OF FORTY-SEVENTH STREET | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/detroit-works-out-of-financial-crisis-city-plans-by-rigid-economy-a.html | DETROIT WORKS OUT OF FINANCIAL CRISIS; City Plans by Rigid Economy and Higher Taxes to Get Back on a Cash Basis. EXPENDITURES CUT TO BONE Means Sought to Recover Unpaid Taxes to Reduce Present Cash Deficit of '$59,000,000. New Procedure Adopted. To Curtail Improvements. Plans to Get Ready Money. | True | By Gladys H. Kelsey. Editorial Correspondence,the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/handles-frances-gold.html | HANDLES FRANCE'S GOLD | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/ny-title-company-fights-a-dry-libel-faces-loss-of-1800000-on.html | N.Y. TITLE COMPANY FIGHTS A DRY LIBEL; Faces Loss of $1,800,000 on Mortgages as Result of Raid on Consumers' Brewery. ASKS TO INTERVENE IN SUIT Government's Action, Involving Real Estate as Well as Equipment, Is First of Kind. First Libel of Kind. Says Liens Antedate Complaints. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/new-transit-lines-add-to-tax-burden-loring-m-hewen-asks-if.html | NEW TRANSIT LINES ADD TO TAX BURDEN; Loring M. Hewen Asks if Manhattan Really Needs More Facilities. ASSESSMENTS EVER RISING Suggests That Other Boroughs Pay Larger Proportionate Share for Their Benefits. Many Traffic Facilities. Transit No Aid in Two Districts. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/tigress-first-over-line-with-miss-curtis-as-skipper-wins-pequot-yc.html | TIGRESS FIRST OVER LINE; With Miss Curtis as Skipper, Wins Pequot Y.C. Races. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/to-sail-around-world-two-young-men-to-leave-england-today-in-32foot.html | TO SAIL AROUND WORLD.; Two Young Men to Leave England Today in 32-Foot Yawl. | True | Wireless to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/wee-budlet-and-ace-among-victors-in-port-washington-yacht-clubs.html | Wee Budlet and Ace Among Victors in Port Washington Yacht Club's Regatta; THREE STAR BOATS WHICH WILL RACE IN TITLE EVENT ON SOUND. | True | By Louis G. Black. Special To the New York Times.photo By Rosenfeld.photo By Rosenfeld.photo By Rosenfeld. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/mexicans-ask-curb-on-border-gaming-town-merchants-appeal-to-mexico.html | MEXICANS ASK CURB ON BORDER GAMING; Town Merchants Appeal to Mexico City Government Because of Bridge Closing Order. SEE TRADE THREATENED Merchants on This Side of RioGrande Continue Attacks onWashington Action. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/strength-of-man-measured-in-federal-tests-of-500-public-health.html | STRENGTH OF MAN MEASURED IN FEDERAL TESTS OF 500; Public Health Service Finds Heavily Built Are Usually Stronger Than Slender of Same Weight | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-drama-engages-bar-harbor-premiere-of-the-patio-and-a-noel.html | THE DRAMA ENGAGES BAR HARBOR; Premiere of "The Patio" and a Noel Coward Play Interest the Colony--Recital by Damrosch | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/closes-eight-bridges-at-mexican-border-treasury-department-despite.html | CLOSES EIGHT BRIDGES AT MEXICAN BORDER; Treasury Department, Despite Texas Protests, Acts to Stop Drinking and Gambling. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/asks-extra-session-for-tariff-repeal-senator-mckellar-proposes.html | ASKS EXTRA SESSION FOR TARIFF REPEAL; Senator McKellar Proposes Substituting Reciprocal Plan forSmoot-Hawley Act.WOULD CUT RATES A FOURTH Further Reduction for Nation'sIncreasing American Purchases--Sends Suggestions to Vandenberg. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/in-defense-of-new-music-hearing-at-the-stadium.html | IN DEFENSE OF NEW MUSIC; HEARING AT THE STADIUM. | True | A. LEHMAN ENGEL.ONE OF THESE. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/franciscans-reclaim-the-san-jose-mission-funds-come-in-from-over.html | FRANCISCANS RECLAIM THE SAN JOSE MISSION; Funds Come In From Over the World to Restore Headquarters --Friars Ejected in 1793. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/roosevelt-believed-presidency-unlikely-letter-he-wrote-in-1899.html | ROOSEVELT BELIEVED PRESIDENCY UNLIKELY; Letter He Wrote in 1899, Newly Revealed, Shows He Thought Office Unattainable. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/missouri-bad-for-robbers-improved-police-methods-result-in-more.html | MISSOURI BAD FOR ROBBERS; Improved Police Methods Result in More Arrests. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/shields-again-wins-maine-tennis-title-successfully-defends-crown-by.html | SHIELDS AGAIN WINS MAINE TENNIS TITLE; Successfully Defends Crown by Defeating Rockafellow in Final, 6-2, 6-1, 6-1. ALSO SCORES IN DOUBLES Pairs With Tenney to Upset Daw and Rockafellow When Latter, Hurt, Defaults. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/some-gains-noted-in-retail-business-improvement-however-is-spotty-a.html | SOME GAINS NOTED IN RETAIL BUSINESS; Improvement, However, Is Spotty and Due Mainly to Price-Cutting. SHOE PLANTS KEEP BUSY Slight Rise Also Reported in Building Permits in a Few Districts. HEAVY INDUSTRIES QUIET Steel Production Continues at Irregular Pace--Reports From Federal Reserve Areas. Oddity in Chicago Situation. Relief Programs in South. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/daughter-to-mrs-mh-sherwin.html | Daughter to Mrs. M.H. Sherwin. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/will-replenish-store-of-medicinal-whisky-doran-authorizes.html | WILL REPLENISH STORE OF MEDICINAL WHISKY; Doran Authorizes Distillers to Manufacture 2,728,100 Gallons in 1932. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/casualty-insurance-bureau-posts-rates-to-attract-boat-business.html | CASUALTY INSURANCE BUREAU POSTS RATES TO ATTRACT BOAT BUSINESS | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/more-favor-for-brands-stress-on-cheap-goods-strengthens-their.html | MORE FAVOR FOR BRANDS.; Stress on Cheap Goods Strengthens Their Position With Stores. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/w-irving-glover-has-influenza.html | W. Irving Glover Has Influenza. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/borglum-back-from-poland-today.html | Borglum Back From Poland Today. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/important-air-link-foreseen-in-japan-lindberghs-visit-expected-to.html | IMPORTANT AIR LINK FORESEEN IN JAPAN; Lindbergh's Visit Expected to Determine Nation's Place in Scheme of Travel. SHE IS BACKWARD IN FLYING Geographical Formation Has Held Back Civil Aviation Until Last Few Years. Small, Mountainous Country. Forty Planes in Daily Use. New Airport to Open. | True | By Hugh Byas. Special Correspondence, the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/bee-lore-saves-airplane.html | BEE LORE SAVES AIRPLANE. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/spring-lake-to-have-fashion-show.html | Spring Lake to Have Fashion Show. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/busy-subway-stations.html | Busy Subway Stations. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/brazilians-press-for-national-poll-government-is-expected-to-set.html | BRAZILIANS PRESS FOR NATIONAL POLL; Government Is Expected to Set Date Soon for Elections-- Reforms Drafted. WOMEN MAY GET THE VOTE Treasury Department at Rio de Janeiro Working on Plans for New Central Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/john-langdon-tupper-retired-custom-house-official-dies-in-montclair.html | JOHN LANGDON TUPPER.; Retired Custom House Official Dies in Montclair, N.J., at 81. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/all-internationalists-now.html | ALL INTERNATIONALISTS NOW. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/new-bank-for-albania-institution-will-have-both-english-and-native.html | NEW BANK FOR ALBANIA.; Institution Will Have Both English and Native Capital. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/berlin-frees-fine-arts-new-charter-releases-academy-from.html | BERLIN FREES FINE ARTS.; New Charter Releases Academy From Bureaucratic Trammels. | True | Wireless to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/off-to-tour-netherlands-members-of-holland-society-here-sail-on-the.html | OFF TO TOUR NETHERLANDS; Members of Holland Society Here Sail on the Statendam. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/bibles-that-contain-oddities.html | BIBLES THAT CONTAIN ODDITIES | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/cautious-on-instalments-decline-in-repossessions-indicates-public.html | CAUTIOUS ON INSTALMENTS.; Decline in Repossessions Indicates Public Grows More Careful. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/a-sympathetic-account-of-schumanns-tragic-life-a-french-biographer.html | A Sympathetic Account of Schumann's Tragic Life; A French Biographer Produces a Penetrating Study of The Great Composer | True | By G.w. Harris | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/france-aids-hungary-loan-washington-hears-paris-has-taken-third-of.html | FRANCE AIDS HUNGARY LOAN; Washington Hears Paris Has Taken Third of $25,000,000 Grant. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/on-the-london-screen-the-critic-the-producer-and-the-public.html | ON THE LONDON SCREEN; The Critic, the Producer and the Public -- Offerings of Mid-August Films Are Treated Fairly. An M.P.'s Views. A Meeting of Producers. "Sally in Our Alley" Shown. Two Pictures Planned. | True | By Ernest Marshall. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/tauber-back-in-vienna-pleased-with-london-singer-says-wales-intends.html | TAUBER BACK IN VIENNA PLEASED WITH LONDON; Singer Says Wales Intends to Visit Germany--Looks Forward to His Trip Over Here. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/exstars-will-help-coach-at-ccny-plaut-bienstock-barckman-and.html | EX-STARS WILL HELP COACH AT C.C.N.Y.; Plaut, Bienstock, Barckman and Dubinsky Added to Football Staff for This Year.HARD PROBLEMS ARE AHEADTargum and Schlesinger, Veteransof Two Years, Will Form theNucleus of Back Field. Last Year's Deeds Recalled. Quarterback Post a Problem. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/building-industries-board.html | Building Industries Board. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/mac-smith-plays-today-will-team-with-golden-against-macfarlane.html | MAC SMITH PLAYS TODAY.; Will Team With Golden Against Macfarlane, Grieve at Leewood. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/evening-dresses-feel-slump-too.html | Evening Dresses Feel Slump, Too. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/air-extension-deferred-panamerican-airways-to-reorgan.html | AIR EXTENSION DEFERRED.; Pan-American Airways to Reorgan | True | ize Service in January. Wireless to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/georgia-sends-blood-here-17-quarts-taken-from-patients-at-warm.html | GEORGIA SENDS BLOOD HERE.; 17 Quarts Taken From Patients at Warm Springs. Less Severe Than in 1916. Boy, 5, Dies in New Rochelle. Nassau Victim Was 36. 7 New Cases in Suffolk. Patient of 22 at Glen Cove, L.I. 11 Cases for Week in Newark. Decline in Hudson County. 2 New Cases in Bergen Pines. First Case in Ridgewood. Second Victim Dies In Oranges. Morristown Not Alarmed. Five Cases In Elizabeth. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/prince-johannes-saw-lively-times-in-war-but-liechtenstein-who.html | PRINCE JOHANNES SAW LIVELY TIMES IN WAR; But Liechtenstein, Who Married Miss Mac Farland, Will Now Run a Farm in Texas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/angloamericans-gather-teachers-and-musicians-meet-at-lausanne-to.html | ANGLO-AMERICANS GATHER; Teachers and Musicians Meet at Lausanne To Discuss Professional Problems | True | By Raymond Hall. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/spanish-bombers-balked-one-follows-macia-to-madrid-with-missile-in.html | SPANISH BOMBERS BALKED.; One Follows Macia to Madrid With Missile in Taxi. | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/manitoba-to-get-welsh-anthracite.html | Manitoba to Get Welsh Anthracite. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/canadian-immigration-shows-a-sharp-drop-stringent-regulations-bring.html | CANADIAN IMMIGRATION SHOWS A SHARP DROP; Stringent Regulations Bring Marked Decrease in Number of Persons Entering Dominion. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/racing-and-teas-begin-at-deauville-americans-are-prominent-in.html | RACING AND TEAS BEGIN AT DEAUVILLE; Americans Are Prominent in Buying of Yearlings at Opening of Season. OWN STUD FARMS IN REGION A. Kingsley Macomber and Ralph B. Strassburger Are Noted There as Breeders. | True | By May Birkhead. Wireless To the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/1147-conventions-held-here-in-year-850000-attending-them-spent.html | 1,147 CONVENTIONS HELD HERE IN YEAR; 850,000 Attending Them Spent $60,000,000, Setting a Record, Merchants' Bureau Finds. TRADE STIMULUS PRAISED Report Says Visitors Expand City's Market and Extend Good-Will-- Summer Sessions Sought. Fosters Good-Will for City. Summer Conventions Urged. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/vienna-now-centre-of-red-activities-communists-taking-advantage-of.html | VIENNA NOW CENTRE OF RED ACTIVITIES; Communists Taking Advantage of Depression Throughout. Southeastern Europe. RIOTS IN SOUTHERN AUSTRIA Hungary Is Fearful of Outbursts, Rumania Makes 1,000 Arrests and Greece Faces Difficulties. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/upward-movement-continues-on-curb-oils-the-only-group-showing.html | UPWARD MOVEMENT CONTINUES ON CURB; Oils the Only Group Showing Declines in Week-End Profit-Taking. UTILITY STOCKS ADVANCE Bond List Irregular, With Most of the Gains Confined to Foreign Securities. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/newark-wins-54-for-7th-straight-zitzmanns-single-in-ninth-scores.html | NEWARK WINS, 5-4, FOR 7TH STRAIGHT; Zitzmann's Single in Ninth Scores Werber With Run That Beats Buffalo. STONER STARTS FOR BEARS But Is Forced to Retire in Seventh When Bisons Tie--Newark Now 1 Games From Lead. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/paris-colonial-exhibition.html | PARIS COLONIAL EXHIBITION | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/challenges-harrison-to-tariff-debate-dickinson-proposes-meeting.html | CHALLENGES HARRISON TO TARIFF DEBATE; Dickinson Proposes Meeting, Saying Democrat Has AvoidedRadio Match. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/vienna-boy-14-held-as-a-red-agitator-son-of-former-official-admits.html | VIENNA BOY, 14, HELD AS A RED AGITATOR; Son of Former Official Admits Receiving Instructions From Brother in Berlin. HIS FATHER IS MISSING Material Seized by Police Shows Propaganda Was Distributed to Austria's Neighbors. | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/lindsay-tappins-hurt-then-auto-overturns-war-wrecked-in-taking.html | LINDSAY TAPPINS HURT THEN AUTO OVERTURNS; War Wrecked in Taking Famous Faim Terriers to Lenox Show From Wilton (Conn.) Kennels. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/newark-gets-aid-of-port-authority-brief-filed-with-icc-asserts.html | NEWARK GETS AID OF PORT AUTHORITY; Brief Filed With I.C.C. Asserts Pennsylvania Railroad Discrimmates in Lumber Rate.SHIP DELIVERY SOUGHTBaltimore Association of CommerceAlso Favors Absorption of Costof Car Loadings. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/paris-in-the-days-of-degas-and-rodin-in-years-of-plenty-mme-de.html | Paris in the Days of Degas And Rodin; In "Years of Plenty" Mme. de Gramont Writes a Sequel to "Pomp and Circumstance" | True | By Louis Kronenbergerfrom the Painting By Degas. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/allwagner-program-presented-at-stadium-elsa-alsen-and-paul-althouse.html | ALL-WAGNER PROGRAM PRESENTED AT STADIUM; Elsa Alsen and Paul Althouse Are Soloists in Concert Directed by Albert Coates. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/tammany-men-map-legislative-battle-dunnigan-leads-fight-to-extend.html | TAMMANY MEN MAP LEGISLATIVE BATTLE; Dunnigan Leads Fight to Extend Inquiry and Immunity Bill to Up-State Cities. CALL IRKS ORGANIZATION But Leaders Are Said to Feel Governor Had to Act--Doyle Freed in $20,000 Bail. Hofstadter Hails Call. Democrats Seek Wider Bill. TAMMANY MEN MAP LEGISLAIVE FIGHT Tammany Resentment Grows. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/prizes-for-beautiful-gardens.html | Prizes for Beautiful Gardens. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/open-trapshooting-set-for-saturday-leading-marksmen-to-compete-in.html | OPEN TRAPSHOOTING SET FOR SATURDAY; Leading Marksmen to Compete in Championship Event on Vandalia (Ohio) Ranges. GRAND AMERICAN LISTED Handicap Meet Will Start on Aug. 24 at Same Place and Continue Until Aug. 29. Leading Amateurs Entered. Three Had Perfect Mark. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/protest-by-arabs-fails-to-develop-parade-of-score-of-youths-in.html | PROTEST BY ARABS FAILS TO DEVELOP; Parade of Score of Youths in Nablus Sole Demonstration Against Sealed Armories. FEARS OF JEWS NEEDLESS Many Fled From Homes, Although Arab Executive in Palestine Was Not Involved in Plans. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/abitibi-mill-to-go-on-part-time.html | Abitibi Mill to Go On Part Time. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/more-optimism-found-in-wholesale-trades-turn-for-the-better-is.html | MORE OPTIMISM FOUND IN WHOLESALE TRADES; Turn for the Better is Believed Near--New Dress Designs Will Be Moderated. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/queries-and-answers.html | Queries and Answers | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/mills-turns-golf-pro-carolinas-amateur-champion-seeks-post-at.html | MILLS TURNS GOLF PRO.; Carolinas Amateur Champion Seeks Post at Raleigh. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/starts-road-building-argentina-to-spend-4800000-on-eight-highways.html | STARTS ROAD BUILDING.; Argentina to Spend $4,800,000 on Eight Highways. | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/modern-life-and-its-hazards-mr-burns-thinks-america-and-europe-must.html | MODERN LIFE AND ITS HAZARDS; Mr. Burns Thinks America and Europe Must Build Anew Together Modern Life | True | By William MacDonald | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/js-littell-assigned-to-mexico-consulate-yonkers-man-will-be-vice.html | J.S. LITTELL ASSIGNED TO MEXICO CONSULATE; Yonkers Man Will Be Vice Consul at Capital--Other Foreign Service Changes. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/restoring-the-second-caligula-galley.html | RESTORING THE SECOND CALIGULA GALLEY. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/boston-seems-likely-to-get-its-postoffice-after-several-years-delay.html | BOSTON SEEMS LIKELY TO GET ITS POSTOFFICE; After Several Years' Delay Work on $5,000,000 Structure Has Been Started. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/interest-centred-in-e-42d-st-area-two-large-plots-in-that-section.html | INTEREST CENTRED IN E. 42D ST. AREA; Two Large Plots in That Section Change Hands for Future improvement.WEST SIDE FLATS LEASEDSyndicate Takes Over Eight Houses,Three Being in the Bronx--Convent Avenue Sale. Radio City Plans Advanced. Takes Over Branch Bank Space. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/contingent-lives.html | "CONTINGENT LIVES." | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/stricter-rules-for-foreign-bills-expected-in-acceptance-market-from.html | Stricter Rules for Foreign Bills Expected In Acceptance Market from Reserve Board | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/resnick-loses-to-rothenberg-in-final-of-green-meadow-invitation.html | Resnick Loses to Rothenberg in Final of Green Meadow Invitation Golf Play; VIEW IN THE GREEN MEADOW TOURNEY YESTERDAY AND THE TWO FINALISTS AFTER THE MATCH | True | By William D. Richardson Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/sylvia-sidney-of-street-scene-studied-at-guild-school-her-film.html | SYLVIA SIDNEY OF "STREET SCENE"; Studied at Guild School. Her Film Debut. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/captain-fh-ely-dead-decorated-in-war-dexterity-in-eluding-german.html | CAPTAIN F.H. ELY DEAD; DECORATED IN WAR; Dexterity in Eluding German Submarine Praised--Commanded Transport Harvard. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/koch-group-conquers-ice-danish-east-greenland-scientists-now-busy.html | KOCH GROUP CONQUERS ICE; Danish East Greenland Scientists Now Busy in Stations. | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/many-still-use-their-legs-walking-by-no-means-a-lost-art-as-marking.html | MANY STILL USE THEIR LEGS; Walking by No Means a Lost Art, as Marking Of Trails Indicates A WOMAN INQUIRES. | True | RAYMOND H. TORREY.MARY A. GUERIN. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/along-the-highways-of-finance-wall-street-airs-its-views-of-the.html | ALONG THE HIGHWAYS OF FINANCE.; Wall Street Airs Its Views of the Farm Board's Plan for Cotton and Comments Also on the Grain Situation. What a Bumper Crop Means. Larger Crops Elsewhere. The "Plowing-Under" Scheme. Prohibition as an Issue. How the Idea Germinated. "Atlas'll Get You." Piggly Wiggly in England. With the Prophets. "Fighting Gasoline." | True | By Eugene M. Lokey. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/miss-phoebe-quinby-diplomats-bride-weds-don-conrado-traverso-of.html | MISS PHOEBE QUINBY DIPLOMAT'S BRIDE; Weds Don Conrado Traverso of Argentine Embassy at Home in Newport. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/notre-dame-plans-rockne-field-house-memorial-structure-proposed-for.html | NOTRE DAME PLANS ROCKNE FIELD HOUSE; Memorial Structure Proposed for Old Cartier Field--Erskine to Head Campaign. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/pictures-for-week-ending-aug-22.html | Pictures for Week Ending Aug. 22. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/robot-expedition-to-arctic-planned-crewless-boat-with-automatic.html | ROBOT EXPEDITION TO ARCTIC PLANNED; Crewless Boat, With Automatic Devices to Record Weather, Proposed by Russian Savant. WOULD REPORT BY RADIO Samoilowitch Views Scheme as the Next Step in Evolution of Polar Exploration. Problems to be Solved. Optimistic on Chances. | True | By Hugh Jedell. Wireless To the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/increased-home-demand-steady-rise-in-loans-reported-by-railroad.html | INCREASED HOME DEMAND.; Steady Rise In Loans Reported by Railroad Association. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/yale-night-marked-with-dinner-dance-several-hundred-guests-hear.html | YALE NIGHT MARKED WITH DINNER DANCE; Several Hundred Guests Hear Glee Club in Concert at Briarcliff Manor. TENNIS DANCE HELD IN RYE Westchester Country Club Is Scene of Entertaining by 500 Members --Other Social Events. Diving Exhibition Planned. T.J. O'Neills Are Hosts. Miss Evelyn Lahey to Be Hostess. TO MAKE 10-DAY AIR CRUISE. Mr. and Mrs. R.B. Scandrett Jr. Plan Trip to Coast and Back. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/comparing-depressions-credit-official-cites-shoe-recovery-but-sees.html | COMPARING DEPRESSIONS.; Credit Official Cites Shoe Recovery, but Sees Contrast With 1921. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/auto-injuries-fatal-jackson-heights-driver-was-struck-by-richmond.html | AUTO INJURIES FATAL.; Jackson Heights Driver Was Struck by Richmond Hill Woman. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/roosevelt-to-address-country-life-group-governor-will-be-the.html | ROOSEVELT TO ADDRESS COUNTRY LIFE GROUP; Governor Will Be the Principal Speaker at Ithaca Sesion of National Association. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/new-comedy-coming-sing-high-sing-low-at-sam-h-harris-theatre-sept.html | NEW COMEDY COMING.; "Sing High, Sing Low" at Sam H. Harris Theatre Sept. 23. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/canadian-riflemen-victors-over-england-capture-the-empire-match-by.html | CANADIAN RIFLEMEN VICTORS OVER ENGLAND; Capture the Empire Match by a Margin of 3 Points After Great Battle on Range. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/would-lower-wages-with-living-costs-mj-rorty-urges-at-williams.html | WOULD LOWER WAGES WITH LIVING COSTS; M.J. Rorty Urges at Williams Institute That Labor Be Guided by Price Cuts. ASKS COMPULSORY SAVING Industries and Employes Must Work Out Plan Together, Telephone Engineer Says.PRICE REGULATION ASKEDProfessor Gregory Holds That orLowering Costs to Price LevelsWill Restore Business. Competition Spurs Planning. Labor Profits as Capital Profits. Discuss Price Regulation. Would Lock Door in Time. Opinions on Remedy Differ. | True | By Louis Stark. Special To the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/patience-is-first-to-reach-plymouth-british-yacht-wins-duel-with.html | PATIENCE IS FIRST TO REACH PLYMOUTH; British Yacht Wins Duel With American Boat as Fastnet Race Ends. HIGHLAND LIGHT SECOND Victor, in 615-Mile Test to Be Announced After Considerationof Handicaps. | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/john-lewis-feeny-lawyer-dies-at-46-he-served-in-world-war-as-a.html | JOHN LEWIS FEENY, LAWYER, DIES AT 46; He Served in World War as a Major in the United States Field Artillery. NATIVE OF STATEN ISLAND Member of Squadron A, New York Cavalry, From 1912 to 1917-- Graduate of Williams. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/hard-times-a-spur.html | HARD TIMES A SPUR. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/atlantic-city-raids-by-dry-men-net-34-60-agents-make-onslaught-on.html | ATLANTIC CITY RAIDS BY DRY MEN NET 34; 60 Agents Make Onslaught on 24 Resorts After Undercover Inquiry.DESTROY BEER AND LIQUOR Prohibition Chief Marshall Directs"Glean-Up" by Phone--Arrested Persons Held In $1,000 Bail Each. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/denounces-estate-laws-prof-walsh-calls-failure-to-revise-them-in.html | DENOUNCES ESTATE LAWS.; Prof. Walsh Calls Failure to Revise Them in 100 Years a Disgrace. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/progress-of-lindberghs-on-their-flight-to-japan.html | Progress of Lindberghs On Their Flight to Japan | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/new-paris-fashions-avoid-fussiness-victorian-influence-contributes.html | NEW PARIS FASHIONS AVOID FUSSINESS; Victorian Influence Contributes a Few Details at Early Opening But Is Toned Down--Skirt Fullness Higher Typical Daytime Fashions New Color Combinations | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/big-building-on-hotel-cecil-site.html | Big Building on Hotel Cecil Site. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/sweaters-and-suits-are-important-wardrobe-varies-at-different.html | SWEATERS AND SUITS ARE IMPORTANT; Wardrobe Varies at Different Institutions According to Social Customs--Woolen Dresses Are Approved Some Local Hobbies Men's Sweaters Liked | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/tarpley-gains-net-final-beats-miller-61-61-62-in-alabama-state.html | TARPLEY GAINS NET FINAL.; Beats Miller, 6-1, 6-1, 6-2, In Alabama State Tourney. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/in-the-classroom-and-on-the-campus-differing-types-of-students-are.html | In the Classroom and On the Campus; Differing Types of Students Are Found to Make Differing Answers Inevitable to the Issue Over Faculty Research. Needs of the Student. An Educational Entente. | True | By Eunice Barnard. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/ct-driscoll-dead-exnew-haven-mayor-was-last-of-founders-of-k-of-c.html | C.T. DRISCOLL DEAD.; Ex-New Haven Mayor Was Last of Founders of K. of C. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/says-riis-park-foes-exaggerate-costs-queens-commissioner-asserts.html | SAYS RIIS PARK FOES EXAGGERATE COSTS; Queens Commissioner Asserts $1,000,000 Estimate Exceeds Cost of Project. ATTACKS GEIST'S FIGURES Says Pavilion Will Not Take More Than $500,000--Charges Plot to Frighten Taxpayers. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/408-shares-valued-at-1-court-appraisers-find-apartment-stock-is.html | 408 SHARES VALUED AT $1.; Court Appraisers Find Apartment Stock Is Worthless. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/montclair-home-leased.html | Montclair Home Leased. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/russians-glimpse-need-of-executives-soviet-leaders-just-beginning.html | RUSSIANS GLIMPSE NEED OF EXECUTIVES; Soviet Leaders Just Beginning to See That Industry Must Have Skilled Leaders. ORGANIZATION IS LACKING American Experts in Russia Laugh at Talk of That Country Ever Surpassing America. Finds Russians Slipshod. Fail to See Executive Need. | True | By Walter Duranty. Wireless To the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/10000-will-protest-mexican-food-prices-throngs-pour-into-piedras.html | 10,000 WILL PROTEST MEXICAN FOOD PRICES; Throngs Pour Into Piedras Negras, Near Border, for Demonstration Today. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/yangtse-at-hankow-at-level-of-51-feet-our-consul-general-reports.html | YANGTSE AT HANKOW AT LEVEL OF 51 FEET; Our Consul General Reports Floods Have Brought 220,000 Refugees to the Area. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/bank-stocks-higher-in-counter-market-insurance-shares-also-close.html | BANK STOCKS HIGHER IN COUNTER MARKET; Insurance Shares Also Close With Gains--Industrials Moderately Active, With Few Changes. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/john-elliott-painter-of-murals-and-portraits.html | John Elliott, Painter of Murals and Portraits | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/would-bar-third-degree-but-san-francisco-wants-authority-for.html | WOULD BAR THIRD DEGREE.; But San Francisco Wants Authority for Wickersham Statements. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/kuomintang-to-hold-october-conference-rebellious-faction-in-canton.html | KUOMINTANG TO HOLD OCTOBER CONFERENCE; Rebellious Faction in Canton Has Called a Meeting for the Same Date. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/texas-bank-robber-of-6000.html | Texas Bank Robber of $6,000. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/graham-to-seek-degree.html | Graham to Seek Degree. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/aid-to-railroads-seen-in-new-engine-schmitt-locomotive-in-use-in.html | AID TO RAILROADS SEEN IN NEW ENGINE; Schmitt Locomotive, in Use in Germany, Expected to Help Fight on Competition Here. BIG FUEL ECONOMY SHOWN 30% Advantage Found in Test on Canadian Pacific--One On New York Central Soon. 30% Advantage in Fuel Saving. Challenge to Electric Engines. AID TO RAILROADS SEEN IN NEW ENGINE | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/helping-the-unemployed-man-lessons-for-another-winter-william-h.html | HELPING THE UNEMPLOYED MAN: LESSONS FOR ANOTHER WINTER; William H. Matthews Describes the Situation in New York and Suggests Methods by which It Can Be Alleviated The Thrill of a Job. Deferred Hopes. Types of Relief Possible. A Measure Already in Practice. Some Letters of Appreciation. | True | By William H. Matthews. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/financial-markets-stocks-show-further-strength-firmer-undertone.html | FINANCIAL MARKETS; Stocks Show Further Strength --Firmer Undertone Rules in Grain--Bonds Irregular. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/estate-tax-upset-big-refunds-loom-surrogate-holds-state-law-in.html | ESTATE TAX UPSET. BIG REFUNDS LOOM; Surrogate Holds State Law in Effect From 1928 to Sept. 30, Last, Unconstitutional. BASED ON DISCRIMINATION Ruling, Affecting Collateral Relatives, Objects to 2% for Non-Residents, 5% for Others. Opposed Discrimination in Law. ESTATE TAX UPSET, BIG REFUNDS LOOM Surrogate Finds Discrimination. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/wheat-sent-higher-by-russian-rumors-reports-that-soviet-would-end.html | WHEAT SENT HIGHER BY RUSSIAN RUMORS; Reports That Soviet Would End Rationing Pull Prices From an Early Dip. END UNCHANGED TO C UP September Corn Reaches Low of l931 as Deferred Futures Rise --Oats and Rye Irregular. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/travelers-carrying-less-luggage.html | Travelers Carrying Less Luggage. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/building-for-the-blind-enlarged-facilities-for-catholic-institute.html | BUILDING FOR THE BLIND.; Enlarged Facilities for Catholic Institute in the Bronx. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/cecil-roberts-tried-nearly-everything-once-half-way-an.html | Cecil Roberts Tried Nearly Everything Once; "Half Way," an Autobiography Written at Thirty-five, Vibrates With Zest in Living Books in Brief Review Japan's History Lip-Reading | True | By R.l. Duffusby Kahlil Gibran. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/fruit-industries-ltd-gets-new-farm-loan-between-500000-and-1000000.html | FRUIT INDUSTRIES, LTD., GETS NEW FARM LOAN; Between $500,000 and $1,000,000 Likely to Be Given--Thirstfor Wine Reduces Need. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/dog-attends-columbia-aiding-blind-master-nebraska-student-guided-by.html | Dog Attends Columbia, Aiding Blind Master; Nebraska Student Guided by Familiar Collie | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/nations-beekeepers-meet-gov-roosevelt-he-tells-them-on-crum-elbow.html | NATION'S BEE-KEEPERS MEET GOV. ROOSEVELT; He Tells Them, on Crum Elbow Lawn, of Their Importance to Nation--Will Review Troops. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/junta-sees-chance-for-young-leaders-dr-mendez-capote-says-effort-to.html | JUNTA SEES CHANCE FOR YOUNG LEADERS; Dr. Mendez Capote Says Effort "to Rid Our Country of Machado" Will Go On. JUNTA IN CUBA FUNCTIONS Statement of Aims of the Movement Is Given Out In Appeal to American Sentiment. Regular Army Is Well Paid. Would Pay Foreign Debt. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/two-flower-shows-set-gladiolus-exhibit-to-open-aug-25-dahlia.html | TWO FLOWER SHOWS SET.; Gladiolus Exhibit to Open Aug. 25, Dahlia Display Sept. 22. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/iron-road-gets-a-triai-british-army-officer-asserts-it-will-prove.html | IRON ROAD GETS A TRIAL.; British Army Officer Asserts It Will Prove to Be Superior. | True | Wireless to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/home-buyers-investing-actively-in-the-suburbs.html | HOME BUYERS INVESTING ACTIVELY IN THE SUBURBS | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/home-sales-feature-trading-in-jersey-properties-in-maplewood-and.html | HOME SALES FEATURE TRADING IN JERSEY; Properties in Maplewood and Newark Sections Figure in the Day's Dealings. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/chamaco-wins-two-cue-matches.html | Chamaco Wins Two Cue Matches. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/todays-programs-in-citys-churches-matrimonial-and-educational.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Matrimonial and Educational Problems to Be Discussed in Radio Broadcasts. HUMAN FAILURE A TOPIC Visiting Clergymen Will Occupy Pulpits of Pastors Absent on Vacations. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/riedel-new-york-keeps-canoe-title-pendleton-club-athlete-takes.html | RIEDEL, NEW YORK, KEEPS CANOE TITLE; Pendleton Club Athlete Takes International Crown for Ninth Year in a Row. BEBUS IS SECOND IN EVENT Trails by Margin of Ten Lengths With Kuhnast Third in Annual Regatta at Sugar Island. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/program-of-berkshire-colonies.html | PROGRAM OF BERKSHIRE COLONIES | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/believe-nedda-guy-has-bone-fracture-prerace-favorite-for-the.html | BELIEVE NEDDA GUY HAS BONE FRACTURE; Pre-Race Favorite for the Hambletonian Stake May NeverStart Again.PLAN TO X-RAY THE INJURYFinal Grand Circuit Program at Goshen Is Called Off on Account of Rain. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/fights-new-villages-in-north-hempstead-committee-headed-by-towns.html | FIGHTS NEW VILLAGES IN NORTH HEMPSTEAD; Committee Headed by Town's Party Leader Formed to Curb Losses in Tax Revenue. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/girl-to-try-tokyoseattle-hop.html | Girl to Try Tokyo-Seattle Hop. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/polo-games-in-white-mountains-visit-of-fort-ethan-allen-team.html | POLO GAMES IN WHITE MOUNTAINS; Visit of Fort Ethan Allen Team Promises Spirited Matches--Other Sports Events of the Week | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/1365000-gold-here-from-mexico.html | $1,365,000 Gold Here From Mexico. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/concerning-train-movements.html | CONCERNING TRAIN MOVEMENTS | True | FRANKLIN SNOW. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/voce-freeman-star-in-english-cricket-former-takes-six-kent-wickets.html | VOCE, FREEMAN STAR IN ENGLISH CRICKET; Former Takes Six Kent Wickets for 40 Runs--Latter Retires Six Notts Batsmen for 76. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/paul-whiteman-to-wed-will-marry-margaret-llvingston-in-denver-his.html | PAUL WHITEMAN TO WED.; Will Marry Margaret Llvingston in Denver, His Manager Says. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/grain-price-rise-doubted-most-produce-exchange-members-hold-early.html | GRAIN PRICE RISE DOUBTED.; Most Produce Exchange Members Hold Early Upturn Unlikely. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/ward-entry-named-champion-hunter-johnnie-bamber-annexes-top-honors.html | WARD ENTRY NAMED CHAMPION HUNTER; Johnnie Bamber Annexes Top Honors in East Hampton Riding Club's Show. ROSECROFT IS RUNNER-UP Oldtown Hill Stables' Desert Rose Takes Saddle Award, Reserve Going to Silver Dare. Contestants Brave Rain. Is Ridden by His Owner. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/yearlings-net-42150-at-spa-39-yearlings-sold-for-42150-at-spa-mrs.html | Yearlings Net $42,150 at Spa; 39 YEARLINGS SOLD FOR $42,150 AT SPA Mrs. Payne Whitney Purchases Chestnut Colt by Supremus for $5,100. FILLY BRINGS SAME FIGURE Light Brigade Youngster Goes to J.F. Jones--Three Others Bring $2,700 Each. Greentree Stable Pays Top Price. Roebling Acquires Filly. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/says-rb-minton-shot-him-utility-official-in-barbourville-ky-accuses.html | SAYS R.B. MINTON SHOT HIM; Utility Official in Barbourville, Ky., Accuses Wealthy Horseman. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/200-children-dead-in-mexican-epidemic-pestilence-follows-flood-in.html | 200 CHILDREN DEAD IN MEXICAN EPIDEMIC; Pestilence Follows Flood in the Village of San Pedro Jicayan-- 150 Houses Destroyed in Town. | True | Wireless to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/dr-frankels-estate-is-left-to-his-widow-valuation-not-yet.html | DR. FRANKEL'S ESTATE IS LEFT TO HIS WIDOW; Valuation Not Yet Determined --Son Shares Executorship With His Mother. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/missing-soldier-found-drowned.html | Missing Soldier Found Drowned. | True | Special Cable to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/germany-today-a-study-in-contrasts-there-industrial-efficiency-and.html | GERMANY TODAY: A STUDY IN CONTRASTS; There Industrial Efficiency and Stagnation, Militarism And Hatred of War, Order and Strife Exist Side by Side | True | By Harold Callender | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/dr-john-p-munn-dies-at-age-of-83-philanthropist-banker-and-life.html | DR. JOHN P. MUNN DIES AT AGE OF 83; Philanthropist, Banker and Life Insurance Official--Started as a Physician. WAS PROMINENT IN Y.M.C.A. Gave $100,000 to New York University, on the Council of WhichHe Had Served. Had Wide Range of Interests. Belonged to Many Clubs. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/red-and-white-ball-is-held-at-newport-more-than-1500-persons-attend.html | RED AND WHITE BALL IS HELD AT NEWPORT; More Than 1,500 Persons Attend Children's Fund Benefitat W.H. Vanderbilt Farm.RADIO STARS ENTERTAINMrs. Henry Clews and Mr. and Mrs.B.R. Holcombe Give Large Dinners Preceding Dance. Tanbark Ring Decorated. Mrs. L.T. Paul Is Hostess. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/upstate-railroad-goes-to-receiver-hh-fleming-takes-over-ulster.html | UP-STATE RAILROAD GOES TO RECEIVER; H.H. Fleming Takes Over Ulster & Delaware, $2,500,000 Property Sought by N.Y. Central.DEBTS TOTAL $3,000,000 Bondholders' Protective CommitteesFormed--Hope Purchase OfferWill Block Foreclosure. 120 Miles of Main Track. Most of Bonds Deposited. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/we-need-a-new-outlook-it-is-time-to-abandon-expedients-and-get-down.html | WE NEED A NEW OUTLOOK; It Is Time to Abandon Expedients and Get Down to Solid Principles | True | AUSTEN BOLAM. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/find-hidden-forces-run-animal-cycles-discussions-of-canadian.html | FIND HIDDEN FORCES RUN ANIMAL CYCLES; Discussions of Canadian Biologists Reviewed by Dr. Huntington of Yale.WILD LIFE WAXES, WANESStrange Outside Influence Dominates Man, Beast and Plant-- Great Laws Link All. Thousands Die in "Crash" Cycle Found in Tree Growth. Fish Affected Differently. | True | By Louis Carrier. Special Correspondence, the New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/four-babies-a-minute-being-born-in-japan-representing-bolivia.html | FOUR BABIES A MINUTE BEING BORN IN JAPAN; REPRESENTING BOLIVIA. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/motherwell-victor-in-scottish-soccer-turns-back-the-rangers-by-42.html | MOTHERWELL VICTOR IN SCOTTISH SOCCER; Turns Back the Rangers by 4-2 --Partick Thistles Lose to Falkirk by 2 to 1. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/westchester-plots-sold-vacant-sites-in-county-are-bought-for-homes.html | WESTCHESTER PLOTS SOLD.; Vacant Sites in County Are Bought for Homes. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/plan-new-control-of-contract-bridge-players-start-movement-to.html | PLAN NEW CONTROL OF CONTRACT BRIDGE; Players Start Movement to Displace Whist Club of New York as Governing Body.WANT NATIONAL SCOPESeek to Prevent Suspicion That a Clique Dominates--Action Next Winter Looked For. Would End Rival Groups. PLAN NEW CONTROL OF CONTRACT BRIDGE Plan Already Discussed. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/police-department.html | Police Department. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/one-killed-in-german-street-fight.html | One Killed In German Street Fight. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/fieldston-apartments-artistic-structure-nearing-completion-in.html | FIELDSTON APARTMENTS.; Artistic Structure Nearing Completion in Riverdale Section. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/chart-shows-gain-in-store-physical-volume-price-stability-likely-to.html | Chart Shows Gain in Store Physical Volume; Price Stability Likely to Bring Dollar Rise | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/busiiness-improves-in-three-countries-upward-trend-in-rice-aids.html | BUSINIESS IMPROVES IN THREE COUNTRIES; Upward Trend in Rice Aids IndoChina--Gains in Bulgariaand Newfoundland.DULLNESS IN NINE OTHERSLittle Change Is Noted From Low Levels in Argentina, Brazil,Japan, Canada and France. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/bank-director-a-suicide-philadelphian-was-an-official-of-closed.html | BANK DIRECTOR A SUICIDE.; Philadelphian Was an Official of Closed Institution. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/decrease-in-individual-account-debits-sown-in-weekly-federal-bank.html | Decrease in individual Account Debits Sown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/liners-cargo-removed-hope-of-towing-western-world-off-brazilian.html | LINER'S CARGO REMOVED.; Hope of Towing Western World Off Brazilian Rocks Abandoned. | True | Wireless to THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/miss-loew-is-wed-in-newport-church-granddaughter-of-late-george-f.html | MISS LOEW IS WED IN NEWPORT CHURCH; Granddaughter of Late George F. Baker Married to R.E. Strawbridge Jr. BRIDE ATTENDED BY SISTER Ceremony Simple--Reception at Loew Summer Home--Bridegroom a Noted Polo Player. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/crash-kills-2-women-hartford-and-pawtucket-residents-victims-of-bay.html | CRASH KILLS 2 WOMEN.; Hartford and Pawtucket Residents Victims of Bay State Flight. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/quits-postal-service-after-27-years-work-and-now-uncle-albert-bushs.html | QUITS POSTAL SERVICE AFTER 27 YEARS' WORK; And Now Uncle Albert Bush's Big Ambition in Life Is to Serve on a Jury. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/margaret-persons-to-wed-lr-foster-troth-of-radcliffe-graduate.html | MARGARET PERSONS TO WED L.R. FOSTER; Troth of Radcliffe Graduate Announced by Her Parents, Dr. and Mrs. Warren M. Persons. WEDDING TO BE IN AUTUMN Bride-to-Be Is a Research Assistant In Medicine--Her Fiance Is Son of Prominent Educator. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/walker-works-for-bout-will-weigh-168-pounds-to-205-for-gagnon-in.html | WALKER WORKS FOR BOUT.; Will Weigh 168 Pounds to 205 for Gagnon in Match Tomorrow. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/cold-to-rolph-plan-san-francisco-will-have-none-of-governors-sixday.html | COLD TO ROLPH PLAN.; San Francisco Will Have None of Governor's Six-Day Lay-Off. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/current-activities-and-trends-in-the-realm-of-art-at-mystic-and-old.html | CURRENT ACTIVITIES AND TRENDS IN THE REALM OF ART; AT MYSTIC AND OLD LYME Taking the Via Media in an Endeavor to Learn Just What a Writer Ought to Say | True | By Edward Aldln Jewell. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/more-cuban-unrest-seen-in-washington-officials-believe-breaking-of.html | MORE CUBAN UNREST SEEN IN WASHINGTON; Officials Believe Breaking of Revolt Does Not Mean End of Machado's Troubles. TENSE SITUATION REMAINS Speedy Enactment of Reforms Is Regarded as Only Way to Block Future Uprisings. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/acosta-fined-as-bottle-thrower.html | Acosta Fined as Bottle Thrower. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/citys-order-closes-hillside-sanitarium-fay-refuses-further-permits.html | CITY'S ORDER CLOSES HILLSIDE SANITARIUM; Fay Refuses Further Permits to Queens Private Hospital, Turned Down by Welfare Board. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/quotations-easier-in-commodity-list-sugar-futures-six-to-nine.html | QUOTATIONS EASIER IN COMMODITY LIST; Sugar Futures Six to Nine Points Lower in Trading Here Last Week. COFFEE PRICES FLUCTUATE Accumulative Buying Strengthens Cocoa Market--Heavy Turnover in Hides. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/communism-in-the-dutch-east-indies.html | Communism in the Dutch East Indies | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/rob-money-car-in-traffic-five-thugs-get-3000-in-minute-in-camden.html | ROB MONEY CAR IN TRAFFIC.; Five Thugs Get $3,000 in Minute In Camden and Escape. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/comiskey-at-72-busy-bolstering-white-sox-ambition-of-old-roman-of.html | COMISKEY, AT 72, BUSY BOLSTERING WHITE SOX; Ambition of Old Roman of Baseball Centres on Building aChampionship Team. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/rancocas-entries-are-barred-at-spa-ban-on-overnight-entries-at.html | RANCOCAS ENTRIES ARE BARRED AT SPA; Ban on Overnight Entries at Saratoga Follows Poisoning of Ladana Thursday. STAKE HORSES UNAFFECTED Racing Authorities Rebuke Stable Management--Trainer Taylor Calls Action Too Severe. Stake Entries Not Affected. Text of the Steward's Letter. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/saratoga-special-won-by-top-flight-finish-of-the-saratoga-special.html | SARATOGA SPECIAL WON BY TOP FLIGHT; FINISH OF THE SARATOGA SPECIAL AND VIEW DURING RUNNING OF FIRST RACE AT THE SPA YESTERDAY. SARATOGA SPECIAL WON BY TOP FLIGHT Top Flight Coasts Home. Indigo Displays Fine Form. Second Victory for Widener. | True | By Bryan Field. Special To the New York Times.times Wide World Photo.times Wide World Photo.pictorial Press Photos. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/straightset-triumph-over-cohn-given-lunch-national-junior-tennis.html | Straight-Set Triumph Over Cohn Given Lunch National Junior Tennis Title; LYNCH BEATS COHN FOR U.S. NET TITLE Downs Rival Californian to Win Junior Crown on Culver Court by 6-3, 6-4, 9-7. PARKER TURNS BACK MAKO Fights an Uphill Battle to Carry Off National Boys' Championship by 7-5, 8-6. Parker Appears Tired. Wage a Keen Battle. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/new-childrens-books.html | New Children's Books | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/italoalbanian-loans-on-very-easy-terms-no-interest-charged-and-no.html | ITALO-ALBANIAN LOANS ON VERY EASY TERMS; No Interest Charged and No Time Set for Repayment--No Mention of Colonization. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/toomer-victor-at-golf-beats-ulmer-5-and-4-in-biltmoreforest-final.html | TOOMER VICTOR AT GOLF.; Beats Ulmer, 5 and 4, in BiltmoreForest Final. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/excerpts-from-letters-statesmens-views-overdoing-thrift-air-rifles.html | EXCERPTS FROM LETTERS; Statesmen's Views. Overdoing Thrift. Air Rifles Condemned. "Broken Hand" a Collaboration. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/at-the-wheel-faster-and-faster.html | AT THE WHEEL; Faster and Faster. | True | By James O. Spearing. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-changing-skyline-of-new-york.html | THE CHANGING SKYLINE OF NEW YORK | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/a-brilliant-first-novel-in-the-opening-of-a-door-george-daviss.html | A Brilliant First Novel in "The Opening of a Door"; George Davis's Portrait of a Fancily Reveals a Sense of Character Which Is Exceptionally Acute | True | By Fred T. Marsh. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/jersey-prepares-a-big-regatta.html | JERSEY PREPARES A BIG REGATTA | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/legislaturs-meets-aug-25-to-widen-immunity-power-governor-favors.html | LEGISLATURS MEETS AUG. 25 TO WIDEN IMMUNITY POWER; GOVERNOR FAVORS MEASURE; ROOSEVELT ISSUES CALL Terms It Clear Duty to Grant Request of City Inquiry Committee. SEABURY WILL DRAFT BILL Right to Free Witnesses From Prosecution to Be Limited to Present Investigation. HARD FIGHT IS EXPECTED Republicans Are Confident of Adopting Measure by a Strict Party Vote. Holds Delay Unwarranted. The Governor's Proclamation. The Governor's Statement. No Tammany Split Foreseen. Seabury to Draft Bill. | True | From a Staff Correspondent of The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/big-show-at-lake-placid-horses-from-wide-area-to-be-exhibited-at.html | BIG SHOW AT LAKE PLACID; Horses From Wide Area to Be Exhibited at Annual Event--Saranac Inn Plans HORSE SHOW AT DART'S | True | Special to The New York Times.Photo by Fotograms.photo By Fotograms.photo By Cameranews. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/pageant-of-first-ladies-in-the-smithsonian-institution-their-state.html | PAGEANT OF FIRST LADIES; In the Smithsonian Institution Their State Costumes Are Preserved for the Nation to Admire--and Debate | True | By Eunice Fuller Barnard | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/rhode-island-show-attracts-750-dogs-some-of-the-scottish-terriers.html | RHODE ISLAND SHOW ATTRACTS 750 DOGS; SOME OF THE SCOTTISH TERRIERS OWNED BY THE HILLWOOD KENNELS OF ROSLYN. | True | By Vernon van Ness.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/ancient-sinecures-in-britain-most-of-them-have-been-done-away-with.html | ANCIENT SINECURES IN BRITAIN; Most of Them Have Been Done Away With, But Some Remain, as Recent Budget Proves | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/four-shootoffs-fail-to-break-tie-hunt-carroll-call-off-match-at.html | FOUR SHOOT-OFFS FAIL TO BREAK TIE; Hunt, Carroll Call Off Match at Mineola in the Fifth Extra Engagement. FORMER HAS 220 STRAIGHT Opponent Has 218, but Rivals Toss for Cup and Hunt Wins-- Results of Other Matches. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/coin-harvey-calls-for-prosperity-party-aiming-to-end-depression-in.html | 'COIN' HARVEY CALLS FOR PROSPERITY PARTY; Aiming to End Depression in 90 Days, He Summons Convention of 20,000 in Arkansas. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/jones-scores-a-sparkling-69-in-exhibition-golf-foursome.html | Jones Scores a Sparkling 69 In Exhibition Golf Foursome | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/long-island-city-homes.html | Long Island City Homes. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/pitts-staff-increased-baker-and-schultz-added-to-list-of-football.html | PITT'S STAFF INCREASED.; Baker and Schultz Added to List of Football Instructors. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/auto-radlos-bother-police.html | Auto Radlos Bother Police. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/memorial-for-world-peace-pioneer-window-in-delft-church-depicts.html | MEMORIAL FOR WORLD PEACE PIONEER; Window in Delft Church Depicts Events in Grotius's Life Events in His Life. Entombment at Delft. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/geneva-closing-prices.html | GENEVA CLOSING PRICES. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/nashs-lotus-is-winner-leads-firefly-by-229-in-star-class-race-of.html | NASH'S LOTUS IS WINNER.; Leads Firefly by 2:29 in Star Class Race of Noroton Y.C. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/sports-of-the-times-running-along-the-sideline-here-and-there-odds.html | Sports of the Times; Running Along the Sideline. Here and There. Odds and Ends. | True | By John Kieran. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/naval-sticklers-upset-dedication-of-benstead-book-offends-strict.html | NAVAL STICKLERS UPSET.; Dedication of Benstead Book Offends Strict Susceptibilities. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/74-pros-to-tee-off-in-qualifying-test-burke-will-seek-one-of-the-90.html | 74 PROS TO TEE OFF IN QUALIFYING TEST; Burke Will Seek One of the 90 Places Allotted District for National P.G.A. Play. DIEGEL, FARRELL IN FIELD Other Stars Also Listed to Start 36-Hole Medal Round Wednesday at Gedney Farm. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/retail-buyer-seen-as-more-important-about-due-to-stage-comeback.html | RETAIL BUYER SEEN AS MORE IMPORTANT; About Due to Stage 'Come-Back,' Canvass of Opinion Shows in Progressive Stores. WORTH HIGHEST SINCE WAR But This Holds Only for Successful Type--Trend to Developing Merchandise Executives. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/in-defense-of-criticism.html | In Defense of Criticism | True | By J. Brooks Atkinson. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/backfield-group-large-at-columbia-captain-hewitt-appears-only-one.html | BACK-FIELD GROUP LARGE AT COLUMBIA; Captain Hewitt Appears Only One Certain of Berth on the Blue and White Eleven. SOPHOMORES BRACE SQUAD Wilder, Schwartz, Montgomery and Linehan Among Those Up From Freshman Combination. Rivero and Mosser Back. Will Alternate Groups. McDuffee's Understudy Ciampa. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/current-magazines.html | Current Magazines | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/harvardyale-wins-at-tennis-in-italy-takes-final-days-events-41-to.html | HARVARD-YALE WINS AT TENNIS IN ITALY; Takes Final Day's Events, 4-1, to End 3-Day Play in Lead by 9 Matches to 5. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/the-week-in-europe-britains-fiscal-ills-attack-upon-the-dole-labor.html | THE WEEK IN EUROPE; BRITAIN'S FISCAL ILLS; ATTACK UPON THE DOLE Labor Cabinet Faces Problem in Handling the Report of Financial Commission. BASLE COMMITTEE AT WORK Wiggin Body to Tackle German Long-Term Credits After Pegging Short-Term Situation. Lloyd George's Role. Bruening More Solid. Germans Not Satisfied. Laval Going to Berlin. | True | By Edwin L. James. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/chuckle-ii-victor-on-moriches-bay-is-first-star-craft-to-finish-in.html | CHUCKLE II VICTOR ON MORICHES BAY; Is First Star Craft to Finish in Regatta of West Hampton Country Club Squadron. MANY STARTERS BECALMED Wind Falls and Only Few In Fleet of 60 Come Home In Time-- Mark's Rhapsody Wins. Sail-Off Won by Wings. Only Boat to Finish. | True | Special to The New York Times. | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/indians-trek-to-albuquerque-to-answer-the-sunrise-call.html | INDIANS TREK TO ALBUQUERQUE TO ANSWER "THE SUNRISE CALL" | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/urges-moratorium-on-home-mortgages-stewart-browne-proposes-it-as.html | URGES MORATORIUM ON HOME MORTGAGES; Stewart Browne Proposes It as Substitute for Extension of Tax Exemption Law. NO LOSS SEEN TO LENDERS Queens Home Owners to Rally on Sept. 10 in Fight to Continue Relief on 1921 House Levies. Calls Assessments Too High. Realty Men Not in Favor of Plan. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |
| 1931-08-16 | 1931-08-16 | https://www.nytimes.com/1931/08/16/archives/conditional-sale-before-high-court-case-involved-mortgage-on-the.html | CONDITIONAL SALE BEFORE HIGH COURT; Case Involved Mortgage on the Property With All Fixtures In Apartment. LATE FILING OF CONTRACT Opinion of Judge Kellogg Says Reason and Authority Compel the Conclusions. Sales Provision Terms. | True | | C1B 125272,C1B 125273,C1B 125274,C1B 125275,C1B 125276,C1B 125277,C1B 125278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/german-steel-output-rises.html | German Steel Output Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/gf-downey-jrs-give-a-luncheon-entertain-at-the-southampton-home-of.html | G.F. DOWNEY JRS. GIVE A LUNCHEON; Entertain at the Southampton Home of Mrs. Edward Van Ingan--C.E. Merrills Are Hosts. OFFICERS OF FLEET FETED National Golf Club Gives Luncheon for Them--Many Yachting PartiesHeld at Gold Cup Races. Luncheon Held on Lawn. Art Exhibit Is Planned. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/gd-ogden-is-named-for-new-prr-post-vice-presidency-for-new-england.html | G.D. OGDEN IS NAMED FOR NEW P.R.R. POST; Vice Presidency for New England Is Created, With Headquarters in Boston. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/grimm-fights-rise-in-1932-city-budget-replying-to-kohler-he-says.html | GRIMM FIGHTS RISE IN 1932 CITY BUDGET; Replying to Kohler, He Says Administration Seeks to Justify Its Extravagance.HE CHARGES INEFFICIENCYHolds Relief Needs Are Used Merely to Cover Up Wasteful Administration.CITES CHICAGOS PLIGHTDeclares Estimate Board Has ShownNo Effort to Curb "Unbridled" Spending, Charges Extravagance. Says Advice Was Not Heeded. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/wharf-blowup-fails-dynamite-found-among-75000-barrels-of-resin-at.html | WHARF BLOW-UP FAILS.; Dynamite Found Among 75,000 Barrels of Resin at Brunswick, Ga. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/us-lines-control-seen-near-solution-continuation-of-chapman.html | U.S. LINES CONTROL SEEN NEAR SOLUTION; Continuation of Chapman Operation Is Rumored on Eve of Ship Board Session.WEST COAST AID LIKELYAcceptance of Dollar and DawsonFinancial Backing Is Believedto Be Probable. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/finds-mayors-overwork-aide-of-cermak-says-big-cities-tax-health-of.html | FINDS MAYORS OVERWORK.; Aide of Cermak Says Big Cities Tax Health of Their Executives. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/noted-men-on-flights-two-statesmen-travel-in-opposite-directions-at.html | NOTED MEN ON FLIGHTS.; Two Statesmen Travel in Opposite Directions at Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/protest-border-curfew-mexican-bars-and-our-business-men-both.html | PROTEST BORDER CURFEW.; Mexican Bars and our Business Men Both Dislike 9 P.M. Bridge Order. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/dows-will-publish-new-building-laws-added-section-to-compensation.html | DOWS WILL PUBLISH NEW BUILDING LAWS; Added Section to Compensation Statutes Makes Insurance Premiums Preferred Claims. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/1930-ocean-risks-footed-50740000-total-premiums-of-american-and.html | 1930 OCEAN RISKS FOOTED $50,740,000; Total Premiums of American and Foreign Companies Were $10,000,000 Under 1929. DOMESTIC SHARE $40,315,000 Hull Premiums Increased About $1,000,000, but Cargo Insurance Was $6,000,000 Below Preceding Year. | True | Special to The New York Times. | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/pritchett-asks-tax-on-football-fields-in-carnegie-fund-report-he.html | PRITCHETT ASKS TAX ON FOOTBALL FIELDS; In Carnegie Fund Report, He Decries Exemption of Huge 'Commercial Shows.' WARNS COLLEGES OF HARM Asserts Exploitation Hastens Inquiry on Privileges of All Charitable Agencies. SCORES LEGION'S DEMANDS Denounces Bonus and Pension Pleas as Unpatriotic, Predicting Wide Danger in Subsidies. Holds Stadiums Should Be Taxed. Warns of Veterans' Subsidies. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/2-hurt-in-circus-crash-acrobat-in-copenhagen-falls-to-stands.html | 2 HURT IN CIRCUS CRASH.; Acrobat in Copenhagen Falls to Stands, Injuring Woman and Self. | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/old-golf-balls-for-new-many-players-abandoning-the-official-sphere.html | OLD GOLF BALLS FOR NEW.; Many Players Abandoning the Official Sphere Without Remorse. Still Larger Ball Wanted. Setting Us Right. Noisy, Mail Trucks. | True | ONE OF THE USERS.MORRIS ENGEL.NATHAN H. TOBIN.ROSS M. TURNER. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/president-relaxes-for-a-full-day-of-rest-falllike-air-makes-a-camp.html | President Relaxes for a Full Day of Rest; Fall-Like Air Makes a Camp Fire Welcome | True | From a Staff Correspondent of The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/28000-watch-cubs-stop-braves-twice-chicago-triumphs-by-71-and-51.html | 28,000 WATCH CUBS STOP BRAVES TWICE; Chicago Triumphs by 7-1 and 5-1, Bush Yielding Only 5 Hits in Nightcap. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/changes-at-translux-twin-movie-houses-offer-new-items-of-news-and.html | CHANGES AT TRANS-LUX.; Twin Movie Houses Offer New Items of News and Entertainment. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/british-price-index-off-wholesale-figure-for-july-put-at-1022.html | BRITISH PRICE INDEX OFF.; Wholesale Figure for July Put at 102.2, Lowest Since 1913. | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/elinor-smith-is-20-today-flier-going-to-hartford-to-get-plane-given.html | ELINOR SMITH IS 20 TODAY.; Flier Going to Hartford to Get Plane Given by Anonymous Woman. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/fraulein-heublein-surpasses-own-worlds-shotput-record.html | Fraulein Heublein Surpasses Own World's Shot-Put Record | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/goldman-band-ends-summer-concerts-professor-ac-busse-presents-medal.html | GOLDMAN BAND ENDS SUMMER CONCERTS; Professor A.C. Busse Presents Medal to Conductor as Gift of Members of Orchestra. BOY SCOUTS GIVE BOUQUET Movement for Permanent Centre Gets 1,000 More Names--Leader Plans Vacation in Canada. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/dies-in-fall-from-horse-mrs-sh-tendler-is-killed-in-a-philadelphia.html | DIES IN FALL FROM HORSE.; Mrs. S.H. Tendler Is Killed in a Philadelphia Park. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/berlinrome-move-disturbs-france-paris-sees-tendency-toward.html | BERLIN-ROME MOVE DISTURBS FRANCE; Paris Sees Tendency Toward Formation of 5-Power Instead of 2-Power Accord. THE TEMPS IS DISAPPOINTED Finance Minister Flandin Says He Would Not Object if America Asked Debt Cut in 1932. Tendency Disappoints France. Hopes for Definite Stand. Says France Won't Urge Cut. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/bomb-terror-in-vera-cruz-blast-damages-home-of-prominent.html | BOMB TERROR IN VERA CRUZ; Blast Damages Home of Prominent Catholic--Other Houses Shaken. | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/praises-bridge-roadways-police-report-shows-traffic-eased-at.html | PRAISES BRIDGE ROADWAYS.; Police Report Shows Traffic Eased at Queensboro Span. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/another-toledo-bank-will-not-open-today-state-institution-with.html | ANOTHER TOLEDO BANK WILL NOT OPEN TODAY; State Institution With $1,000,000 of Deposits Is Affected by Other Closings. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/thieves-wake-detective-hearing-noise-he-catches-two-taking-trunk.html | THIEVES WAKE DETECTIVE.; Hearing Noise, He Catches Two Taking Trunk From Brother's Auto. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/feldhusen-first-in-outboard-race-wins-15mile-freeforall-event.html | FELDHUSEN FIRST IN OUTBOARD RACE; Wins 15-Mile Free-for-All Event Feature of Greenwood Lake Regatta. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/rest-is-prescribed-as-cure-for-mayor-doctor-in-carlsbad-finds-him.html | REST IS PRESCRIBED AS CURE FOR MAYOR; Doctor in Carlsbad Finds Him Organically Sound, but Bars Social Activities. GETS 2 CIGARETTES IN DAY He Will Be Permitted to Attend Dinner and Opera to Be Given in His Honor. Starts Going to Bed Early. Speaks at Anniversary Fete. Second Rest Ordered in a Year. REST IS PRESCRIBED AS CURE FOR MAYOR Had Busy Time in Berlin. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/noted-cuban-tells-causes-of-revolt-dr-de-la-torriente-a-judge-of.html | NOTED CUBAN TELLS CAUSES OF REVOLT.; Dr. de la Torriente, a Judge of the League Court, Accuses Machado of Tyranny. USURPATION ALSO CHARGED Cruelties, Illegalities and Use of Force Are Alleged Against Regime in Appeal to Americans. Machado Once Fought Re-election. Army Placed in Control. Opponents' Work Hampered. Women and Children Fired Upon Censorship of Press Next. Habeas Corpus Abolished. University Closed a Year. | True | By Cosme de la Torriente. World Copyright, 1931, By N.a.n.a., Inc. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/new-college-is-begun-1000-see-work-started-for-bennington-vt-womens.html | NEW COLLEGE IS BEGUN.; 1,000 See Work Started for Bennington (Vt.) Women's School. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/broader-sympathy-for-world-advised-dr-ae-beebe-declares-that.html | BROADER SYMPATHY FOR WORLD ADVISED; Dr. A.E. Beebe Declares That Changed Times Call for New National Attitude. CALLS OUR VIEWS CHILDISH America Must Relate Herself to Other Countries and Be Chivalrous, Bridgeport Pastor Says. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/rabbi-katz-warns-younger-generation-sing-sing-chaplain-asserts-it.html | RABBI KATZ WARNS YOUNGER GENERATION; Sing Sing Chaplain Asserts It Has Acquired Disrespect for Elders and the Law. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/yugoslav-reign-is-celebrated.html | Yugoslav Reign Is Celebrated. | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/west-texas-cities-shaken-by-tremors-walls-and-roofs-are-thrown-down.html | WEST TEXAS CITIES SHAKEN BY TREMORS; Walls and Roofs Are Thrown Down at Valentine and Every Chimney Falls. LIGHT LOSS IN SAN ANTONIO First Temblor There in 60 Years-- Shocks Continue 72 Seconds and Path Is 500 Miles Wide. | True | | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/atlantic-city-mayor-chides-rail-officials-warns-two-roads-to-agree.html | ATLANTIC CITY MAYOR CHIDES RAIL OFFICIALS; Warns Two Roads to Agree on Crossing Plan by October and Not "Act Like Boys." | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/phipps-sets-pace-in-polo-victory-yale-star-leads-drive-of-whites.html | PHIPPS SETS PACE IN POLO VICTORY; Yale Star Leads Drive of Whites, Who Set Back Reds by 12-8 at Sands Point. C.T.I. ROARK TAKES PART British Internationalist Plays With Losers-- Argentine Players Also Get Into Action. | True | By James Roach. Special To the New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/british-yachtsman-drowns-in-fastnet-race-two-american-boats-missing.html | British Yachtsman Drowns in Fastnet Race; Two American Boats Missing. Dorade Wins; BRITISH YACHTSMAN IS DROWNED IN RACE | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/italys-iron-and-steel-output-off.html | Italy's Iron and Steel Output Off. | True | Wireless to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/churchgoing-too-easy-dr-ar-osborn-says-ban-on-it-would-increase.html | CHURCHGOING TOO EASY.; Dr. A.R. Osborn Says Ban on It Would Increase Attendance. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/cotton-forecast-disputed-in-south-both-farmers-and-the-trade.html | COTTON FORECAST DISPUTED IN SOUTH; Both Farmers and the Trade Declare Bureau's Crop Estimate Too High. ASSAIL DESTRUCTION PLAN Price Off $5 a Bale in Week at New Orleans-- Spinners Are Buying Cautiously. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/urges-that-president-act-sirovich-tells-hoover-to-lead-relief-or.html | URGES THAT PRESIDENT ACT.; Sirovich Tells Hoover to Lead Relief or Congress Will Take Reins. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/monmouth-scores-victory-at-polo-triumphs-over-suneagles-and-high.html | MONMOUTH SCORES VICTORY AT POLO; Triumphs Over Suneagles and High Hats in Round Robin Play at Eatontown. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/charles-s-keene-dies-at-the-age-of-76-was-vice-president-of-the.html | CHARLES S. KEENE DIES AT THE AGE OF 76; Was Vice President of the American Tabacco Company Until His Retirement. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/prices-in-argentina-up-in-active-buying-mortgage-bank-cedulas-and.html | PRICES IN ARGENTINA UP IN ACTIVE BUYING; Mortgage Bank Cedulas and Corporation Securities Gain-- Exchange Rallies at Close. CORN EXPORTS SET RECORD 11,906,748 Bushels Shipped Last Week and Surplus Is Likely to Be Exhausted by December. | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/laceys-hurlingham-four-from-argentina-in-debut-here-defeats-army-12.html | Lacey's Hurlingham Four From Argentina, in Debut Here, Defeats Army, 12 to 8; HURLINGHAM FOUR VICTOR IN DEBUT Latest Argentine Polo Team to Arrive Here Checks Army at Mitchel Field, 12-8. WINNERS DISPLAY POWER Lacey, Kearney, John Miles and David Miles Form 31-Goal Combination. Kearney Newcomer to East. Appears Off His Game. | True | By Robert F. Kelley. Special To the New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/laval-at-vichy-for-a-rest.html | Laval at Vichy for a Rest. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/us-women-fencers-beaten-in-germany-miss-lloyd-stars-but-american.html | U.S. WOMEN FENCERS BEATEN IN GERMANY; Miss Lloyd Stars, but American Team Loses at Wiesbaden by 12-6 Margin. | True | | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/college-head-in-crash-dr-leitzell-of-hartwick-and-girl-driver-of.html | COLLEGE HEAD IN CRASH.; Dr. Leitzell of Hartwick and Girl Driver of Other Car Hurt. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/italys-exports-increase-uptum-laid-to-low-wages-and-commercial.html | ITALY'S EXPORTS INCREASE.; Uptum Laid to Low Wages and Commercial Treaties. | True | Wireless to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/nautilus-to-start-today-wilkins-submarine-will-leave-spitsbergen-on.html | NAUTILUS TO START TODAY; Wilkins Submarine Will Leave Spitsbergen on Arctic Cruise. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/killed-by-automobile-gas-philadelphia-insurance-broker-was-working.html | KILLED BY AUTOMOBILE GAS.; Philadelphia Insurance Broker Was Working on the Car. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/says-church-lacks-spirit-cadwell-calls-it-a-vital-defect-in-ability.html | SAYS CHURCH LACKS SPIRIT; Cadwell Calls It a Vital Defect in Ability to Serve. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/sports-today.html | Sports Today | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/perry-beats-hall-in-final-at-tennis-english-star-scores-by-63-62-64.html | PERRY BEATS HALL IN FINAL AT TENNIS; English Star Scores by 6-3, 6-2, 6-4, to Capture Eastern Grass Court Title. RESULT IS NEVER IN DOUBT Vines-Gledhill Upset Lott-Van Ryn, 4-6, 6-3, 6-3, 11-9, to Gain Doubles Crown at Rye. Californians Collect Forces. Perry Master Throughout. | True | By Allison Danzig Special To the New York Times.times Wide World Photo. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/morris-plan-loans-rise-101-banks-reports-3630322-increase-in-second.html | MORRIS PLAN LOANS RISE.; 101 Banks Reports $3,630,322 Increase in Second Quarter. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/bullish-situation-aids-wheat-slowly-speculative-buying-is-small.html | BULLISH SITUATION AIDS WHEAT SLOWLY; Speculative Buying Is Small, While Traders Are Said to Lack Confidence. FARM CONSUMPTION LARGE Corn Declines in Week Despite Price Help Seen in Government Report--Late Rally in Oats. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/points-out-way-to-truth-the-rev-fa-wright-says-power-of-christ-is.html | POINTS OUT WAY TO TRUTH.; The Rev. F.A. Wright Says Power of Christ Is Spiritual. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/sets-brick-trade-rules-federal-body-bars-secret-rebates-on-face.html | SETS BRICK TRADE RULES.; Federal Body Bars Secret Rebates on Face Brick, Crushed Stone. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/new-light-rate-cut-is-sought-by-hilly-writes-maltbie-further.html | NEW LIGHT RATE CUT IS SOUGHT BY HILLY; Writes Maltbie Further Reductions Should Be Made inSloan Revision.ASKS ACCOUNTING BE FILED Corporation Counsel Thinks $5,800,000 Should Be Saved to Consumer--Seeks Uniform Charges. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/aronson-on-building-and-loan-board.html | Aronson on Building and Loan Board | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/backs-session-on-relief-senator-hastings-supports-move-made-by.html | BACKS SESSION ON RELIEF.; Senator Hastings Supports Move Made by Cilano. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/seeks-plainfield-change-taxpayers-league-plans-move-for-commission.html | SEEKS PLAINFIELD CHANGE.; Taxpayers' League Plans Move for Commission Government. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/valuable-dog-astray-pekingese-follows-policeman-who-tries-in-vain.html | VALUABLE DOG ASTRAY.; Pekingese Follows Policeman, Who Tries in Vain to Find Owner. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/mr-lucas-shines-again.html | MR. LUCAS SHINES AGAIN. | True | | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/37-seized-as-scalpers-reading-railroad-police-make-arrests-at.html | 37 SEIZED AS 'SCALPERS.'; Reading Railroad Police Make Arrests at Atlantic City. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/revenue-collections-regionally-tabulated.html | Revenue Collections Regionally Tabulated. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/opposes-trusts-policies-continental-shares-stockholder-to-call.html | OPPOSES TRUST'S POLICIES.; Continental Shares Stockholder to Call Meeting at Youngstown. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/tariff-rumors-cheer-london-stock-market-rise-though-is-laid-to.html | TARIFF RUMORS CHEER LONDON STOCK MARKET; Rise, Though, Is Laid to Covering by Frightened Bears--Financial Plans Weighed. | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/realty-man-murdered-negro-operator-found-shot-to-death-in-harlem.html | REALTY MAN MURDERED.; Negro Operator Found Shot to Death in Harlem. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/financial-markets-advancing-tendencies-on-stock-exchangefarm-boards.html | FINANCIAL MARKETS; Advancing Tendencies on Stock Exchange--Farm Board's Cotton Relief Plan Rejected. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/marks-60-years-in-clergy-the-rev-renry-beiderbecke-86-speaks-in.html | MARKS 60 YEARS IN CLERGY.; The Rev. Renry Beiderbecke, 86, Speaks in Paterson Church. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/550000-senate-bid-laid-to-rosenwald-fl-smith-charges-offer-to-quit.html | $550,000 SENATE BID LAID TO ROSENWALD; F.L. Smith Charges Offer to Quit 1926 Race So Merchant's Candidate Could Win. FOLLOWED INSULL'S GIFTS Illinoisan Barred From Seat Says Proffer Was 10,000 Sears, Roebuck Shares. Wooddy Retorts to Smith. $550,000 SENATE BID LAID TO ROSENWALD Describes Offer of Stock. Says He Declined The Offer. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/onelegged-flier-to-seek-license.html | One-Legged Flier to Seek License. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/jobs-and-payrolls-decreased-in-july-two-per-cent-drop-in-former-48.html | JOBS AND PAYROLLS DECREASED IN JULY; Two Per Cent Drop in Former, 4.8 in Latter, as Compared With June, Reported. 15 MAJOR GROUPS INCLUDED 5 in Major Industrial Divisions Showed an Employment Gain, 10 a Decline. JOINT ADVANCE IN LEATHER Workers In This Line Increased 6.1 Per Cent and Their Total Wages 8.8 for the Month. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/thomashefskys-condition-critical.html | Thomashefsky's Condition Critical. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/top-flight-gains-support-for-title-whitney-filly-bolsters-claim-for.html | TOP FLIGHT GAINS SUPPORT FOR TITLE; Whitney Filly Bolsters Claim for Juvenile Honors With Victory at Saratoga. MATE DROPS IN RATINGS Defeat Causes Swing Back to Twenty Grand for Three-YearOld Championship. | True | By Bryan Field. Special To the New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/19-seized-in-upstate-dry-raids.html | 19 Seized in Up-State Dry Raids. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Ira L. Hill Studio. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/rhode-island-show-to-be-held-sunday-750-dogs-will-be-benched-at.html | RHODE ISLAND SHOW TO BE HELD SUNDAY; 750 Dogs Will Be Benched at Exhibition on the Vanderbilt Estate at Portsmouth. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/woman-held-as-slayer-said-to-have-stabbed-man-she-had-accused-of.html | WOMAN HELD AS SLAYER.; Said to Have Stabbed Man She Had Accused of Stealing $4. | True | | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/ruth-nichols-is-better-flier-renews-her-promise-to-span-atlantic.html | RUTH NICHOLS IS BETTER.; Flier Renews Her Promise to Span Atlantic This Year. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/swedish-bishop-bids-farewell-in-sermon-rohde-sailing-this-week.html | SWEDISH BISHOP BIDS FAREWELL IN SERMON; Rohde, Sailing This Week, Preaches in Old 22d St. Church and Also in Brooklyn. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/christ-a-living-power-realization-of-that-fact-will-end-world.html | CHRIST A 'LIVING POWER.'; Realization of That Fact Will End World Unrest, Says Bishop Shayler. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/runs-as-antihoover-jenkins-again-seeks-nomination-to-senator-in.html | RUNS AS ANTI-HOOVER.; Jenkins Again Seeks Nomination to Senator in Illinois. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/new-england-fights-paralysis-increase-massachusetts-plans-new-blood.html | NEW ENGLAND FIGHTS PARALYSIS INCREASE; Massachusetts Plans New Blood Clinics as Cases Rise There and in 3 Other States. 547 CASES SINCE JAN. 1 Bay State Has Had 259 and Connecticut 214--Few In New Hampshire and Vermont. New Cases Up-State. Two Deaths in New Jersey. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/helen-westley-returns-theatre-guild-official-back-from-vienna-with.html | HELEN WESTLEY RETURNS.; Theatre Guild Official Back From Vienna With Philip Moeller. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/hawks-is-fined-500-for-illegal-landing-flies-to-burlington-from.html | HAWKS IS FINED $500 FOR ILLEGAL LANDING; Flies to Burlington From Montreal Without Reporting Entry-- May Not Have to Pay. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/fight-on-roosevelt-in-1932-by-tammany-looms-as-reprisal-but.html | FIGHT ON ROOSEVELT IN 1932 BY TAMMANY LOOMS AS REPRISAL; But Governor's Advisers Doubt Open Break Will Come From Calling of Special Session. RESENTMENT FLARES UP Some View It as Aid to the Nomination-- Desertion Might Come After First Ballot. REPORT ON CRAIN NEAR Seabury to Work on It Until Wednesday--Expected to Ask Prosecutor's Removal. Doubt Tammany Would Knife Him. Cuvillier Assails Governor. FIGHT ON ROOSEVELT BY TAMMANY LOOMS Seabury Works on Crain Report. Demand for Relief Legislation. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/af-of-l-aid-asked-in-paterson-strike-textile-workers-delegation.html | A.F. OF L. AID ASKED IN PATERSON STRIKE; Textile Workers' Delegation Will Present Plea to Leaders at Atlantic City. TO REQUEST VISIT BY GREEN Federation Reported Eager to See Dispute Ended--Council Sessions Close Tomorrow. | True | From a Staff Correspondent of The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/spalding-in-recital-at-williamstown-gives-benefit-concert-at-home.html | SPALDING IN RECITAL AT WILLIAMSTOWN; Gives Benefit Concert at Home of Mrs. E.P. Prentice--Other Events in Berkshire Hills. | True | Special to The New York Times. | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/gang-stones-police-after-fight-in-park-balked-in-effort-to-free-one.html | GANG STONES POLICE AFTER FIGHT IN PARK; Balked in Effort to Free One of Band, They Follow and Hurl Missiles at Station. PATROLMAN HIT BY LEADER But He Quells Assailant as Angry Crowd Menaces Him--Drive on Rowdyism in Columbus Park. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/paymaster-72-shot-7-times-cheats-death-again-in-surf.html | Paymaster, 72, Shot 7 Times, Cheats Death Again in Surf | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/reports-encourage-chicago-merchants-trade-for-week-was-quiet-but.html | REPORTS ENCOURAGE CHICAGO MERCHANTS; Trade for Week Was Quiet, but Replacement Orders for Fall Are Expected. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/cuban-rebels-gain-in-hard-fighting-leaders-are-jailed-strength.html | CUBAN REBELS GAIN IN HARD FIGHTING; LEADERS ARE JAILED; Strength Increases in Santa Clara Province, Where a Major Battle Looms. FEDERALS ARE REINFORCED If They Can't Win Decisive Victory Soon Havana SeesChance for Insurgents. CAPITAL IS GRIMLY SILENT Few See Menocal and Aides Go toPrison and They Do Not Cheer Capture of Revolutionists. Machado's Skill Admired. Government Expresses Confidence. CUBAN REBELS GAIN IN HARD FIGHTING Federals Prepare Final Drive. Many Believe End Near. Army Reports Rebels Yielding. | True | By J.d. Phillips. Special Cable To the New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/sing-sing-as-clinic-for-felons-urged-association-also-would-use-new.html | SING SING AS CLINIC FOR FELONS URGED; Association Also Would Use New Attica Prison as Psychiatric Laboratory. ASSAILS PENAL FORTRESSES Favors More Reclamation Among Convicts to Fit Them for Society on Their Release. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/macfarlanegrieve-vanquish-mac-smithgolden-by-5-and-4.html | Macfarlane-Grieve Vanquish Mac Smith-Golden by 5 and 4 | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/bull-tramples-new-jersey-man.html | Bull Tramples New Jersey Man. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/beaverbrook-sees-end-of-crisis-near-british-peer-says-millions-lent.html | BEAVERBROOK SEES END OF CRISIS NEAR; British Peer Says Millions Lent to Germany Form Crux of Financial Trouble. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/storm-strikes-france-tornado-near-lorient-stops-all-weekend-sea.html | STORM STRIKES FRANCE.; Tornado Near Lorient Stops All Week-End Sea Excursions. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/von-gronau-flies-over-the-greenland-ice-cap-ends-800mile-flight-on.html | Von Gronau Flies Over the Greenland Ice Cap; Ends 800-Mile Flight on His Way to Chicago | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/views-skyscraper-as-triumph-in-art-new-edition-of-encyclopedia.html | VIEWS SKYSCRAPER AS TRIUMPH IN ART; New Edition of Encyclopedia Praises Modern Architecture for Its Adaptability. TELEPHONE BUILDING CITED Woolworth and Other Structures Also Held to Be Beautiful in Revised Everyman's Books. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/moral-balance-advised-syracuse-preacher-decries-extremes-of.html | MORAL BALANCE ADVISED.; Syracuse Preacher Decries Extremes of Indulgence and Restraint. | True | Special to The New York Times. | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/archives/scout-fleet-quits-montauk-today-flagship-chicago-to-lead-35-craft.html | SCOUT FLEET QUITS MONTAUK TODAY; Flagship Chicago to Lead 35 Craft From Fort Pond Bay After Week's Stay. MARVELL COMMENDS PORT Britten Says He Heard No Complaint From Men About Visit-- Sports Trophies Presented. U.S.S. Wright Wins in Baseball. Victors in Competitions. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/canada-cuts-air-mail-many-routes-in-east-dropped-in-dominion.html | CANADA CUTS AIR MAIL; Many Routes in East Dropped in Dominion Economy Plan. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/supplies-of-rubber-increase-in-london-addition-of-600-tons-to.html | SUPPLIES OF RUBBER INCREASE IN LONDON; Addition of 600 Tons to Stocks Forecast-- Prices of That Staple, Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/weetamoe-is-first-in-73mile-thrash-shows-the-way-to-fleet-of-n-yyc.html | WEETAMOE IS FIRST IN 73-MILE THRASH; Shows the Way to Fleet of N. Y.Y.C. in Hazardous Run to Provincetown. TWO CRAFT ARE RESCUED Coast Guard Vessels Putt Typhoon Off Beach and Extricate Michabo From Shoal. Wait for High Tide. Grenadier Timed Last. | True | By James Robbins. Special To the New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/first-division-four-downs-central-park-overcomes-handicap-to-win.html | FIRST DIVISION FOUR DOWNS CENTRAL PARK; Overcomes Handicap to Win Polo Match, 15-9, Van Houten Scoring Six Goals. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/drowned-man-found-in-hudson.html | Drowned Man Found in Hudson. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/prince-of-asturias-to-take-cure.html | Prince of Asturias to Take Cure. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/primary-lists-due-by-tomorrow-night-interest-here-centres-in-fight.html | PRIMARY LISTS DUE BY TOMORROW NIGHT; Interest Here Centres in Fight to Oust Briarly as Leader of 15th A.D. Democrats. OPPONENTS HAVE SLATE Expect Him to Quit, but He Has Given No Clue to Plans--Few Big Contests in Other Boroughs. No Agreement on Successor. Situations in Other Boroughs. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/league-mandates-agent-in-belgrade.html | League Mandates Agent in Belgrade | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/dole-plan-praised-by-london-minister-dr-james-in-riverside-pulpit.html | DOLE PLAN PRAISED BY LONDON MINISTER; Dr. James, in Riverside Pulpit, Declares Other Nations Must Adopt Similar Systems. TERMS IT A PUBLIC DUTY Says Britain Never Will Abandon Insurance That Banishes Fear From Hearts of People. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/letters-to-the-editor-religion-in-schools-christian-children-held.html | Letters to the Editor; RELIGION IN SCHOOLS. Christian Children Held to Be Entitled to Claim Instruction. NEGLECTING OPPORTUNITIES We Should Devote Attention to Improving Our Economic Environment. Friends of Corruption. The Farm Board. Licenses for Cats. Well, Possibly Not. Pushcarts in the Park. | True | FRANCIS S. MOSELEY.WALTER PARKER.GENEVA VIOLA WOLCOTT.JOSEPH A. GAVAGAN.C.D. THOMPSON.GEORGE H. FOSTER. THOMAS A. CHAPMAN.H.F. CHARLES. | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/bridge-team-keeps-asbury-park-prize-knickerbocker-whist-club.html | BRIDGE TEAM KEEPS ASBURY PARK PRIZE; Knickerbocker Whist Club Players Defeat Challengers by 2,590 Points at Deal, N.J.SIMS MAKES DARING SLAMRefuses to Be Deterred by Bluff Bid--Winners Have Only SmallLead at Half Time. Two of the Hands. Match Stirs Wide Interest. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/form-corn-fuel-clubs-iowa-farmers-start-burnabusheladay-campaign.html | FORM CORN FUEL CLUBS.; Iowa Farmers Start Burn-a-Bushela-Day Campaign for Fall. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/alexander-ogrady-dies-of-heart-attack-prominent-san-francisco.html | ALEXANDER O'GRADY DIES OF HEART ATTACK; Prominent San Francisco Lawyer and Boyhood Chum of Clarence H. Mackay. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/to-ask-death-of-30-for-strike-slayings-prosecutor-will-demand.html | TO ASK DEATH OF 30 FOR STRIKE SLAYINGS; Prosecutor Will Demand Radical Action in Harlan County (Ky.) Coal Field Disorders. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/says-st-paul-is-not-copied-today.html | Says St. Paul Is Not Copied Today. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/yacht-shanty-victor-off-fishers-island-knowleton-entry-defeats.html | YACHT SHANTY VICTOR OFF FISHERS ISLAND; Knowleton Entry Defeats Kelpie by Four Minutes in Sound Class Sloop Race. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/another-prison-report.html | ANOTHER PRISON REPORT. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/yacht-upsets-then-resumes-to-win-race-dodds-windward-scores-after.html | YACHT UPSETS, THEN RESUMES TO WIN RACE; Dodd's Windward Scores After Crew Is Thrown Overboard in Bellport Series. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/german-cities-run-behind-most-deficits-laid-to-help-given-to-the.html | GERMAN CITIES RUN BEHIND; Most Deficits Laid to Help Given to the Unemployed. | True | Wireless to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/calls-old-age-imaginary-rabbi-lichtenstein-says-it-can-be-overcome.html | CALLS OLD AGE IMAGINARY; Rabbi Lichtenstein Says It Can Be Overcome by Optimism. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/100-police-in-battle-quell-six-gunmen-riddle-apartment-in-brooklyn.html | 100 POLICE IN BATTLE QUELL SIX GUNMEN; Riddle Apartment in Brooklyn With Bullets as Gang Suspects Shoot Through Door.BOMB THREATS COW THEMMachine Guns Add to Fusilladeas Raid Follows Long Vigil--Two Girls Also Seized. Suspected in Series of Robberies. 100 POLICE IN BATTLE QUELL SIX GUNMEN Shots Answer First Inquiry. Bomb Threat Brings Surrender. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/reichsbank-rate-shaded-berlins-money-market-figures-under-official.html | REICHSBANK RATE SHADED.; Berlin's Money Market Figures Under Official Mark for Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/steel-ingot-output-up-a-point-to-33-prospects-are-for-further-gain.html | STEEL INGOT OUTPUT UP A POINT, TO 33%; Prospects Are for Further Gain This Week and for August to Equal July Mark. DEMAND FOR SHEETS POOR Prices Appear to Be Stabilized in Finished Lines--Hopes of Rail Advance Fading. | True | Special to The New York Times. | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/cost-of-new-prison-is-cut-to-1450000-gov-roosevelt-announces-a.html | COST OF NEW PRISON IS CUT TO $1,450,000; Gov. Roosevelt Announces a Saving of $400,000 to $700,000 in Wallkill Buildings.CHANGE IN POLICY STARTED Lewisohn Declares $2,200 AllowancePer Prisoner Is Half That ofOld Formal Type. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/war-shells-kill-italian-soldier.html | War Shells Kill Italian Soldier. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/europes-prices-off-again-wholesale-figures-for-italy-and-france.html | EUROPE'S PRICES OFF AGAIN.; Wholesale Figures for Italy and France Went Down in July. | True | Wireless to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/3500-will-shoot-in-national-matches-rifle-and-pistol-championship.html | 3,500 WILL SHOOT IN NATIONAL MATCHES; Rifle and Pistol Championship Events to Start at Camp Perry on Aug. 24. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/push-german-credit-plan-financiers-of-settlement-bank-group-report.html | PUSH GERMAN CREDIT PLAN.; Financiers of Settlement Bank Group Report Progress. | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/players-of-the-game-macdonald-smiththe-golfer-who-came-back-makes.html | Players of the Game; Macdonald Smith--The Golfer Who Came Back Makes Duplicate Score. Balked by the Fates. A Truly Great Golfer. Out of Golfing Limelight. Will-power a Factor. | True | By William D. Richardson. All Rights Reserved.times Wide World Photo. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/lindberghs-on-way-over-sea-to-japan-fishing-boat-radios-takeoff.html | LINDBERGHS ON WAY OVER SEA TO JAPAN, FISHING BOAT RADIOS; Take-Off Ahead of Schedule From Petropavlovsk to Beat Brewing Storm. FLYING 897 MILES TO GOAL Japanese Prepare Welcome for Them on Arrival From Siberian Town. HAILED BY THE RUSSIANS School Children Greet American Flier and Wife With Song as They Walk Under Arch. Entire Town Turned Out. LINDBERGHS ON WAY OVER SEA TO JAPAN Arrival Well Advertised. Visit Stirs Japanese Interest. Have Landed on Bamboo Groves. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/rise-in-share-average-in-london.html | Rise in Share Average in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/robins-win-twice-from-reds-92-87-thurston-takes-first-in-handy.html | ROBINS WIN TWICE FROM REDS, 9-2, 8-7; Thurston Takes First in Handy Style, While Quinn Checks Losers in 9th of 2d. WRIGHT STARS AT THE BAT Gets Double, Two Singles in Opener, Homer, Two Singles in Final-- 17,000 See Games. Cullop's Double Starts Trouble. Wright Has a Busy Day. | True | By Foscoe McGowen. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/praises-puritan-influence.html | Praises Puritan Influence. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/says-lawbreaking-indicts-society.html | Says Lawbreaking Indicts Society. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/reichsbanks-rate-cut-aids-prices.html | Reichsbank's Rate Cut Aids Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/trio-held-as-robbers-youths-admitted-stealing-200-from-store-says.html | TRIO HELD AS ROBBERS.; Youths Admitted Stealing $200 From Store, Says Patrolman. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/hebrew-daily-suspends-in-warsaw.html | Hebrew Daily Suspends in Warsaw. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/glider-contest-ends-bowlus-and-schempp-indicated-as-prize-winners.html | GLIDER CONTEST ENDS.; Bowlus and Schempp Indicated as Prize Winners at Elmira. | True | | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/give-free-bus-rides-in-fight-for-lines-independent-owners.html | GIVE FREE BUS RIDES IN FIGHT FOR LINES; Independent Owners, Restrained by Court, Still CompeteWith B.M.T. in Brooklyn.NEW ROUTES OPEN TODAYThree More Drivers Arrested inConfusion at Terminal as Machines Crowd for Trade. Confusion at Bus Terminal. Two Suits Attack Franchise. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/will-join-in-bergen-graft-inquiry.html | Will Join in Bergen Graft Inquiry. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/sees-australia-in-danger-bank-head-on-radio-appeals-for-debt.html | SEES AUSTRALIA IN DANGER; Bank Head on Radio Appeals for Debt Conversion Completed. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/bather-swept-out-to-sea-closter-nj-youth-drowns-of-bay-state.html | BATHER SWEPT OUT TO SEA; Closter (N.J.) Youth Drowns Of Bay State Shore--Brother Saved. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/progress-of-lindberghs-on-their-flight-to-japan.html | Progress of Lindberghs On Their Flight to Japan | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/leaves-300000-to-hospitals.html | Leaves $300,000 to Hospitals. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/rev-bernard-fink-aged-carmelite-dead-first-american-to-join-the.html | REV. BERNARD FINK, AGED CARMELITE, DEAD; First American to Join the Order When It Was Introduced Here in 1869. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/held-as-fake-dry-agent-man-is-accused-of-raiding-a-home-in.html | HELD AS FAKE DRY AGENT.; Man Is Accused of Raiding a Home in Extortion Scheme. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/58000-see-giants-and-cards-divide-polo-grounds-taxed-to-limit-as.html | 58,000 SEE GIANTS AND CARDS DIVIDE; Polo Grounds Taxed to Limit as McGrawmen Win First, 7-1, Lose Nightcap, 3-2. 5,000 ARE TURNED AWAY Walker Allows Only Two Hits in Opener While Mates Again Defeat Grimes. FRISCH'S HOMER WINS 2D Wallop in Eighth With One Man on Base Gives Stirring Clash to League Leaders. Arena Taxed to Capacity. Rhem Fails to Survive. Holds Crowd Spellbound. | True | By John Drebinger. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/trust-law-forum-called-here-oct-26-deans-of-new-york-university.html | TRUST LAW FORUM CALLED HERE OCT. 26; Deans of New York University Summon National Parley to Clarify Views. ACTION IN CONGRESS SEEN Legal Problems In Relation to Business to Be Taken Up-- Gerard Among Speakers. Slump Causes Analysis. Provides Common Forum. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/bank-of-england-gold-movement.html | Bank of England Gold Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/doing-well-to-be-angry.html | DOING WELL TO BE ANGRY. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/silk-strike-in-4th-week-paterson-conference-today-to-seek-peace-in.html | SILK STRIKE IN 4TH WEEK.; Paterson Conference Today to Seek Peace in Jacquard Division. | True | Special to The New York Times. | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/jersey-may-act-to-impeach-yates-ouster-steps-will-be-taken-only-if.html | JERSEY MAY ACT TO IMPEACH YATES; Ouster Steps Will Be Taken Only if Woman in Shooting Got State Money Illegally. SENATOR'S CONDITION GRAVE Undergoes Third Blood Transfusion While Alleged Assailant Still Denies She Wounded Him. Must Prove Guilt. Governor Gets Records. Woman at Bellevue. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/to-study-san-juan-tangle-porto-rican-supreme-court-will-meet-in-new.html | TO STUDY SAN JUAN TANGLE; Porto Rican Supreme Court Will Meet In New Special Session. | True | Wireless to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/parachute-jumper-ducks-live-wire.html | Parachute Jumper Ducks Live Wire. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/albert-sonnichsen-the-author-succumbs-writer-had-thrilling-career.html | ALBERT SONNICHSEN, THE AUTHOR, SUCCUMBS; Writer Had Thrilling Career-- Served on Sea and as Soldier --Once Captive of Filipinos. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/berlins-wholesale-index-drops.html | Berlin's Wholesale Index Drops. | True | Wireless to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/11-in-crowd-hurt-when-glider-falls-five-spectators-at-wyalusing.html | 11 IN CROWD HURT WHEN GLIDER FALLS; Five Spectators at Wyalusing Rocks (Pa.) Exhibition Are in Serious Condition. CAPT. PIPPIG, PILOT, HURT But He Is Held in Jail Pending Results to Others Caught in Crash. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/sports-of-the-times-strange-tales-of-foreign-parts-traveling-with-a.html | Sports of the Times; Strange Tales of Foreign Parts. Traveling With a Tape Measure. Something About Phar Lap. A Winning Record. Australian Turf Deities. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/commodity-index-holds-fisher-puts-figure-at-695-same-as-week.html | COMMODITY INDEX HOLDS.; Fisher Puts Figure at 69.5, Same as Week Before--1931 Low in Britain. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/women-to-start-title-tennis-today-mrs-moody-and-miss-nuthall-top.html | WOMEN TO START TITLE TENNIS TODAY; Mrs. Moody and Miss Nuthall Top List in U.S. Championship at Forest Hills. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/russia-has-a-huge-plane-craft-that-will-carry-36-passengers-passes.html | RUSSIA HAS A HUGE PLANE.; Craft That Will Carry 36 Passengers Passes Tests Successfully. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/title-swim-race-captured-by-ruddy-annexes-metropolitan-aau.html | TITLE SWIM RACE CAPTURED BY RUDDY; Annexes Metropolitan A.A.U. Long-Distance Crown--Lee Is Close Behind. MISS BEIN ALSO VICTOR Gains Women's Honors With Easy Triumph--N.Y.A.C. and the Women's S.A. Score. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/sammy-cohen-at-loews-screen-comedian-heads-billpalace-vaudeville.html | SAMMY COHEN AT LOEWS.; Screen Comedian Heads Bill--Palace Vaudeville Unchanged. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/resident-offices-report-on-trade-dress-buyers-activity-curbed-as.html | RESIDENT OFFICES REPORT ON TRADE; Dress Buyers' Activity Curbed as Trade Watches Trends at Paris Openings. NO DRASTIC CHANGES NOTED Fur-Coat Orders on Increase--Cape Skin Gloves in Demand--Men's Wear Volume at New Peak. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/will-rogers-would-extend-the-farm-boards-new-plan.html | Will Rogers Would Extend The Farm Board's New Plan | True | WILL ROGERS. | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/cuban-envoy-plans-to-return-home.html | Cuban Envoy Plans to Return Home | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/auto-kills-two-upstate-man-and-wife-struck-as-they-was-at-upstate.html | AUTO KILLS TWO UP-STATE; Man and Wife Struck as They Was at Up-State Rail Crossing. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/four-die-30-hurt-in-auto-accidents-one-killed-12-injured-when-cars.html | FOUR DIE, 30 HURT IN AUTO ACCIDENTS; One Killed, 12 Injured When Cars Crash and One Overturns on Staten Island. YOUTH VICTIM AT ROSLYN Aged Man, Run Down, Succumbs in Hospital--Interne Thrown From Ambulance. Aged Man Run Down. Hurt in Long Island Crash. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/ruths-33d-homer-helps-yanks-win-96-wallop-in-5th-against-tigers.html | RUTH'S 33D HOMER HELPS YANKS WIN, 9-6; Wallop in 5th Against Tigers Gives Him Lead and Ends His Tie With Gehrig. LOU'S DOUBLE DECISIVE Connects In Ninth to Score Sewell and Break Deadlock--Johnson Stars In Relief Role. Sewell Opens With Single. Lary's Drive Clears Fence. | | By William E. Brandt. Special To The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/hd-kingsbury-dies-retired-financier-former-vice-president-of-p.html | H.D. KINGSBURY DIES; RETIRED FINANCIER; Former Vice President of P. Lorillard Company is Victim of HeartDisease at Age of 76. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/colombia-to-float-loan-to-aid-state-will-issue-5000000-internal.html | COLOMBIA TO FLOAT LOAN TO AID STATE; Will Issue $5,000,000 Internal Bonds Backed by Tobacco Revenues of Antioquia Towns. | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/larson-to-see-committee-governor-will-take-up-payroll-disclosures.html | LARSON TO SEE COMMITTEE.; Governor Will Take Up Payroll Disclosures Tomorrow. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/new-coli-note-is-found-faulty-french-in-missive-supposedly-written.html | NEW 'COLI' NOTE' IS FOUND; Faulty French in Missive Supposedly Written by Flier Indicates Hoax. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/exhorts-union-men-to-start-wet-drive-af-of-l-committee-urges-locals.html | EXHORTS UNION MEN TO START WET DRIVE; A.F. of L. Committee Urges Locals to Prepare Now for Coming Elections. CALLS CONGRESS THE KEY Impresses Need of Registering 20,000,000 Eligible Non-Voters WhoMight Bring Victory. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/illiterates-in-city-declined-in-decade-264606-or-45-shown-in-1930.html | ILLITERATES IN CITY DECLINED IN DECADE; 264,606, or 4.5%, Shown in 1930 Census, Against 281,121, or 6.22% in 1920. BROOKLYN LEADS, 110,932 Greatest Decrease Disclosed for Foreign-Born Whites With Percentage Drop From 13.8 to 10.7. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/start-second-section-of-highway-this-week-levy-and-civic-leaders-to.html | START SECOND SECTION OF HIGHWAY THIS WEEK; Levy and Civic Leaders to Take Part in Ceremony Wednesday of West Side Project. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/empire-steel-plants-sale-unlikely.html | Empire Steel Plant's Sale Unlikely. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/offered-ride-arrested-stranger-to-city-accepts-and-is-held-as-auto.html | OFFERED RIDE, ARRESTED.; Stranger to City Accepts and Is Held as Auto Thief. | True | | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/rev-l-griswold-dies-while-on-tour-rector-of-trinity-church-at-lenox.html | REV. L. GRISWOLD DIES WHILE ON TOUR; Rector of Trinity Church at Lenox Succumbs to a Stroke in Edinburgh. HAD WRITTEN MANY BOOKS Vicar of a Newport Church for Several Years--Was Founder of the Lenox School. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/julia-cross-wed-to-philip-evergood-ceremony-in-church-of-the.html | JULIA CROSS WED TO PHILIP EVERGOOD; Ceremony in Church of the Assumption Performed by Rev.John Williams Jr. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/rd-kohn-defends-private-architects-declares-illfounded-the-charges.html | R.D. KOHN DEFENDS PRIVATE ARCHITECTS; Declares Ill-Founded the Charges Made by Heath That They Are Inefficient. 'GOOD ENOUGH FOR MELLON' He Advises More of Them Be Hired for Emergency--Says Treasury Shuts Off New Ideas. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/prof-we-dixon-drug-expert-dead-british-pharmacologist-served-on.html | PROF. W.E. DIXON, DRUG EXPERT, DEAD; British Pharmacologist Served on Important Committees of League of Nations. RECEIVED MANY HONORS Universities Throughout England Conferred Degrees on Him-- Notable Career as Educator. | True | Wireless to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/municipal-loans-state-of-arizona.html | MUNICIPAL LOANS.; State of Arizona. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/urges-commercial-court-magistrate-amringe-finds-america-lags-in.html | URGES COMMERCIAL COURT.; Magistrate Amringe Finds America Lags in Trade Justice. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/find-aged-invalids-lack-adequate-aid-welfare-agents-report-that.html | FIND AGED INVALIDS LACK ADEQUATE AID; Welfare Agents Report That Private Homes Are Burdened Beyond Capacity. 2,800 ARE CHRONICALLY ILL One-third Not Receiving Proper Care, Study Shows--Occupational Work Declared Lacking. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/berlin-loan-terms-accepted-in-france-banks-agree-to-proposals-with.html | BERLIN LOAN TERMS ACCEPTED IN FRANCE; Banks Agree to Proposals, With No More Conditions Than Asked Here and in London. WORK OF EXPERTS IS AIDED Committee Is Expected to Complete Task Quickly--Geneva May Take Up Loan Question. | True | Wireless to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/mccarl-wont-let-the-nicaraguan-war-end-doesnt-want-to-pay-marines.html | McCarl Won't Let the Nicaraguan 'War' End; Doesn't Want to Pay Marines' Rent Bills | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/two-die-in-illinois-plane-crash.html | Two Die in Illinois Plane Crash. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/quick-action-by-pilot-eases-airplane-crash-two-sightseeing.html | QUICK ACTION BY PILOT EASES AIRPLANE CRASH; Two Sight-Seeing Passengers Are Unhurt When Craft Is Landed in Sideslip as Engine Fails. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/rattler-bites-evangelist-tennessee-woman-struck-while-preaching.html | RATTLER BITES EVANGELIST; Tennessee Woman, Struck While Preaching, Expects Faith Cure. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/short-age-of-cattle-lifts-prices-of-beef-drought-forces-stock.html | SHORT AGE OF CATTLE LIFTS PRICES OF BEEF; Drought Forces Stock Raisers to Sell--Average on Hogs Off --Lambs Are Higher. | True | Special to The New York Times. | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/prisco-bank-depositors-organize.html | Prisco Bank Depositors Organize. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/12-die-in-austrian-wreck-romevienna-express-crashes-into-freight.html | 12 DIE IN AUSTRIAN WRECK.; Rome-Vienna Express Crashes Into Freight Train In Styria. | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/ulster-mob-tries-to-invade-convent-crowd-uses-cart-as-battering-ram.html | ULSTER MOB TRIES TO INVADE CONVENT; Crowd Uses Cart as Battering Ram as Orange and Green Adherents Clash Anew. TROOPS PARADE IN DUBLIN Big Military Display in Memory of Dead Leaders--Dail May Be Called for Emergency Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/cohns-eadhild-home-first-in-prix-momy-at-deauville.html | Cohn's Eadhild Home First In Prix Momy at Deauville | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/dempsey-divorce-near-former-champions-attorney-says-reno-suit-will.html | DEMPSEY DIVORCE 'NEAR.'; Former Champion's Attorney Says Reno Suit Will Be Filed Soon. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/berlin-boerse-trading-expected-this-week-some-against-reopening-see.html | Berlin Boerse Trading Expected This Week; Some, Against Reopening, See Bond Collapse | True | Wireless to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/treasury-asks-bids-on-60000000-bills-they-will-be-dated-aug-24-and.html | TREASURY ASKS BIDS ON $60,000,000 BILLS; They Will Be Dated Aug. 24 and Be Placed on Discount Basis-- $230,000,000 Borrowed. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/fingerprint-sing-sing-workers-to-balk-disguising-by-convicts.html | Fingerprint Sing Sing Workers To Balk Disguising by Convicts | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/americans-help-honor-belgian-bell-ringers-delegation-attends.html | AMERICANS HELP HONOR BELGIAN BELL RINGERS; Delegation Attends Dedication of Tablet to the Denyns at Malines Cathedral. | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/michigan-opens-drive-to-close-liquor-dives-state-police-and.html | MICHIGAN OPENS DRIVE TO CLOSE LIQUOR DIVES; State Police and Sheriffs Mobilize on Governor's Orders After Numerous Killings. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/gold-cup-retained-by-hotsy-totsy-which-sets-new-record-for-the.html | Gold Cup Retained by Hotsy Totsy, Which Sets New Record for the Classic; SCENES IN THE GOLD CUP RACE ON LAKE MONTAUK YESTERDAY. | True | By Arthur J.d. Daley. Sspecial To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/paris-still-uneasy-over-german-crisis-english-financial-situation-a.html | PARIS STILL UNEASY OVER GERMAN CRISIS; English Financial Situation Also Held Serious and Requiring Strenuous Measures. MONEY MARKET INACTIVE Funds Overabundant, but Remain on Deposit--Gold Holdings Show a Further Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/dr-warren-urges-a-joyous-religion-says-gladness-is-too-often.html | DR. WARREN URGES A JOYOUS RELIGION; Says Gladness Is Too Often Conspicuous by Its Absence From Christian Lives. RADIO SERVICES ABANDONED West End Presbyterian Church Explains Discontinuance Is Due toColumbia Company's New Policy. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/gain-for-united-air-lines-in-july.html | Gain for United Air Lines in July. | True | | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/british-move-next-gandhi-declares-but-friends-believe-mahatma-is.html | BRITISH MOVE NEXT, GANDHI DECLARES; But Friends Believe Mahatma Is Ready to Compromise on Demand for Inquiry. HE HAS NO FAITH IN PARLEY Asserts Failure to Obtain Justice in Small Things at Home Kills Hope for Big Gains at London. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/jersey-city-defeats-montreal-32-and-64-climbs-from-cellar-in-league.html | JERSEY CITY DEFEATS MONTREAL, 3-2 AND 6-4; Climbs From Cellar in League Race--Royals Execute Triple Play in Second Game. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/budget-body-gives-london-confidence-financial-circles-see-end-of.html | BUDGET BODY GIVES LONDON CONFIDENCE; Financial Circles See End of Crisis, With High Hopes of Better Times Ahead. COMMERCIAL LINES BUOYED Economy Committee's Formation Viewed as Awakening of Government to Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/canadian-ship-aground-steamer-manitou-with-60-passengers-strikes-in.html | CANADIAN SHIP AGROUND.; Steamer Manitou, With 60 Passengers, Strikes in St. Mary's River. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/yachts-owners-and-guests-on-nyyc-cruise.html | Yachts, Owners and Guests on N.Y.Y.C. Cruise | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/more-using-free-state-camp-sites.html | More Using Free State Camp Sites. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/jocelyn-h-de-g-evans-insurance-man-dies-he-was-president-of-ship.html | JOCELYN H DE G. EVANS, INSURANCE MAN, DIES; He Was President of Ship Owners' Claims Bureau--Son of Sir Francis Evans. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/troops-act-today-to-check-texas-oil-cavalry-takes-martial-law-to.html | TROOPS ACT TODAY TO CHECK TEXAS OIL; Cavalry Takes Martial Law to Eastern Field to Cut Daily Flow to 270,513 Barrels. NO RESISTANCE EXPECTED Cooperation of Producers Is Pledged to Governor--General Establishing Headquarters. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/governors-island-defeated-at-polo-bows-to-westchester-ramblers-1312.html | GOVERNORS ISLAND DEFEATED AT POLO; Bows to Westchester Ramblers, 13-12, After Allowing Winners 7 Goals by Handicap. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/flouts-depression-talk-the-rev-felix-robinson-calls-constant.html | FLOUTS DEPRESSION TALK.; The Rev. Felix Robinson Calls Constant Reference Unchristian. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/two-buyers-killed-testing-plane.html | Two Buyers Killed Testing Plane. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/john-w-masury-dies-suddenly-head-of-brooklyn-paint-manufacturing.html | JOHN W. MASURY DIES SUDDENLY; Head of Brooklyn Paint Manufacturing Firm Since 1906Was 50 Years Old. PLANT FOUNDED BY FATHERHe Expanded Business to NationalProportions and Widely Extended Export Markets. | True | | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/missing-judge-found-in-disabled-yacht-plane-spots-craft-after-quest.html | MISSING JUDGE FOUND IN DISABLED YACHT; Plane Spots Craft After Quest Since Tuesday Off Nantucket, and Schooner Tows It In. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/german-price-war-looms-move-on-to-force-cartels-to-meet-break-in.html | GERMAN PRICE WAR LOOMS.; Move On to Force Cartels to Meet Break in Outside Commodities. | True | Wireless to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/soviet-union-fails-to-stem-inflation-nearly-5000000000-rubles-with.html | SOVIET UNION FAILS TO STEM INFLATION; Nearly 5,000,000,000 Rubles, With Gold Cover of About 12 Per Cent, Are in Circulation. DROUGHT HITS GRAIN CROPS Prospects Now Are Poor for Sharp Gain in Living Standards of People, Despite Sacrifices. | True | By Walter Duranty. Wireless To the New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/monument-dedicated-to-berkshire-patriots.html | MONUMENT DEDICATED TO BERKSHIRE PATRIOTS. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/nyac-nine-gains-18th-victory-92-defeats-yonkers-baseball-club-at.html | N.Y.A.C. NINE GAINS 18TH VICTORY, 9-2; Defeats Yonkers Baseball Club at Travers Island, Hyer Allowing Eight Hits. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/balk-at-moving-101-show-imported-workers-see-400-strikers-on.html | BALK AT MOVING 101 SHOW.; Imported Workers See 400 Strikers on Capital Lot and Depart. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/dinart-wins-reich-flight-hirth-glider-expert-is-second-in-race.html | DINART WINS REICH FLIGHT.; Hirth, Glider Expert, Is Second in Race Around Germany. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/urges-appeal-to-reason-dr-truxal-says-religion-has-relied-too-much.html | URGES APPEAL TO REASON.; Dr. Truxal Says Religion Has Relied Too Much on the Emotions. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/193031-revenue-put-at-2428228700-1860040000-in-income-taxes.html | 1930-31 REVENUE PUT AT $2,428,228,700; $1,860,040,000 in Income Taxes, $568,188,200 in Others --Year's Drop $611,916,900. COLLECTION COST HIGHER At $33,997,700, It Was $1.40 Per $100, as Against $1.13 in the Previous Fiscal Period. $672,171,400 PAID IN STATE Income Yield Was $614,960,831 and Miscellaneous $57,210,569--Total Decline of $256,783,621. Slight Drop in Tobacco Taxes. Gain on Playing Cards and Narcotics. Refunds and Extra Assessments. Collections in New York State. Gains in Only Two States. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/canton-bars-peace-plan-rejects-nanking-overture-for-a-parleydemands.html | CANTON BARS PEACE PLAN.; Rejects Nanking Overture for a Parley--Demands Chiang Quit. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/longterm-loans-for-germany-urged-reich-department-store-group-head.html | LONG-TERM LOANS FOR GERMANY URGED; Reich Department Store Group Head Calls for Substitution for Short-Time Notes. ADVISES CARE IN PROCESS Bernhardt, In Radio Address From Berlin, Suggests Discrimination in Investments. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/presbyterians-gain-15023-for-the-year-this-brings-membership-of-usa.html | PRESBYTERIANS GAIN 15,023 FOR THE YEAR; This Brings Membership of U.S.A. Church to 1,999,131, Dr. L.S. Mudge Reports. MORE IN SUNDAY SCHOOLS Increase There Is 24,466--Total Contributions Declined by $4,876,682 to $58,171,381. | True | Special to The New York Times. | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/transvaal-gold-output-up-to-3896583-last-month.html | Transvaal Gold Output Up To 3,896,583 Last Month | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/persia-fights-cholera-sends-vaccine-to-southern-ports-and-closes.html | PERSIA FIGHTS CHOLERA.; Sends Vaccine to Southern Ports and Closes Roads to Iraq. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/queens-car-lines-likely-to-be-sold-sale-would-follow-granting-of.html | QUEENS CAR LINES LIKELY TO BE SOLD; Sale Would Follow Granting of Petition to Dismiss 8-Year Receivership. I.R.T. EXPECTED TO GET IT All Debts of New York & Queens County Railway Company Paid Except Certain Mortgages. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/will-map-electric-fight-westchester-mayors-to-assemble-in-new.html | WILL MAP ELECTRIC FIGHT.; Westchester Mayors to Assemble in New Rochelle Toddy. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/giant-american-planes.html | GIANT AMERICAN PLANES. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/animal-cycles.html | ANIMAL CYCLES. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/buffalo-boy-drowns-in-lake-erie.html | Buffalo Boy Drowns in Lake Erie. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/sets-18mile-swim-record-henry-gauthier-clips-51-minutes-off.html | SETS 18-MILE SWIM RECORD; Henry Gauthier Clips 51 Minutes Off Hartford-Middletown Mark. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/guild-hall-ready-to-open-event-on-wednesday-to-add-third-unit-to.html | GUILD HALL READY TO OPEN; Event on Wednesday to Add Third Unit to East Hampton Centre. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/social-evils-presage-crisis-says-brown-university-head.html | Social Evils Presage Crisis, Says Brown University Head | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/german-business-more-optimistic-slow-progress-of-basle-credit.html | GERMAN BUSINESS MORE OPTIMISTIC; Slow Progress of Basle Credit Negotiations Fails to Cause Alarm in Reich. "FREEZING" BELIEVED SURE Terms for Gradual Payment and Granting of Now Loans Held Real Questions. | True | Wireless to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/roosevelt-commends-review-at-camp-smith-inspects-2000-guardsmen-on.html | ROOSEVELT COMMENDS REVIEW AT CAMP SMITH; Inspects 2,000 Guardsmen on His Second Visit to Peekskill --Chats With McKee. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/australian-to-try-again-chichester-to-attempt-flight-to-england.html | AUSTRALIAN TO TRY AGAIN.; Chichester to Attempt Flight to England When He Recovers. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/henry-p-fletchers-are-newport-hosts-entertain-with-their-first.html | HENRY P. FLETCHERS ARE NEWPORT HOSTS; Entertain With Their First Dinner Since Arrival of Rocky Hall --Bailey's Beach Popular. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/ct-driscoll-dead-last-k-of-c-founder-former-mayor-of-new-haven.html | C.T. DRISCOLL DEAD; LAST K. OF C. FOUNDER; Former Mayor of New Haven Succumbs Suddenly to Heart Disease. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/small-stores-get-blanket-theft-insurance-new-policy-out-today.html | Small Stores Get Blanket Theft Insurance; New Policy, Out Today, Covers 'Kidnapping' | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/deering-nh-dedicates-centre-given-by-dr-eleanor-campbell.html | Deering, N.H., Dedicates Centre Given by Dr. Eleanor Campbell | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/athletics-conquer-indians-by-6-to-4-homers-by-cochrane-and-cramer.html | ATHLETICS CONQUER INDIANS BY 6 TO 4; Homers by Cochrane and Cramer Feature 10-Hit Attack on Connally and Brown. | True | | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/will-study-dialects-for-linguistic-atlas-scholars-fo-start-in-new.html | WILL STUDY DIALECTS FOR LINGUISTIC ATLAS; Scholars fo Start in New England and Will Ask 1,000 Persons 1,000 Questions Each. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/named-to-conservation-bureau.html | Named to Conservation Bureau. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/marked-fall-shown-in-foreign-trade-value-for-second-quarter-of.html | MARKED FALL SHOWN IN FOREIGN TRADE; Value for Second Quarter of Calendar Year Lowest for Long Period. EXPORTS WERE \$606,000,000 Imports Totaled \$540,000,000--Declines Almost Identical WithThose of First Quarter. Effect of Inflow of Gold. Wide Range of Unit Value Fall. Manufactures Leading Decline. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/senators-capture-two-from-browns-take-opener-5-to-3-behind-marberry.html | SENATORS CAPTURE TWO FROM BROWNS; Take Opener, 5 to 3, Behind Marberry, and Get 16 Hits in Second to Win, 8-6. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/hoover-relief-plan-scored-by-shouse-charging-minimizing-of-needs-he.html | HOOVER RELIEF PLAN SCORED BY SHOUSE; Charging Minimizing of Needs, He Holds Preparations Likely to Be Inadequate. DETAILS ARE DEMANDED Republican Statements Sound Like Effort to "Head Off Congress," Says Democratic Chairman. Accuracy is Questioned. Political Motive Is Charged. Hebert's Statement Is Cited. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/puzzled-on-police-tests-haverstraw-uncertain-if-village-or-state.html | PUZZLED ON POLICE TESTS.; Haverstraw Uncertain If Village or State Gives Examinations. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/25mile-auto-race-captured-by-frame-los-angeles-driver-wins-after.html | 25-MILE AUTO RACE CAPTURED BY FRAME; Los Angeles Driver Wins After Clipping Record for Track in Half-Mile Heat. WINN FINISHES SECOND Only Three of Field Finish Grind Victor's Car Blows Tire as It Crosses the Line. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/customs-union-idea-seen-as-aiding-europe-austrogerman-plan-ended.html | CUSTOMS UNION IDEA SEEN AS AIDING EUROPE; Austro-German Plan Ended the Lethargy on Economic Problems, Says Foreign Policy Association. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/more-smokers-roll-their-own-now-cigarette-tax-data-show.html | More Smokers 'Roll Their Own' Now, Cigarette Tax Data Show | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/defines-true-salvation-philip-c-jones-sees-it-attained-by-saving.html | DEFINES TRUE SALVATION.; Philip C. Jones Sees It Attained by Saving Others. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/postwar-education.html | POST-WAR EDUCATION. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/program-arranged-for-tennis-jubilee-medals-will-be-given-to-all-for.html | PROGRAM ARRANGED FOR TENNIS JUBILEE; Medals Will Be Given to All Former Champions at Forest Hills Sept. 8. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/northfield-conference-ends.html | Northfield Conference Ends. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/london-sunday-news-merged-with-tabloid-sunday-graphic.html | London Sunday News Merged With Tabloid Sunday Graphic | True | Wireless to THE NEW YORK TIMES. | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/foreign-trade-quest-shows-increase-here-merchants-association.html | FOREIGN TRADE QUEST SHOWS INCREASE HERE; Merchants' Association Reports Number of Inquiries to Its Bureau Is Largest in Three Years. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/fishers-stock-index-up-average-of-845-reported-for-week-against-832.html | FISHER'S STOCK INDEX UP.; Average of 84.5 Reported for Week, Against 83.2 for Week Before. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/notes-lack-of-sentiment-the-rev-hh-stevenson-asserts-tendency-is-to.html | NOTES LACK OF SENTIMENT; The Rev. H.H. Stevenson Asserts Tendency Is to Get "Hard-Boiled." | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/dewey-starts-poll-on-progressive-vote-asks-for-views-on-endorsement.html | DEWEY STARTS POLL ON PROGRESSIVE VOTE; Asks for Views on Endorsement of Thomas, on Neutrality in 1932 and on Parley to Map Course. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/british-steel-output-slightly-off.html | British Steel Output Slightly Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/confess-slaying-butcher-youths-say-third-man-taught-them-holdup.html | CONFESS SLAYING BUTCHER.; Youths Say Third Man Taught Them Hold-Up Technique. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/pastoral-decries-laicism-in-spain-calls-on-catholics-to-oppose.html | PASTORAL DECRIES LAICISM IN SPAIN; Calls on Catholics to Oppose State Atheism, as Shown in Separation Project. PUBLICATION CAUSES A STIR Radical Socialists to Ask Church Be Forbidden to Dispose of Property Until Cortes Votes on Seizure. Denounces Laicism. Sees State Atheism. Cabinet to Discuss Letter. | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/italy-buying-in-low-markets.html | Italy Buying in Low Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/title-to-miss-chandler-turns-back-miss-baker-in-maine-tennis-final.html | TITLE TO MISS CHANDLER.; Turns Back Miss Baker in Maine Tennis Final. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/tube-traffic-sets-record-high-mark-of-1187997-cars-used-holland.html | TUBE TRAFFIC SETS RECORD; High Mark of 1,187,997 Cars Used Holland Tunnels in July. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/baby-left-in-princeton-station.html | Baby Left in Princeton Station. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/reports-on-visit-to-china-very-rev-ja-walsh-found-pirates-and.html | REPORTS ON VISIT TO CHINA; Very Rev. J.A. Walsh Found Pirates and Floods Unpleasant. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/offaly-plays-tie-in-hurling-game-contest-with-tipperary-for-the.html | OFFALY PLAYS TIE IN HURLING GAME; Contest With Tipperary for the State Title Ends in Deadlock at 16 to 16. 8,000 SEE THE STRUGGLE Ryan Scores the Tying Marker for Offaly With Less Than Minute to Go at Innisfail Park. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/basle-accord-near-on-german-credits-two-points-still-at-issue-on-6.html | BASLE ACCORD NEAR ON GERMAN CREDITS; Two Points Still at Issue on 6 Months' Prolongation Likely to Be Settled Today. BANKERS LABOR ALL SUNDAY French Lean Toward Reich Demand That Foreign Current Mark Accounts There Be Included. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/assails-modern-slavery-rev-c-lloyd-lee-says-work-sin-mob-mind.html | ASSAILS MODERN 'SLAVERY.'; Rev. C. Lloyd Lee Says "Work, Sin, Mob Mind" Engross Americans. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/cahill-dock-chief-quits-expartner-of-richard-croker-retires-to.html | CAHILL, DOCK CHIEF, QUITS; Ex-Partner of Richard Croker Retires to Greenwich Home. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/british-aid-barred-by-palestine-arabs-executive-votes-to-take-no.html | BRITISH AID BARRED BY PALESTINE ARABS; Executive Votes to Take No Part in $12,500,000 Loan Project to Help Farmers. EARLY PARLEYS ASSAILED Government Is Expected to Carry Out Original Plan Without Assistance of Critics. | True | Wireless to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/the-aged-ill.html | THE AGED ILL. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/missing-realty-man-found-dead-in-a-lot-wb-mezick-discovered-with.html | MISSING REALTY MAN FOUND DEAD IN A LOT; W.B. Mezick Discovered With Throat Slashed--Gone Three Days From Queens Home. RELATIVES DOUBT SUICIDE Say Wealthy Operator Had No Cares--Believe He Had $500 -- Only $24 in Pockets. Private Detective Finds Body. Says Husband Had $1,400. REALTY MAN'S BODY IS FOUND IN QUEENS 3X" Murder Site Near By. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/killed-in-yellowstone-corning-ny-child-excited-by-elk-in-park-runs.html | KILLED IN YELLOWSTONE.; Corning (N.Y.) Child, Excited by Elk in Park, Runs in Front of Car. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/greek-brotherhood-convenes.html | Greek Brotherhood Convenes. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/neil-g-finch-broker-and-exsoldier-dies-partner-in-dobbs-co-was-43.html | NEIL G. FINCH, BROKER AND EX-SOLDIER, DIES; Partner in Dobbs & Co. Was 43 --West Point Graduate Served as Colonel in World War. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/mdonald-hastens-his-economy-plan-hopes-to-submit-it-to-cabinet.html | M'DONALD HASTENS HIS ECONOMY PLAN; Hopes to Submit It to Cabinet Tomorrow--Parliament May Act in September. OFFICIAL PAY TO BE CUT But He Denies a Plan for General Reduction of Wages--Dole Also May Be Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/mexican-silver-peso-gains-dollar-slumps-from-4-to-320-during-week.html | MEXICAN SILVER PESO GAINS; Dollar Slumps From 4 to 3.20 During Week on Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/comparative-receipts-from-income-tax.html | Comparative Receipts From Income Tax. | True | | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/seize-4-in-harlem-in-pursetheft-ring-police-trap-boy-who-reveals.html | SEIZE 4 IN HARLEM IN PURSE-THEFT RING; Police Trap Boy Who Reveals Band Said to Have Preyed on Hundreds of Motorists. $1,010 LOST BY ONE VICTIM Leader in Auto Directed Robbery--Man Slugged and Robbed of $1,600 --Jamaica Cafe Held Up. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/seven-productions-for-sept-7-week-free-for-all-at-manhattan-fast.html | SEVEN PRODUCTIONS FOR SEPT. 7 WEEK; 'Free For All' at Manhattan; 'Fast and Furious,' Negro Revue at New Yorker. 'MERRY WIDOW' REVIVAL 'The Singing Rabbi,' 'Just to Remind You,' 'Ladies of Creation,''Man on Stilts' Due. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/the-screen-the-colonels-lady-soldiers-of-the-king-a-bungalow-for.html | THE SCREEN; The Colonel's Lady. Soldiers of the King. A Bungalow for Two. In the News. On Other Screens. | True | By Mordaunt Hall. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/business-dull-in-brazil-coffee-prices-and-securiies-off-exports-and.html | BUSINESS DULL IN BRAZIL.; Coffee Prices and Securiies Off--Exports and Imports Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/results-of-yesterdays-competition-over-links-in-the-metropolitan.html | Results of Yesterday's Competition Over Links in the Metropolitan District.; RESULTS OF CONTESTS OVER NEAR-BY LINKS | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/short-yield-in-northwest-grain-crops-are-said-to-be-the-poorest.html | SHORT YIELD IN NORTHWEST.; Grain Crops Are Said to Be the Poorest Since Those of 1894. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/alice-s-humphrey-engaged-to-marry-louisville-ky-girls-betrothal-to.html | ALICE S. HUMPHREY ENGAGED TO MARRY; Louisville (Ky.) Girl's Betrothal to Gerald D. Morgan Is Announced by Her Mother.SHE IS VASSAR GRADUATEBridegroom-to-Be, Son of Mrs. G.W. Morgan of New York, Is a Student at Harvard Law School. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/book-notes.html | BOOK NOTES | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/rockwell-urges-unity-of-christian-sects-would-extend-lay-fellowship.html | Rockwell Urges Unity of Christian Sects; Would Extend Lay Fellowship to Worship | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/fears-for-home-in-crime-wave-rev-jc-mcginn-says-defects-of-politics.html | FEARS FOR HOME IN CRIME WAVE; Rev. J.C. McGinn Says Defects of Politics and Industry Tend to Nullify Religion. BLAMES OFFICIAL LAXITY Sees Dangerous "Condition of Social Blood Pressure"--Calls Distribution of Wealth "Unjust." | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/2-stabbed-in-street-fight-victims-of-brooklyn-brawl-may-die-suspect.html | 2 STABBED IN STREET FIGHT.; Victims of Brooklyn Brawl May Die --Suspect Seized. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/police-hero-arrested-on-charge-of-robbery-accused-of-holding-up.html | POLICE HERO ARRESTED ON CHARGE OF ROBBERY; Accused of Holding Up Three Men After, Being Praised in Court for Bravery. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/parachute-dropping-in-sea-proves-string-of-toy-balloons.html | "Parachute" Dropping in Sea Proves String of Toy Balloons | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/20-die-in-french-auto-accidents.html | 20 Die in French Auto Accidents. | True | | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/white-sox-divide-two-with-red-sox-carry-off-opener-by-9-to-2-but.html | WHITE SOX DIVIDE TWO WITH RED SOX; Carry Off Opener by 9 to 2, but Succumb in Closing Struggle by 5 to 1. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/cuba-jails-rebels-amid-grim-silence-few-see-revolts-tattered-chiefs.html | CUBA JAILS REBELS AMID GRIM SILENCE; Few See Revolt's Tattered Chiefs Reach Havana, and They Do Not Cheer. PRISONERS STILL DEFIANT They Disclaim Any Privileges of Voluntary Surrender and Accept Fortunes of War. HEAVY GUARD FROM SHIPS Cavalry and Infantry in Autos Form Escort of Menocal and Mendieta From Pier to Fortress. Entrance Highly Dramatic. Silence Greets Jailers. Few Civilians at Pier. Automobiles Heavily Guarded. Captain Cadenas Drew Pistol. | True | By Harold N. Denny. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/newark-takes-two-regains-1st-place-routs-buffalo-72-75-streak.html | NEWARK TAKES TWO; REGAINS 1ST PLACE; Routs Buffalo, 7-2, 7-5, Streak Reaching Nine in Row--Leads the Orioles by Two Paints. 18,000 WATCH THE GAMES Boone Gets Two Homers in Closing Battle, With Cohen On Each Time--Hughes Connects. | True | Special to The New York Times.Times Wide World Photo. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/ends-life-with-dynamite-cap.html | Ends Life With Dynamite Cap. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/marootian-gains-at-net-wins-twice-in-armenian-tourney-on-woodside.html | MAROOTIAN GAINS AT NET.; Wins Twice In Armenian Tourney on Woodside Courts. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/employment-by-industries.html | Employment by Industries | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/varied-creeds-defended-dr-wentz-declares-truth-cannot-appear-the.html | VARIED CREEDS DEFENDED.; Dr. Wentz Declares Truth Cannot Appear the Same to All. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/five-drown-in-day-beaches-thronged-man-dies-at-rockaways-where-175.html | FIVE DROWN IN DAY; BEACHES THRONGED; Man Dies at Rockaways, Where 175 Are Rescued--Soldier Missing in Brooklyn Creek. 700,000 AT CONEY ISLAND Ten Passengers Saved by Coast Guard From Grounded Motor Boat at East Rockaway Inlet. Two Die in Long Island Waters. Ten Rescued From Motor Boat. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/wickersham-study-lays-rise-in-crime-to-unemployment-this-is-experts.html | WICKERSHAM STUDY LAYS RISE IN CRIME TO UNEMPLOYMENT; This Is Experts' Finding, but Commission Holds All Theory on Causes Disputable. ONE MEMBER DISAGREES H.W. Anderson Blames Bad Laws and Urges "Institute of Human Research." SING SING RECORDS GIVEN Experts Say These Show Effect of Idleness--Corrupt Police Here Called Crime Factor. Commission's Comment Brief. Anderson Cites Lawlessness. CRIME RISE LAID TO UNEMPLOYMENT Urges "Wisdom in Time." Idleness Held Crime Breeder. City Populates Sing Sing. Data on Causes "Inadequate." Many Convicts From Slums. Gravity of Situation Stressed. Police Corruption Here Cited. Delinquency a Group Behavior. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/starving-man-collapses.html | Starving Man Collapses. | True | | C1B 125217 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/miss-lea-reaches-tennis-tourney-final-rallies-to-defeat-mrs-lowes.html | MISS LEA REACHES TENNIS TOURNEY FINAL; Rallies to Defeat Mrs. Lowes by 6-0, 7-5, in Women's Staten Island Singles. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/desire-for-wealth-assailed-by-lovell-pecuniary-ambition-is-scarcely.html | DESIRE FOR WEALTH ASSAILED BY LOVELL; Pecuniary Ambition Is Scarcely Compatible With Christian Goal, Minister Declares. CITES EXAMPLE OF JESUS Asserts Entire Modern Financial System Refutes His Teachings-- Asks Greater Tolerance. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/chile-reorganizing-army-shakeup-follows-discovery-of-plot-to.html | CHILE REORGANIZING ARMY.; Shake-Up Follows Discovery of Plot to Restore Ibanez. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/plans-to-prohibit-1932-cotton-crop-governor-long-asks-southern.html | PLANS TO PROHIBIT 1932 COTTON CROP; Governor Long Asks Southern States to Confer Friday on Necessary Legislation. WANTS GROWING BARRED This Would Bring Prosperity to South in Two Weeks, He Says in Telegram to Executives. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/mott-st-house-sold-to-investors-realty-company-disposes-of.html | MOTT ST. HOUSE SOLD TO INVESTORS; Realty Company Disposes of Five-Story Flat Near Children's Aid Site. | True | | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/new-plane-to-try-for-denmark-route-machine-now-being-built-in.html | NEW PLANE TO TRY FOR DENMARK ROUTE; Machine Now Being Built in Detroit Will Follow in Wake of Cramer Ship. HIS BODY REPORTED FOUND Canadian Radio Operator Said to Have Picked Up Message Telling of the Discovery. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-17 | 1931-08-17 | https://www.nytimes.com/1931/08/17/archives/prisoners-increase-exceeds-peoples-illinois-inmates-rise-six-times.html | PRISONERS' INCREASE EXCEEDS PEOPLE'S; Illinois Inmates Rise Six Times Faster Than Population--Mental Patients Twice as Fast. | True | Special to The New York Times. | C1B 125217 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/playwrights-property-attached.html | Playwright's Property Attached. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/to-be-gimbel-ad-manager-richard-flannigan-chosen-for-post-to-start.html | TO BE GIMBEL AD MANAGER.; Richard Flannigan Chosen for Post -- To Start Sept. 1. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/american-killed-in-france-henry-nathan-believed-from-new-york-dies.html | AMERICAN KILLED IN FRANCE; Henry Nathan, Believed From New York, Dies in Auto Accident. | True | Special Cable to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/shipping-lines-bid-on-new-mail-routes-three-ocean-services-are.html | SHIPPING LINES BID ON NEW MAIL ROUTES; Three Ocean Services Are Proposed by Postoffice Department to Start on Oct. 1. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/bruno-wins-title-in-caddie-tourney-essex-county-entry-with-two-73s.html | BRUNO WINS TITLE IN CADDIE TOURNEY; Essex County Entry, With Two 73s, Helps Club Capture Jersey Team Honors. JANE, BRAIDBURN, SECOND Littlefield and Picarelli Also Qualify for Metropolitan Play at Ardsley. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/seized-for-forgery-in-bail-bond-case-joseph-tighe-surety-company.html | SEIZED FOR FORGERY IN BAIL BOND CASE; Joseph Tighe, Surety Company Agent, Charged With Illegal Use of Justice May's Name. FATHER WAS A MAGISTRATE Other Arrests Expected In Inquiry Into Alleged False Signatures on Brooklyn Writs. | True | | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/walker-knocks-out-gagnon-in-1st-round-needs-only-two-punches-to.html | WALKER KNOCKS OUT GAGNON IN 1ST ROUND; Needs Only Two Punches to Stop His Rival Before 8,000 at Buffalo. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/schedule-of-stadium-matches-in-forest-hills-play-today.html | Schedule of Stadium Matches In Forest Hills Play Today | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/dox-further-delayed-start-for-miami-deferred-because-of-more-motor.html | DO-X FURTHER DELAYED.; Start for Miami Deferred Because of More Motor Trouble. Udet Sails for American Air Races | True | Wireless to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/mrs-ew-bonnett-member-of-old-family-of-elizabeth-nj-is-dead.html | MRS. E.W. BONNETT.; Member of Old Family of Elizabeth, N.J., Is Dead. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/examinations-for-the-bar.html | EXAMINATIONS FOR THE BAR. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/woman-held-in-automobile-death.html | Woman Held in Automobile Death. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/grant-by-pilgrim-trust-15000-from-harkness-donation-to-help-repair.html | GRANT BY PILGRIM TRUST.; $15,000 From Harkness Donation to Help Repair Cardiff Cathedral. | True | Wireless to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/mrs-vare-triumphs-in-barksdale-cup-golf-defeats-miss-williams-in.html | Mrs. Vare Triumphs in Barksdale Cup Golf; Defeats Miss Williams in Final, 7 and 5 | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/seeks-100000-state-fund-dr-parran-says-appropriation-to-fight.html | SEEKS $100,000 STATE FUND.; Dr. Parran Says Appropriation to Fight Paralysis Is Exhausted. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/canadian-boxer-killed-in-auto.html | Canadian Boxer Killed in Auto. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/germanys-exports-spurted-up-in-july-7month-trade-balance-within.html | GERMANY'S EXPORTS SPURTED UP IN JULY; 7-Month Trade Balance Within $60,000,000 of 1930 Total, Despite the Crisis. OUTLOOK CHEERS COUNTRY Other Nations Stand to Lose, for Imports Sink to 1903 Level of Bare Necessities. Balance Nears Last Years. Cuts Others' Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/backer-flying-to-join-matto-grosso-party-johnson-will-leave.html | BACKER FLYING TO JOIN MATTO GROSSO PARTY; Johnson Will Leave Descalvados Today to Make Contact With the Main Group. | True | Wireless to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/pretty-polly-former-racer-dead.html | Pretty Polly, Former Racer, Dead. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/colter-sets-record-in-pensacola-swim-negotiates-330yard-medley-in.html | COLTER SETS RECORD IN PENSACOLA SWIM; Negotiates 330-Yard Medley in 4:39 4-5 for New Southeastern A.A.U. Mark. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/dr-a-agramonte-germ-expert-dead-cuban-physician-who-aided-in.html | DR. A. AGRAMONTE, GERM EXPERT, DEAD; Cuban Physician Who Aided in Conquest of Yellow Fever Is Victim of Heart Disease. HEAD OF LOUISIANA SCHOOL Had Lately Assumed Charge of New Department of Tropical Diseases -- Son of Noted Patriot. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/mrs-richards-net-victor-pairs-with-miss-daniels-to-gain-final-at.html | MRS. RICHARDS NET VICTOR; Pairs With Miss Daniels to Gain Final at Staten Island. | True | | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/four-toledo-banks-begin-liquidation-depositors-organize-as.html | FOUR TOLEDO BANKS BEGIN LIQUIDATION; Depositors Organize as Institutions With $100,000,000 in Resources Close.OTHERS OUTRIDE STORMRetail Business Halts for Day-- County Officials Urge Suspensionof Foreclosure Proceedings. Crowds in Other Banks Decrease. Retail Business at Standstill. Seek to Halt Foreclosures. New York Loans Amply Secured. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/radio-city-buys-15000-miles-of-copper-wire-early-start-looms-in.html | Radio City Buys 15,000 Miles of Copper Wire; Early Start Looms in Construction Work | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/world-court-entry-called-for-by-labor-as-peace-safeguard-af-of-l.html | WORLD COURT ENTRY CALLED FOR BY LABOR AS PEACE SAFEGUARD; A.F. of L. Abandons Its Neutral Stand, Urging Prompt Action to Aid International Amity. ROOT FORMULA ENDORSED Held Adequate Protection for Nation's Interests--Hoover Views Are Approved. PATERSON STRIKE IS BACKED Silk Workers Heard by Executive Council--Washington Pleased by Statement on World Tribunal. Text of the Statement. WORLD COURT ENTRY DEMANDED BY LABOR Importance of Action Explained. Compulsory Ruling Opposed. Paterson Silk Strikers Heard. Council Endorses Strike. | True | From a Staff Correspondent of The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/ap-crenshaw-dies-pioneer-of-telephone-was-washington-bankerserved.html | A.P. CRENSHAW DIES; PIONEER OF TELEPHONE; Was Washington Banker--Served Chesapeake & Potomac 37 Years. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/opposes-rate-rise-as-discrimination-witness-pictures-an-advantage.html | OPPOSES RATE RISE AS DISCRIMINATION; Witness Pictures an Advantage to U.S. Steel Corporation Through Its Ore Roads. YOUNGSTOWN OPPOSITION Buffalo Chamber of Commerce Fights Any Addition to Eastern Class Rate Boost. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/widow-north-millions-suicide-near-grave-in-cambridge-mass-of.html | Widow, North Millions, Suicide Near Grave In Cambridge, Mass., of Husband She Missed | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/finds-spinach-is-stolen-1400.html | Finds "Spinach" Is Stolen $1,400. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/wilson-wins-two-bouts-outpoints-yammerine-then-knocks-out-taffo-in.html | WILSON WINS TWO BOUTS.; Outpoints Yammerine, Then Knocks Out Taffo in N.Y.A.C. Ring. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/bankers-in-porto-rico-for-survey.html | Bankers in Porto Rico for Survey. | True | Wireless to THE NEW YORK TIMES. | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/25000-see-giants-break-even-with-cards-robins-lose-twice-yankees.html | 25,000 See Giants Break Even With Cards; Robins Lose Twice; Yankees Beaten; GIATS AND CARDS AGAIN BREAK EVEN McGrawmen Lose First by 6-5, Win Second, 7-5, and Drop to Third Place. JACKSON BADLY INJURED Star Shortstop's Nose Broken When Hit by Line Drive From Gelbert's Bat. CONTESTS THRILL 25,000 Terry's Homer Helps Give Nightcap to Giants--Bottomley's Drive High Light of Opener. Hard Luck Befalls the Giants. Berly Is Quickly Removed. | True | By John Drebinger.times Wide World Photo. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/stays-vauses-jail-term-court-defers-sentence-to-atlanta-pending-an.html | STAYS VAUSE'S JAIL TERM.; Court Defers Sentence to Atlanta Pending an Appeal. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/weestchester-golf-won-by-w-turnesa-brother-of-star-pro-captures.html | WEESTCHESTER GOLF WON BY W. TURNESA; Brother of Star Pro Captures District Caddie Title With 147 at Oak Ridge. HAS A 70 IN FIRST ROUND Brilliant Start Gives Fairview Youth a One-Stroke Advantage Over Bielat of Dunwoodie. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/customs-officer-drowns-swept-off-patrol-boat-in-lake-champlain.html | CUSTOMS OFFICER DROWNS; Swept Off Patrol Boat In Lake Champlain Chase. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/mysteriously-shot-in-car-with-woman-rw-kolb-wounded-in-baltimore.html | MYSTERIOUSLY SHOT IN CAR WITH WOMAN; R.W. Kolb Wounded in Baltimore While Motoring WithMrs. J.W. Greene.A HOLD-UP, SHE DECLARES She Is Separated From Husband Here--Assailant Also Quoted as Talking of 'Blowing Brains Out.' Mrs. Greene's Story of Hold-up. Police Find Nothing Stolen. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/road-revival-group-adopts-play-chain-approves-plan-looking-to.html | ROAD REVIVAL GROUP ADOPTS PLAY CHAIN; Approves Plan Looking to Restoration of Legitimate Theatre in 25 or More Cities.LOWER PRICE SCALE IN VIEWCooperation of All Factors in Production Assured at Meeting of League of Theatres Committee. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/yamagishi-wins-tennis-final.html | Yamagishi Wins Tennis Final. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/indictment-lost-in-a-flood-man-held-in-1910-murder-freed.html | Indictment Lost in a Flood, Man Held in 1910 Murder Freed | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/automobile-index-discloses-little-change-dealers-new-car-stocks.html | Automobile Index Discloses Little Change; Dealers' New Car Stocks Lowest in Years | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/suarez-and-rossi-fight-to-a-draw-south-american-held-even-by-harlem.html | SUAREZ AND ROSSI FIGHT TO A DRAW; South American Held Even by Harlem Rival in Bristling Bout at Dexter Park. | True | By James P. Dawson. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/36-ships-cut-rates-on-travel-to-europe-schedule-decided-at-paris.html | 36 SHIPS CUT RATES On TRAVEL TO EUROPE; Schedule Decided at Paris Conference Enforced--ReductionsAre 10 to 30 Per Cent. | True | | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/66-drop-is-shown-in-months-building-july-figures-compared-with.html | 66% DROP IS SHOWN IN MONTH'S BUILDING; July Figures Compared With Those of 1930 Offer Sharpest Decline on Record. 15 NEW STRUCTURES LISTED Operations Costing $1,006,300 Far Below Last Year's 45 Units at a Total of $33,455,700. EFFECT ON TAX RATE SEEN General Falling Off in Industry Is Viewed as Certain Indication of Need for Higher Levies. Downward Trend Noted. Average Office Building $25,000 | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/white-lake-hotel-painting-stolen.html | White Lake Hotel Painting Stolen. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/three-americans-first-in-fastnet-race-six-missing-yachts-are-safe.html | Three Americans First in Fastnet Race; Six Missing Yachts Are Safe After Storm; SIX YACHTS SAFE IN BRITISH CONTEST American Victors Modest. Disabled Yacht Towed to Port. Amateurs Sailed the Winner. | True | Special Cable to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/louis-wiley-in-dublin-free-state-government-to-give-dinner-in-his.html | LOUIS WILEY IN DUBLIN.; Free State Government to Give Dinner in His Honor Tonight. | True | Special Cable to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/an-ancient-puzzle-solved-new-book-explains-mystery-of-man-in-iron.html | AN ANCIENT PUZZLE SOLVED.; New Book Explains Mystery of Man in Iron Mask. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/greene-quoted-as-having-alibi.html | Greene Quoted as Having "Alibi." | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/new-brokerage-concern-rose-townsend-carey-to-be-at-1-wall-stchanges.html | NEW BROKERAGE CONCERN.; Rose, Townsend & Carey to Be at 1 Wall St.--Changes in Firms. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/houston-lighting-in-galveston-deal-acquires-electric-properties-of.html | HOUSTON LIGHTING IN GALVESTON DEAL; Acquires Electric Properties of Two Companies for Integration With Its Own System. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/end-of-silk-strike-believed-far-off-paterson-workers-plan-wide.html | END OF SILK STRIKE BELIEVED FAR OFF; Paterson Workers Plan Wide Drive for Funds and Hope to Call Out More Sympathizers. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/backs-rural-idea-against-the-urban-president-bailey-tells-country.html | BACKS RURAL IDEA AGAINST THE URBAN; President Bailey Tells Country Life Association, at Cornell, Individualism Is Goal. ASKS BEACONS, NOT PLANS There Is No Evidence That the Economic Structure Is the Seed of Civilization, He Says. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/w-mcfee-seeks-divorce-author-of-sea-stories-in-bridgeport-court.html | W. McFEE SEEKS DIVORCE.; Author of Sea Stories, in Bridgeport Court, Charges Desertion. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/mrs-gb-french-to-give-large-tea-she-will-entertain-of-southampton.html | MRS. G.B. FRENCH TO GIVE LARGE TEA; She Will Entertain of Southampton on Thursday in Honor ofMrs. Lawrence Dilworth. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/loans-on-securities-decline-15000000-at-federal-reserve-banks-in.html | Loans on Securities Decline $15,000,000 At Federal Reserve Banks in This District; Treasury Calls $2,172,400 Here. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/stadium-concert-hailed-german-and-russian-music-presented-by.html | STADIUM CONCERT HAILED.; German and Russian Music Presented by Orchestra. | True | | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/mme-lelia-w-robinson-daughter-of-inventor-of-tonic-to-take-kink-out.html | MME. LELIA W. ROBINSON.; Daughter of Inventor of Tonic to Take Kink Out of Negro Hair Dies. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/gold-record-in-ontario-bullion-output-up-56169-in-july-to.html | GOLD RECORD IN ONTARIO.; Bullion Output Up $56,169 in July to $3,609,467--Less Ore Treated. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/filipino-women-gain-in-drive-for-suffrage-two-bills-up-with.html | FILIPINO WOMEN GAIN IN DRIVE FOR SUFFRAGE; Two Bills Up, With Legislative Hearings Called--Tradition Somewhat of Hindrance. | True | Wireless to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/wins-point-in-church-suit-christian-science-trustee-gets-the-right.html | WINS POINT IN CHURCH SUIT; Christian Science Trustee Gets the Right to Inspect Some Records. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/jersey-lake-plots-sold-thirtythree-purchases-reported-this-month-in.html | JERSEY LAKE PLOTS SOLD.; Thirty-three Purchases Reported This Month in Erskine Area. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/bergomas-stops-shaw-in-1st-round-italian-heavyweight-knocks-out.html | BERGOMAS STOPS SHAW IN 1ST ROUND; Italian Heavyweight Knocks Out Rival in 54 Seconds of Starlight Park Bout. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/on-grigsbygrunows-board.html | On Grigsby-Grunow's Board | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/wood-to-defend-golf-crown.html | Wood to Defend Golf Crown. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/urge-american-aid-in-crisis-of-world-williamstown-speakers-call-for.html | URGE AMERICAN AID IN CRISIS OF WORLD; Williamstown Speakers Call for Debts Revision and Fiscal Leadership by Us. LOAN 'SCRAMBLE' ASSAILED T.E. Gregory Says Need Is for Cooperation of New York and London Bankers. LATIN AMERICA DISCUSSED Pan-American Financial Council Proposed--New Danger Seen In German Municipal Loans. Efficacy of Plan Doubted. Speakers in the Discussion. Winkier on Latin-American Loans. Gregory Defends London Policy. German Cities Face Difficulty. | True | By Louis Stark. Special To the New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/rails-lead-decline-in-domestic-bonds-25-touch-new-lows-for-1931-on.html | RAILS LEAD DECLINE IN DOMESTIC BONDS; 25 Touch New Lows for 1931 on Stock Exchange--Industrials Off, Utilities Firm.FOREIGN LIST IS IRREGULARGarman 5 s and 7s Down 2 3/8 and Point, Respectively--CubanIssues Weak. C.A. Hipkins Forms Bond House. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/mexican-anticlericals-burn-two-churches-masons-deny-valdes-lifted.html | Mexican Anti-Clericals Burn Two Churches; Masons Deny Valdes Lifted Curb on Clergy | True | Special Cable to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/miss-mayer-german-fencer-wins-match-with-miss-lloyd.html | Miss Mayer, German Fencer, Wins Match With Miss Lloyd | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/province-nets-4021510-on-liquor.html | Province Nets $4,021,510 on Liquor | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/hastings-again-wins-glider-championship-former-hawks-protege-gets.html | HASTINGS AGAIN WINS GLIDER CHAMPIONSHIP; Former Hawks Protege Gets Evans Trophy of Elmira-- Schempp Is a Close Second. | True | | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/opel-auto-works-loss-is-3000000-for-1930-general-motors-german.html | OPEL AUTO WORKS LOSS IS $3,000,000 FOR 1930; General Motors German Plant Junked Expensive Equipment to Reorganize Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Aug. 12. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/eleven-die-in-britain-in-gale-and-floods-seas-menace-homes-of-2000.html | ELEVEN DIE IN BRITAIN IN GALE AND FLOODS; Seas Menace Homes of 2,000 at Winchelsea--Waves Smash Hotel Windows at Petts. | True | Special Cable to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/main-city-beaches-safe-says-wynne-but-he-fears-all-will-have-to-be.html | MAIN CITY BEACHES SAFE, SAYS WYNNE; But He Fears All Will Have to Be Closed Unless Sewage Disposal Is Perfected.CLASSIFIES BATHING AREASSome Are Definitely Dangerous, He Declares, but Knows of No Epidemics Caused by Them. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/calls-fh-smith-stockholders.html | Calls F.H. Smith Stockholders. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/red-sox-turn-back-white-sox-3-to-2-advance-to-sixthplace-tie-with.html | RED SOX TURN BACK WHITE SOX, 3 TO 2; Advance to Sixth-Place Tie With Chicago by Taking Final of the Series. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/lady-june-divorces-lord-inverclyde-english-musical-comedy-star.html | LADY JUNE DIVORCES LORD INVERCLYDE; English Musical Comedy Star Tells Reno Court He Was Never Sober, Seized Her by Throat. JACK DEMPSEY FILES SUIT Still Fond of Estelle Taylor, He Says, but "We Are Too Different" -- She Will Sue on Coast. Miss Taylor Plans Suit. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/roosevelt-to-deny-wide-inquiry-plea-advisers-indicate-the-governor.html | ROOSEVELT TO DENY WIDE INQUIRY PLEA; Advisers Indicate the Governor Will Not Ask Extension to Up-State Cities. CONSIDERS AID TO JOBLESS Relief Plan May Be Included in Message to Special Legislative Session. Will Refuse Request. ROOSEVELT TO DENY WIDE INQUIRY PLEA Five-Day Week on State Jobs. | True | From a Staff Correspondent of The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/junior-golf-title-annexed-by-dooley-scores-151-to-lead-large-field.html | JUNIOR GOLF TITLE ANNEXED BY DOOLEY; Scores 151 to Lead Large Field in Fairfield County Play--Wee Burn Caddies Win. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/johnsons-149-qualifies-will-play-from-northwest-in-pga-tourney-with.html | JOHNSON'S 149 QUALIFIES.; Will Play From Northwest in P.G.A. Tourney With Kidd, Chamberlain. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/jersey-man-named-latin-section-chief-cc-brooks-attache-at.html | JERSEY MAN NAMED LATIN SECTION CHIEF; C.C. Brooks, Attache at Montevideo, Succeeds G.J. Eder inCommerce Department.LATTER TO ENTER BUSINESSHe Resigned After Publishing of Study Assailing Anti-AmericanCharges in Argentina. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/rr-davis-in-westinghouse-post.html | R.R. Davis in Westinghouse Post. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/kaufman-ordered-to-siam-plea-of-american-minister-for-denmark-post.html | KAUFMAN ORDERED TO SIAM; Plea of American Minister for Denmark Post Is Denied. | True | | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/nyu-issues-call-for-football-drill-squad-of-nearly-50-players-to.html | N.Y.U. ISSUES CALL FOR FOOTBALL DRILL; Squad of Nearly 50 Players to Report at Farmingdale Sept. 8 for Pre-Season Work. LATE START FOR C.C.N.Y. Players to Report at the Lewisohn Stadium Sept. 8, Week Later Than Last Year. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/hopewell-va-bank-closes-six-small-nebraska-institutions-fail-to.html | HOPEWELL (VA.) BANK CLOSES; Six Small Nebraska Institutions Fail to Open Doors. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/police-hero-is-cleared-of-robbery-charge-plaintiff-in-court-admits.html | POLICE HERO IS CLEARED OF ROBBERY CHARGE; Plaintiff in Court Admits Having Had 27 Glasses of Beer Before Making Accusation. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/financial-markets-prices-fall-on-stock-exchange-but-in-less-active.html | FINANCIAL MARKETS; Prices Fall on Stock Exchange, but in Less Active Trading--Bonds Depressed. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/fight-mail-gun-sales-police-meeting-in-atlantic-clty-favor-a-permit.html | FIGHT MAIL GUN SALES.; Police, Meeting in Atlantic Clty, Favor a Permit System. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/nicaraguan-rebel-killed-in-skirmish.html | Nicaraguan Rebel Killed in Skirmish | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/brokers-in-receivership-borer-co-of-philadelphia-taken-into-court.html | BROKERS IN RECEIVERSHIP.; Borer & Co. of Philadelphia Taken Into Court by Customer. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/fail-to-meet-on-us-lines.html | Fail to Meet on U.S. Lines. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/filipinos-use-davis-idea-swing-to-governor-seen-with-new-farm.html | FILIPINOS USE DAVIS IDEA; Swing to Governor Seen With New Farm Development Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/china-and-fossil-hunters.html | CHINA AND FOSSIL HUNTERS. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/walker-keeps-routine-of-cure-at-carlsbad-short-walk-to-glass.html | WALKER KEEPS ROUTINE OF 'CURE AT CARLSBAD; Short Walk to Glass Factory Is Mayor's Only Diversion-- Visitors Are Barred. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/general-strike-set-by-arab-executive-palestine-body-to-call.html | GENERAL STRIKE SET BY ARAB EXECUTIVE; Palestine Body to Call NationWide Walkout as Protest onSealed Armories Sunday.WILL PRESENT GRIEVANCES Members to March to Government Offices and Consulates on SecondAnniversary of 1929 Outbreak. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/miss-spooner-on-flight-to-coast.html | Miss Spooner on Flight to Coast. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/coupian-tennis-victor-beats-markarian-75-64-to-gain-in-armenian.html | COUPIAN TENNIS VICTOR.; Beats Markarian, 7-5, 6-4, to Gain In Armenian Tourney. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/english-test-cricket-again-off.html | English Test Cricket Again Off. | True | | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/850000-to-be-cost-of-union-club-home-plans-provide-for-5story.html | $850,000 TO BE COST OF UNION CLUB HOME; Plans Provide for 5-Story Building on $1,265,000 Site atPark Av. and 69th St.WORK BEGINS IN MAY, 1932Social Group Founded in 1836Will Move Into Its SixthHome a Year Later. OLD PROPERTY $4,000,000 Organization Will Celebrate ItsCentennial Five Years Hence-- Crowded Uptown by Commerce. $1,265,000 Paid for Site. Samuel Jones First President. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/will-arraign-six-today-police-charge-score-of-robberies-against.html | WILL ARRAIGN SIX TODAY.; Police Charge Score of Robberies Against Brooklyn Gang. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/threeyearold-daughter-buried.html | Three-Year-Old Daughter Buried. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/news-of-markets-in-london-and-paris-government-issues-depressed-on.html | NEWS OF MARKETS IN LONDON AND PARIS; Government Issues Depressed on English Exchange-- Other Groups Dull. FRENCH TRADING DWINDLES 'Mid-Month Liquidation Accomplished Easily, but DealersAre Hestitant. Trading Slow in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/jennings-scores-in-straight-sets-tops-norris-60-60-60-in-first.html | JENNINGS SCORES IN STRAIGHT SETS; Tops Norris, 6-0, 6-0, 6-0, in First Round of Public Parks Play--Then Wins by Default. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/kent-team-rallies-to-win-at-cricket-sets-back-nottinghamshire-by.html | KENT TEAM RALLIES TO WIN AT CRICKET; Sets Back Nottinghamshire by Margin of Six Wickets in English County Match. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/mine-reds-warned-by-kentucky-judge-harlan-county-outbreaks-laid-to.html | MINE REDS WARNED BY KENTUCKY JUDGE; Harlan County Outbreaks Laid to New York "Snake Doctors" Teaching Communism. RADICALS ARE ROUNDED UP Meanwhile the Prosecutor Pushes Murder Cases, First of Which Comes Up Tomorrow. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/earmarked-gold-rises-2000000.html | Earmarked Gold Rises $2,000,000. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/mezik-took-own-life-dr-gonzales-finds-autopsy-fails-to-reveal-any.html | MEZIK TOOK OWN LIFE, DR. GONZALES FINDS; Autopsy Fails to Reveal Any Evidence of Foul Play in Deathof Queens Builder. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/marshall-home-with-cup-chess-champion-arrives-with-hamiltonrussell.html | MARSHALL HOME WITH CUP; Chess Champion Arrives With Hamilton-Russell Trophy. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/fire-department.html | Fire Department. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/londons-critical-week.html | LONDON'S CRITICAL WEEK. | True | | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/independent-buses-get-new-setbacks-bmt-extends-its-system-in.html | INDEPENDENT BUSES GET NEW SETBACKS; B.M.T. Extends Its System in Brooklyn and Queens as High Court Denies Writ. 3 COURT ACTIONS LOOM Taxpayers' Suit for Annulment and Other Moves to Mark Fight-- Free Rides Continue. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/court-frees-two-in-auto-theft.html | Court Frees Two In Auto Theft. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/urgs-wider-choice-in-college-courses-teachers-college-worker-after.html | URGES WIDER CHOICE IN COLLEGE COURSES; Teachers College Worker, After Survey, Asks Reduction in Required Subjects. CURIOSITY A STRONG GUIDE Home Influence, Another Factor in Picking Curriculums, Can Be Enriched, Says Dr. Weeks. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/bermuda-cricketers-win-beat-metropolitan-team-by-101-to-90-in-tour.html | BERMUDA CRICKETERS WIN.; Beat Metropolitan Team by 101 to 90 in Tour Final. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/failing-to-see-doctor-youth-jumps-to-death-clerk-left-poems-for.html | FAILING TO SEE DOCTOR, YOUTH JUMPS TO DEATH; Clerk Left Poems for Sweetheart Before Plunging Nine Stories in East 54th Street. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/a-son-to-mrs-walter-h-weed-jr.html | A Son to Mrs. Walter H. Weed Jr. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/westchester-fight-on-light-rates-grows-officials-of-most.html | WESTCHESTER FIGHT ON LIGHT RATES GROWS; Officials of Most Communities in County Agree of Meeting the Charges Are Excessive. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/columbia-cubs-list-out-five-games-scheduled-by-lions-freshman.html | COLUMBIA CUBS' LIST OUT.; Five Games Scheduled by Lions' Freshman Eleven. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/felled-by-shot-in-chase-bystander-hit-as-police-capture-youths-in.html | FELLED BY SHOT IN CHASE.; By-Stander Hit as Police Capture Youths in Stolen Car. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/hoover-back-from-camp-at-work.html | Hoover, Back From Camp, at Work. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/americas-cup-yachts-trail-andiamo-in-nyyc-fleets-race-to-marblehead.html | America's Cup Yachts Trail Andiamo in N.Y.Y.C. Fleet's Race to Marblehead; ANDIAMO OUTSAILS THREE CUP YACHTS W.K. Shaw's Class M Boat Is First Home in N.Y.Y.C. Fleet's Run to Marblehead. DEFEATS VANITIE EASILY Has Margin of 1:08:27 Over the Larger Craft in Race From Provincetown. AVATAR, ISTALENA IN A DUEL Former Finishes 13 Seconds Ahead of Rival-- Weetamoe Home in Front of Resolute. Prestige Far in Rear. Forty-one Racers Start. Andiamo First to Benefit. | True | By James Robbins. Special To the New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/closed-bank-shows-10420027-in-assets-broderick-reports-4967381-in.html | CLOSED BANK SHOWS $10,420,027 IN ASSETS; Broderick Reports $4,967,381 in Unsecured Loans in American Union Inventory. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/searles-and-wife-agree-on-alimony.html | Searles and Wife Agree on Alimony | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/held-on-forgery-charge-man-in-priests-garb-arrested-on-complaint-of.html | HELD ON FORGERY CHARGE.; Man in Priest's Garb Arrested on Complaint of Department Store. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/economic-agenda-issued-amsterdam-world-congress-to-discuss.html | ECONOMIC AGENDA ISSUED.; Amsterdam World Congress to Discuss Unemployed "Paradox." | True | Wireless to THE NEW YORK TIMES. | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/horse-falls-hurting-miss-prime.html | Horse Falls, Hurting Miss Prime. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/opposition-grows-to-cotton-crop-cut-farm-board-gets-further.html | OPPOSITION GROWS TO COTTON CROP CUT; Farm Board Gets Further Rejections From New Mexico,Oklahoma and Arizona.1932 STOPPAGE DISCUSSEDGeorgia Growers' Group FavorsGovernor Long's Proposal, butAlabama Spurns It. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/mine-war-reporter-shot-federated-press-man-taken-by-trio-from.html | MINE WAR REPORTER SHOT.; Federated Press Man Taken by Trio From Harian (Ky.) Court House. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/cubs-upset-braves-twice-by-60-32-bells-single-scores-grimm-with-the.html | CUBS UPSET BRAVES TWICE BY 6-0, 3-2; Bell's Single Scores Grimm With the Deciding Run in 10th of Second Fray. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/to-withdraw-loves-out-of-fashion.html | To Withdraw 'Love's Out of Fashion' | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/rochester-repels-baltimore-137-red-wings-collect-fifteen-hits-in.html | ROCHESTER REPELS BALTIMORE, 13-7; Red Wings Collect Fifteen Hits in Taking Final to Even Series at Two-All. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/low-cards-a-145-to-top-golf-field-leads-dudley-by-one-stroke-in.html | LOW CARDS A 145 TO TOP GOLF FIELD; Leads Dudley by One Stroke in Philadelphia District Qualifying Play. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/commuters-delayed-but-arrive-de-luxe-bankers-special-takes-train-in.html | COMMUTERS DELAYED, BUT ARRIVE DE LUXE; 'Bankers Special' Takes Train in Tow as Engine Stalls of Glen Cove --2,500 an Hour Late. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/japanese-officer-slain-tokyo-demands-satisfaction-from-china-war.html | JAPANESE OFFICER SLAIN.; Tokyo Demands Satisfaction From China, War Office Reveals. | True | Wireless to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/mcdonough-beats-lauro-gains-third-round-in-state-aau-4wall-singles.html | McDONOUGH BEATS LAURO.; Gains Third Round in State A.A.U. 4-Wall Singles Handball. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/china-seeks-to-buy-farm-board-wheat-on-longterm-loan-nanking-sounds.html | CHINA SEEKS TO BUY FARM BOARD WHEAT ON LONG-TERM LOAN; Nanking Sounds Us Out, Desiring Grain for Flood Reliefin Yangtse Valley.SECURITY IS MAIN ISSUEWashington Official Points OutSimilar Plan Once Failed, butWelcomes Proposal. SILVER TRADE SUGGESTED Project Would Exchange Cereal for20-Year Bonds on Basis ofBushel for Ounce. Consul Transmits Request. CHINA SEEKS TO BUY FARM BOARD WHEAT Silver Deal Suggested. | True | Wireless to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/chile-is-threatened-with-class-conflict-rift-between-the.html | CHILE IS THREATENED WITH CLASS CONFLICT; Rift Between the Professional and Laboring Groups Fast Growing Wider. MONTERO GETS NOMINATION As Conservative Candidate for Presidency He Resigns Acting Presidency of Country. BUT RADICALS PLAN RACE They Are Backing Alessandri as Man Most Likely to Give Them a Voice in the Government. Radicals Repudiate Move. Communists Are Strong. Montero Resigns Office. Discover New Meningitis Germs. | True | Special Cable to THE NEW YORK TIMES. | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/troops-shut-wells-in-texas-oil-field-governor-declares-martial-law.html | TROOPS SHUT WELLS IN TEXAS OIL FIELD; Governor Declares Martial Law in Four Counties to Stop Production in Area. WYOMING AGAIN PROTESTS Acting Governor Denounces the Standard Oil of Indiana in Letter to Hoover. Chargo Proration Not Observed. Sterling Predicts Better Prices. TEXAS TROOPS CLOSE 1,631 OIL WELLS Blames "Monopoly" in Wyoming. Gasoline Prices Advance. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/walter-williams-sees-uriburu.html | Walter Williams Sees Uriburu. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/freedman-scores-threeset-victory-defeats-jacobson-64-26-60-as-boys.html | FREEDMAN SCORES THREE-SET VICTORY; Defeats Jacobson, 6-4, 2-6, 6-0, as Boys' Metropolitan Play Starts at Briarcliff. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/fleeing-robbers-caught-two-admit-holding-up-11-cordial-stores-in-a.html | FLEEING ROBBERS CAUGHT.; Two Admit Holding Up 11 Cordial Stores in a Month. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/letters-to-the-editor-tests-for-teachers-new-jersey-examination.html | Letters to the Editor; TESTS FOR TEACHERS. New Jersey Examination Seen as Proof of Faulty System. INVESTING IN MORTGAGES. Those Securities, Like Others, Have Their Uncertainties. Electric Rates. Germ-Carrying Flies. The Public Enemy." Appreciation of Editorial. | True | AUSTEN BOLAM.READER.M.M. ROTKIN, M.D.JOHN B. LIVA.MABELLE KIDD.J.M.R.Mrs. FRANCIS CONVERSE. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/sees-soviets-doom-in-stalins-waste-alexandria-chamber-head-back.html | SEES SOVIETS DOOM IN STALIN'S WASTE; Alexandria Chamber Head, Back From Tour, Says Dictator Squanders Resources.FINDS LABOR UNREWARDED Declares Individual Ambition IsStifled and Credit Underminedby Fallacious Policies. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/sues-to-stop-showing-of-film.html | Sues to Stop Showing of Film. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/los-angeles-on-night-trip-dirigible-on-training-cruise-over.html | LOS ANGELES ON NIGHT TRIP; Dirigible on Training Cruise Over Metropolitan Area. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/four-get-30-years-each-gunmen-sentenced-in-general-sessions-for-113.html | FOUR GET 30 YEARS EACH.; Gunmen Sentenced in General Sessions for $113 Robbery. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/mail-pouch-is-found-looted-on-leviathan-new-sea-robbery-linked-to.html | Mail Pouch Is Found Looted on Leviathan; New Sea Robbery Linked to Mauretania Case | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/adam-gimbel-weds-mrs-harry-rossbach-bridegroom-is-head-of-saks.html | ADAM GIMBEL WEDS MRS. HARRY ROSSBACH; Bridegroom Is Head of Saks & Co.--Ceremony Performed a Week Ago. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/mexican-labor-law-alarms-employers-association-in-capital-of.html | MEXICAN LABOR LAW ALARMS EMPLOYERS; Association in Capital of LatinAmerican Country WarnsPlan Means Disaster.WILL FIGHT ENFORCEMENT Group Terms Measure Discriminatory and Assails "Radicalism" of Congress for Passing It. Scores Interference. Bill Awaits Signature. | True | Special Cable to THE NEW YORK TIMES. | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/montreal-divides-with-jersey-city-drops-first-contest-2-to-0-but.html | MONTREAL DIVIDES WITH JERSEY CITY; Drops First Contest, 2 to 0, but Wins Second, 4 to 2, to End 12-Game Losing Streak. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/pennsylvania-grade-of-crude-oil-up-5c-pittsburgh-agencies-raise.html | PENNSYLVANIA GRADE OF CRUDE OIL UP 5C; Pittsburgh Agencies Raise Prices Following Mid-Continent Increases and Better Demand. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/to-give-a-patentleather-ball.html | To Give a Patent-Leather Ball. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/ulster-delaware-facilitates-transfer-receivership-explained-as.html | ULSTER & DELAWARE FACILITATES TRANSFER; Receivership Explained as Insuring Delivery to New York Central--Bond Deposits Urged. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/find-cold-hapsburg-was-kindly-father-francis-josephs-letters-to-his.html | FIND COLD HAPSBURG WAS KINDLY FATHER; Francis Joseph's Letters to His Son Show Paternal Anxiety Even in Battle Time. PROUD OF YOUNG STUDENT Empress Elizabeth Wrote of Army Politics in Letter to Eight-Year-Old Child. Wrote from Battle Front. Asked for Son's Happiness. | True | Wireless to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/rosenwalds-counsel-scores-offer-charge-chicagoan-terms-fl-smiths.html | ROSENWALD'S COUNSEL SCORES OFFER CHARGE; Chicagoan Terms F.L. Smith's Accusation of a Proposal a "Stale After-Thought." | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Ohio Bank Closings. Views on the Reaction. Picking the Next "Leaders." Railway Efficiency Inquiry. The Source of Bond Selling. Martial Law in East Texas. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/disorders-spread-in-reich-two-attempts-are-made-to-wreck-trainsreds.html | DISORDERS SPREAD IN REICH; Two Attempts Are Made to Wreck Trains--Reds and Nazis Battle. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/in-praise-of-jones-beach-observations-on-the-east-side-boosting.html | In Praise of Jones Beach.; Observations on the East Side. Boosting Tacoma. | True | ERNEST BIEHL.ANNA BLUMBERG.JOHN A. REA. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/45000000-children.html | 45,000,000 CHILDREN. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/hand-denies-loss-on-disposal-trucks-calls-charge-of-1000000.html | HAND DENIES LOSS ON DISPOSAL TRUCKS; Calls Charge of $1,000,000 Deterioration in Year a "Gratuitous Libel." EXPLAINS SERVICE PLAN Also Denies Report That Garbage Was Dumped Near Hospital as Seabury Aide Starts Inquiry. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/royal-group-sees-theodora-married-religious-ceremony-for-the.html | ROYAL GROUP SEES THEODORA MARRIED; Religious Ceremony for the Princess and Margrave Berthold in Castle. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/sports-of-the-times-the-case-of-sergeant-street-the-one-and-only-a.html | Sports of the Times; The Case of Sergeant Street. The One and Only. A Word for Sparky Adams. Looking Ahead. | True | By John Kieran. | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/bar-inquiry-on-stay-to-doyle-is-sought-thomas-points-out-delay-was.html | BAR INQUIRY ON STAY TO DOYLE IS SOUGHT; Thomas Points Out Delay Was Granted After Curry Phoned to Justice Sherman. RECALLS SILBERMANN CASE Says Magistrate Was Removed Under Similar Circumstances by the Appellate Division. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/miss-deardon-wed-to-raymond-platt-married-at-the-home-of-her.html | MISS DEARDON WED TO RAYMOND PLATT; Married at the Home of Her Parents, Mr. and Mrs. C. Walter Deardon, in Leicester, Mass. HER SISTER HONOR MAID Bridegroom and Bride Are Graduates of the Connecticut Agricultural College. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/william-s-powell-retired-maryland-politician-and-business-man-dies.html | WILLIAM S. POWELL.; Retired Maryland Politician and Business Man Dies at 77. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/pd-mills-saves-a-soldier-from-drowning-at-newport.html | P.D. Mills Saves a Soldier From Drowning at Newport | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/wealthy-japanese-missing-from-liner-hisashi-fujimura-importer-fails.html | WEALTHY JAPANESE MISSING FROM LINER; Hisashi Fujimura, Importer, Fails to Join His 7-Year-Old Daughter as Cruise Ends. COAST GUARD SEARCH ON Merchant Last Seen as Belgenland Neared Fire Island--3-Year-Old Child Dies During His Absence. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/american-sons-of-italy-in-naples.html | American Sons of Italy in Naples, | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/machado-reports-revolt-is-crushed-2000-rebels-mass-battle-seems.html | MACHADO REPORTS REVOLT IS CRUSHED; 2,000 REBELS MASS; Battle Seems Imminent Near Trinidad Despite Claims of Regime in Cuba. OUR POLICY NOW AN ISSUE Envoy Is Revealed to Have Maintained Neutrality Despite Pressure. JUNTA HERE IS ASSAILED Its Announcements Are Branded as Propaganda--It Tells of New Insurgent Gains in Santa Clara. Strict Neutrality Seen. Gist of the Conversation. MACHADO REPORTS REVOLT IS CRUSHED Menocal Got Aid in 1917. Friction Centres Around the Plan. Opposition Raised Objections. Rebellion Declared Crushed. Dr. Mendez Believed on Coast. Colonel Mendieta Ill. Rebels Mass in Santa Clara. Machado Has to Alter Plans. | True | By Harold N. Denny, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/agreement-reached-on-german-credits-extension-of-1250000000-is.html | AGREEMENT REACHED ON GERMAN CREDITS; Extension of $1,250,000,000 Is Reported in Decision of Wiggin Committee. WARNS REICH TO ECONOMIZE Board to Ban Loans Unless She Balances Budgets and Cuts Expenditures. Urges Political Stabilization. AGREEMENT READY ON REICH CREDITS Hard Truths to Others. Renewal Is Proposed. Technical Point in Dispute. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/says-scientific-era-harms-literature-wisconsin-professor-in-book.html | SAYS SCIENTIFIC ERA HARMS LITERATURE; Wisconsin Professor, in Book, Belittles Modern Writing as Dreary and Prosaic. FINDS POETS HEYDAY PAST But P.M. Buck Looks for a Revival of Human Spirit, Returning to Ideals of Dante and Goethe. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/admits-receiving-roosevelt-letter-white-house-says-hoover-referred.html | ADMITS RECEIVING ROOSEVELT LETTER; White House Says Hoover Referred Waterway Issue Personally to Castle. TALKS WITH CANADA DENIED Acting Secretary of State, in Reply to Governor, Agrees to Guard New York Interests. ALBANY SEES 1932 SLANT Roosevelt Will Take Opportune Time to Publish Letter and "Put Over" His Views. Reply by Castle. Handled by Castle Alone. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/new-york-golfer-scores-ace-on-course-at-maskoka-ont.html | New York Golfer Scores Ace On Course at Maskoka, Ont. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/mrs-sisson-asks-inquiry-bankers-wife-fears-fraud-in-affair-for.html | MRS. SISSON ASKS INQUIRY.; Banker's Wife Fears Fraud In Affair for Which She Bought Tickets. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/honor-buffalo-bill-40-relatives-gather-at-buffalo-with-new-tales-of.html | HONOR 'BUFFALO BILL.'; 40 Relatives Gather at Buffalo, With New Tales of Exploits. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/new-york-printers-win-beat-hamiltontoronto-53-as-union-tourney.html | NEW YORK PRINTERS WIN.; Beat Hamilton-Toronto, 5-3, as Union Tourney Opens. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/reich-plans-new-bank-setup-since-aid-by-state-in-crisis.html | Reich Plans New Bank Set-Up Since Aid by State in Crisis | True | Special Cable to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/mdonald-resumes-study-of-budget-he-confers-with-snowden-and-other.html | M'DONALD RESUMES STUDY OF BUDGET; He Confers With Snowden and Other Members of the British Cabinet on Grave Problems. ECONOMY CALL IS ISSUE Program Must Satisfy Laborites, Conservatives and Liberals at Meetings This Week. Must Decide on New Taxes. Remedies to Be Outlined. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/sues-on-surface-lines-mortgage.html | Sues on Surface Line's Mortgage. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/elizur-wright-fund-urged-1000000-memorial-suggested-at-montreal.html | ELIZUR WRIGHT FUND URGED; $1,000,000 Memorial Suggested at Montreal Fraternal Session. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/jahncke-predicts-5day-week-is-near-wages-will-be-kept-high-says.html | JAHNCKE PREDICTS 5-DAY WEEK IS NEAR; Wages Will Be Kept High, Says Assistant Secretary of Navy in Wisconsin Address. WHACK AT PROGRESSIVES Their Program, He Asserts, Is Marxian, and the Reds Welcome It With Glee. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/act-to-safeguard-seaboards-bonds-baltimore-bankers-ask-deposits.html | ACT TO SAFEGUARD SEABOARD'S BONDS; Baltimore Bankers Ask Deposits From Holders of Road's Underlying Issues. COURT RULINGS THE CAUSE Sale of Receivers' Certificates Follows Decision Favoring Payments on First Liens. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/detroit-club-recalls-walker.html | Detroit Club Recalls Walker. | True | | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/newport-colonists-open-tennis-week-throngs-attend-invitation.html | NEWPORT COLONISTS OPEN TENNIS WEEK; Throngs Attend Invitation Tournament at the Casino--J.S.Cushman Is Chairman.DINNER FOR AUSTEN GRAY His Fiftieth Birthday AnniversaryIs Observed--Mrs. Richard Worrall Is Luncheon Hostess. Craig Biddle a Spectator. Winners in Golf Match. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/police-department.html | Police Department. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/girl-scouts-honesty-brings-back-lost-465-west-new-york-youngster-12.html | GIRL SCOUT'S HONESTY BRINGS BACK LOST $465; West New York Youngster, 12, Finds Money Withdrawn From Bank by Fearful Depositor. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/crop-acres-total-6958936-in-state-land-under-cultivation-is-about.html | CROP ACRES TOTAL 6,958,936 IN STATE; Land Under Cultivation Is About One-third of Farm Acreage, Census Shows. PASTURES TAKE A THIRD Number of Farms and Value by Counties Places St. Lawrence First and Kings Last. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/manhattan-mortgages-manhattan-plans-filed.html | MANHATTAN MORTGAGES.; MANHATTAN PLANS FILED. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/18-hurt-in-jersey-city-bus-crash.html | 18 Hurt In Jersey City Bus Crash. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/87-paralysis-cases-in-weekend-here-decline-hailed-by-wynne-as.html | 87 PARALYSIS CASES IN WEEK-END HERE; Decline Hailed by Wynne as Indicating a Definite Waning of the Disease. 1,470 ARE IN HOSPITALS Westchester Woman of 30 Stricken --New Jersey Reports Ten New Cases in 48 Hours. Eight New Cases in Westchester. Infant Stricken in Malverne. New Jersey Has 10 More Cases. Three New Cases in Newark. Child Dies at Bergen Pines. Two New Cases in Elizabeth. State Senator Donates Blood. Philadelphia Has Serum Centre. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/skunky-klein-gets-2-to-5-year-term-diamond-gangster-caught-with.html | 'SKUNKY' KLEIN GETS 2 TO 5 YEAR TERM; Diamond Gangster Caught With Western's Blood-Stained Car Pleads Guilty to Larceny. YEAR IN JAIL DEDUCTED Catskill Sentence Is Preceded by Departure of Saccio, "Legs'" Bodyguard, for Prison. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/boxers-end-hard-drills-mclarnin-and-petrolle-will-stage-light.html | BOXERS END HARD DRILLS.; McLarnin and Petrolle Will Stage Light Workouts Until Bout. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/name-boxers-for-tourney-bouts-to-produce-middleweight-champion-set.html | NAME BOXERS FOR TOURNEY; Bouts to Produce Middleweight Champion Set for Aug. 26. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/griffin-outpoints-silas-wins-tenround-bout-at-newark-bain-defeats.html | GRIFFIN OUTPOINTS SILAS.; Wins Ten-Round Bout at Newark -- Bain Defeats Pilc. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/braves-release-mcafee-to-bears.html | Braves Release McAfee to Bears. | True | | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/rowntree-company-is-tied-up-by-writ-temporary-injunction-halts-the.html | ROWNTREE COMPANY IS TIED UP BY WRIT; Temporary Injunction Halts the Sale of Stock in the Eureka Natural Gas Corporation. FALSEHOODS ARE ALLEGED Bennett Aide Accuses Salesmen of Telling Prospective Buyers Big Mergers Were Planned. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/girl-dry-aide-guilty-admits-being-intoxicated-in-agents-gur-in.html | GIRL DRY AIDE GUILTY.; Admits Being Intoxicated in Agent's Gar in Buffalo Crash. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/fred-stone-to-act-for-the-shuberts-will-appear-with-his-daughter.html | FRED STONE TO ACT FOR THE SHUBERTS; Will Appear With His Daughter Paula in a New Musical Comedy in the Fall. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Orgnizations. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/paris-resents-plea-of-germany-for-aid-suggestion-of-5power-move-is.html | PARIS RESENTS PLEA OF GERMANY FOR AID; Suggestion of 5-Power Move Is Seen as Detrimental to French Domination. BASIS OF EQUALITY OPPOSED Laval to Return to Capital Today, and Cabinet Will Take Up Reich Question Thursday. Five-Power Proposal Seen. Advises Prudence. Aid to French Farmers Broadened. Hope to Renew Mexican Pacts. Two Killed by Paraguayan Storms. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/cotton-prices-fall-as-fields-get-rain-downturn-in-securities-also.html | COTTON PRICES FALL AS FIELDS GET RAIN; Downturn in Securities Also Causes Selling, With End 18 to 22 Points Off. OCTOBER GOES UNDER 7c Picking Starts in Southern Parts of Belt--Supply of Staple Above That of a Year Ago. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/war-heros-mother-visits-grave.html | War Hero's Mother Visits Grave. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/lorimer-asks-to-sue-bank-for-1000000-exsenator-seeks-to-regain.html | LORIMER ASKS TO SUE BANK FOR $1,000,000; Ex-Senator Seeks to Regain Assets of Defunct Institution to Pay Creditors. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/new-york-girl-to-wed-at-fishers-island.html | NEW YORK GIRL TO WED AT FISHERS ISLAND. | True | Photo by Ira L. Hil. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/japan-curbs-exports-of-rice-anticipating-crop-shortage.html | Japan Curbs Exports of Rice, Anticipating Crop Shortage | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/mrs-jw-dickinson-philanthropist-dies-wealthy-woman-who-adopted.html | MRS. J.W. DICKINSON, PHILANTHROPIST, DIES; Wealthy Woman Who 'Adopted' Scarsdale Victim of Accident in Eighty-first Year. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/shade-beats-oster-easily.html | Shade Beats Oster Easily. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/three-teams-tied-at-gedney-farm-mooremayo-runyancircelli-and.html | THREE TEAMS TIED AT GEDNEY FARM; Moore-Mayo, Runyan-Circelli and Turnesa Brothers Each Return Cards of 67. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/schultz-leads-golfers-scores-143-in-sectional-qualifying-play-for.html | SCHULTZ LEADS GOLFERS.; Scores 143 in Sectional Qualifying Play for P.G.A. Golf Tourney. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/book-notes.html | BOOK NOTES | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/cleland-w-spoddard-student-of-princeton-theological-seminary-dies.html | CLELAND W. SPODDARD.; Student of Princeton Theological Seminary Dies in Iowa. | True | Special to The New York Times. | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/railway-earnings.html | RAILWAY EARNINGS. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/dry-visitor-to-harlem-finds-only-one-drinker.html | Dry Visitor to Harlem Finds Only One Drinker | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/oppose-incorporating-of-roslyn-harbor-three-property-owners-object.html | OPPOSE INCORPORATING OF ROSLYN HARBOR; Three Property Owners Object to Plan--Plea of Russell Gardens Is Granted. New Sewer Section Starts Soon. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/graf-zeppelin-off-on-trip-to-london-german-airship-with-twenty.html | GRAF ZEPPELIN OFF ON TRIP TO LONDON; German Airship, With Twenty Passengers, Will Land for First Time in England. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/robins-lose-two-to-reds-by-41-83-three-runs-off-quinn-relief-hurler.html | ROBINS LOSE TWO TO REDS BY 4-1, 8-3; Three Runs Off Quinn, Relief Hurler, in Eighth Upset Brooklyn in Opener. CUCCINELLO STARS AT BAT His Single Decides First Encounter --Three of Losers' Pitchers Fall in the Nightcap. Phelps Starts the Second. Moore Yields to Heimach. | True | By Roscoe McGowen. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/port-newark-rates-defended-by-prr-lumber-loading-charge-is.html | PORT NEWARK RATES DEFENDED BY P.R.R.; Lumber Loading Charge Is Necessary Where Piers Are Private, I.C.C. Is Told. COMPLAINT IS ATTACKED Competition Forcing Absorption by Road at Other Ports Is Lacking at Newark, Brief States. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/benninger-awaits-park-liquor-proof-says-he-will-cancel-clearview.html | BENNINGER AWAITS PARK LIQUOR PROOF; Says He Will Cancel Clearview Restaurant Lease Only if Sale There Is Established. REFUSES TO ACT ON RAID Concessionaire Must Plead Guilty or Be Convicted of Federal Charge, He Declares. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/miller-highway.html | MILLER HIGHWAY. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/entertainment-program-issued.html | Entertainment Program Issued. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/bundle-yields-body-of-man-in-brooklyn-patrolmans-discovery-in.html | BUNDLE YIELDS BODY OF MAN IN BROOKLYN; Patrolman's Discovery in Street Linked to Slaying of Three at Green Cottage Inn. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/city-sells-part-of-street-bed-to-ny-hospital-for-entrance.html | City Sells Part of Street Bed to N.Y. Hospital for Entrance | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/brown-purchases-thompson-house-residence-at-20-east-sixtyfourth.html | BROWN PURCHASES THOMPSON HOUSE; Residence at 20 East Sixtyfourth Street Is Acquired by Operator. LEASEHOLDS ARE ARRANGED Theatre In Broadway Under New Control--Arthur Curtis James Gets Quit Claim. Contract Signed Yesterday. West 112th Street Lease. Yorktown Heights Home Leased. Rents Staten Island House. | True | | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/six-noted-children-at-bier-of-mme-soong-motherinlaw-of-the-chinese.html | Six Noted Children at Bier of Mme. Soong. 'Mother-in-Law of the Chinese Revolution' | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/four-executed-in-28-minutes.html | Four Executed in 28 Minutes. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/death-of-woman-arouses-dr-greeff-commissioner-wants-law-to-compel.html | DEATH OF WOMAN AROUSES DR. GREEFF; Commissioner Wants Law to Compel Emergency Service in Private Hospitals. MANY NOW ARE EXEMPT Cahill to Draft Bill Seeking Power to Revoke Licenses of Institutions Withholding Treatment. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/governor-lauds-maltbie-roosevelt-praises-efficiency-of-the-public.html | GOVERNOR LAUDS MALTBIE.; Roosevelt Praises Efficiency of the Public Service Commission. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/augustus-johns-son-becomes-a-pugilist-scion-of-famous-artist-stops.html | AUGUSTUS JOHN'S SON BECOMES A PUGILIST; Scion of Famous Artist Stops Rival in London Ring-- Mother a Spectator. | True | Special Cable to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/visit-childrens-society-japanese-delegates-to-educational.html | VISIT CHILDREN'S SOCIETY.; Japanese Delegates to Educational Conference Study Aid to Young. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/fumes-kill-fireman-in-mask-he-advocated-mechanic-he-tries-to-rescue.html | FUMES KILL FIREMAN IN MASK HE ADVOCATED; Mechanic He Tries to Rescue From Cambridge (Mass.) Garage Pit Also Dies. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/stand-pleases-washington-administration-welcomes-af-of-l-backing-on.html | STAND PLEASES WASHINGTON.; Administration Welcomes A.F. of L. Backing on World Court Entry. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/filing-of-designees-to-close-at-midnight-major-parties-complete.html | FILING OF DESIGNEES TO CLOSE AT MIDNIGHT; Major Parties Complete Lists for Fall Elections--Ahearn Out for Downing's Post. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/porto-rico-prepares-to-meet-hurricane-virgin-islands-also-feeling.html | PORTO RICO PREPARES TO MEET HURRICANE; Virgin Islands Also Feeling Effect of Disturbance--Fish Thrown Upon Shores. | True | Wireless to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/the-canadian-playground.html | THE CANADIAN PLAYGROUND. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/will-add-100000-on-federal-work-treasury-estimates-jobs-for-that.html | WILL ADD 100,000 ON FEDERAL WORK; Treasury Estimates Jobs for That Number During and Following Winter. MORE CONTRACTS STARTED Week's Awards Shown by Croxton to Total $34,758,379--$2,500,000 in New Jersey. Will Welcome Darmstadt's Mayor. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/gilbert-gable-wed-marriage-to-pauline-stearns-here-last-may-is.html | GILBERT GABLE WED.; Marriage to Pauline Stearns Here Last May Is Revealed. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/asks-women-to-ban-sex-consciousness-dr-olga-knopf-psychiatrist-says.html | ASKS WOMEN TO BAN SEX CONSCIOUSNESS; Dr. Olga Knopf, Psychiatrist, Says Inferiority Complex Balks Them in Business. TRACES IT TO NURSERY DAYS Viennese Visitor, a Feminist, Finds Movement Loses by Its Failure to Presuppose Equality With Men. | True | | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/rev-wc-rourke-dies-in-swimming-pastor-of-scarsdale-church-succumbs.html | REV. W.C. ROURKE DIES IN SWIMMING; Pastor of Scarsdale Church Succumbs to Heart Attack in St. Lawrence River. A PRIEST FOR 30 YEARS He Had Been Visiting Rev. Timothy Holland at Massena, N.Y.--Graduate of St. Joseph's Seminary. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/rapid-progress-made-on-triborouch-bridge-onethird-of-wards-island.html | RAPID PROGRESS MADE ON TRIBOROUCH BRIDGE; One-Third of Ward's Island Anchorage Finished, Says theReport to Goldman. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/rebels-here-claim-more-gains-in-cuba-cuban-rebel-leaders.html | REBELS HERE CLAIM MORE GAINS IN CUBA; CUBAN REBEL LEADERS INCARCERATED IN FORTRESS TO AWAIT TRIAL. | True | Times Wide World Photo. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/night-resort-girls-quizzed-by-police-data-on-the-private-lives-of.html | NIGHT RESORT GIRLS QUIZZED BY POLICE; Data on the Private Lives of Dance Hostesses and Others Collected in Interviews. CURB ON CRIME IS OBJECT Mulrooney Reveals 1,000 Have Been Questioned in Systematic Study of Cabaret Conditions. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/sales-in-new-jersey-jersey-city-plant-in-foreclosure-is-transferred.html | SALES IN NEW JERSEY.; Jersey City Plant in Foreclosure Is Transferred. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/gunman-shot-dead-after-5th-av-fight-thug-cornered-after-holdup.html | GUNMAN SHOT DEAD AFTER 5TH AV. FIGHT; Thug, Cornered After Hold-Up, Believed by Police to Have Taken Own Life. TAXI DRIVER IS WOUNDED Traffic Policeman and Fleeing Robber Exchange Shots in CrowdedShopping District. Shoots at Taxi Driver. Took Own Life, Police Say. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/shoe-repair-shops-fail-klein-company-files-a-voluntary-petitionhad.html | SHOE REPAIR SHOPS FAIL.; Klein Company Files a Voluntary Petition--Had 42 Stores. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/carroll-light-suit-heard-ruling-put-off-in-producers-fight-to-get.html | CARROLL LIGHT SUIT HEARD.; Ruling Put Off in Producer's Fight to Get Direct Current. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/hawthorne-to-donate-25000-to-illinois-unemployed-fund.html | Hawthorne to Donate $25,000 To Illinois Unemployed Fund | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/49-yearlings-sold-for-30125-at-spa-widener-pays-4200-for-colt-by.html | 49 YEARLINGS SOLD FOR $30,125 At SPA; Widener Pays $4,200 for Colt by High Cloud, Highest Figure of Evening. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/reservists-named-to-naval-academy.html | Reservists Named to Naval Academy | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/untermyer-fears-cataclysm-in-reich-lawyer-says-nation-will-sink.html | UNTERMYER FEARS CATACLYSM IN REICH; Lawyer Says Nation Will Sink Unless Bulk of Reparation Burden Is Removed. 46 Hurt as German Bus Overturns. 50 Dead, 165 Hurt in French Fete. | True | Special Cable to THE NEW YORK TIMES. | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/praises-montauk-as-fleet-departs-britten-denying-politics-says-the.html | PRAISES MONTAUK AS FLEET DEPARTS; Britten, Denying Politics, Says the Harbor Is Perfect and the Climate Healthful. CITES CUBAN WAR EXAMPLE Declares Scouting Ships Carried On Practice During Visit and Men Had Good Time. Text of Statement. Extolls Harbor Facilities. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/held-as-bogus-attorney-mexican-divorce-specialist-here-denies.html | HELD AS BOGUS ATTORNEY.; Mexican Divorce Specialist Here Denies Posing as Lawyer. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/baireuth-opera-on-radio-tristan-and-isolde-third-act-to-be.html | BAIREUTH OPERA ON RADIO.; "Tristan and Isolde" Third Act to Be Rebroadcast Here Today. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/jm-hoyt-surrenders-prince-whitely-partner-freed-in-bond-in-woman.html | J.M. HOYT SURRENDERS.; Prince & Whitely Partner Freed in Bond in Woman Client's Suit. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/inch-of-hail-falls-in-denver.html | Inch of Hail Falls in Denver. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/mrs-florence-falk-dead-white-plains-exresident-killed-in-crash-near.html | MRS. FLORENCE FALK DEAD.; White Plains Ex-Resident Killed in Crash Near Cannes, France. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/curb-stocks-weak-activity-increases-setting-pressure-greater-but.html | CURB STOCKS WEAK, ACTIVITY INCREASES; Setting Pressure Greater, but Resistance Prevents Any Large Declines. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/roosevelt-awaits-developments-its-publication-deferred.html | Roosevelt Awaits Developments.; Its Publication Deferred. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/250-plebes-report-at-navy.html | 250 Plebes Report at Navy. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/mayor-walker-aboard-the-bremen.html | MAYOR WALKER ABOARD THE BREMEN. | True | Times Wide World Photo. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/record-of-tennysons-voice-fails-on-historic-occasion.html | Record of Tennyson's Voice Fails on Historic Occasion | True | Special Cable to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/text-of-dunnigans-charges.html | Text of Dunnigan's Charges | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/honor-wynne-for-25-years-service.html | Honor Wynne for 25 Years' Service. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/buys-business-of-suilivan-packing.html | Buys Business of Suilivan Packing. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/14-blind-students-win-scholarships-eleven-states-and-cuba-are.html | 14 BLIND STUDENTS WIN SCHOLARSHIPS; Eleven States and Cuba Are Represented--Seven ReceivedAwards Last Year. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/hankow-without-ice-and-papers-as-the-yangtse-flood-spreads.html | Hankow Without Ice and Papers As the Yangtse Flood Spreads | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/board-accepts-gas-rate-cut-offer.html | Board Accepts Gas Rate Cut Offer. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/newark-wins-84-lead-is-increased-defeats-buffalo-for-tenth-in-row.html | NEWARK WINS, 8-4; LEAD IS INCREASED; Defeats Buffalo for Tenth in Row and Widens Gap Over Orioles to Full Game. PRUETT SCORES VICTORY Thomas and Jordan Lead the Attack on Grant, Former Getting Four Hits--Home Stand Closed. | True | Special to The New York Times.HUB PRUETT. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/asks-hoover-or-doak-to-arbitrate-strike-united-mine-workers-chief.html | ASKS HOOVER OR DOAK TO ARBITRATE STRIKE; United Mine Workers' Chief Wires 6,000 Will Resume Work if Operators Accept Plan. | True | Special to The New York Times. | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/money.html | MONEY | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/madrid-children-on-royal-linen-sleep-in-royal-sausage-factory.html | Madrid Children, on Royal Linen, Sleep in Royal Sausage Factory | True | Wireless to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/rose-keane-back-to-stage-will-act-leading-feminine-role-in-spewacks.html | ROSE KEANE BACK TO STAGE; Will Act Leading Feminine Role in Spewacks' "Twisting the Law." | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/jubilate-30to1-shot-defeats-masked-ball-by-nose-in-feature-at.html | Jubilate, 30-to-1 Shot, Defeats Masked Ball by Nose in Feature at Saratoga; SARATOGA FEATURE TO JUBILATE, 30-1 Brookmeade Entry Beats Masked Ball by Nose in Catskill Stakes at Spa.FOLLOW ON FINISHES NEXTTriumph Gives Jockey Jamesa Double as He Also BringsDodgson Home in Front.THE BULL SCORES BY HEADC.V. Whitney's Colt Just Lasts toDefeat The Crane Over theSix-Furlong Route. Second Victory of Meeting. James in Jam at Start. | True | By Bryan Field. Special To the New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/ef-cleary-to-marry-new-york-banker-to-wed-julia-e-compton-chicago.html | E.F. CLEARY TO MARRY.; New York Banker to Wed Julia E. Compton, Chicago Dancer. The Harold J. Mahnkens Have Son. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/nba-to-investigate-schmeling-eye-injury-seeks-to-learn-if-he-is.html | N.B.A. to Investigate Schmeling Eye Injury; Seeks to Learn if He Is Able to Box Camera | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/big-soviet-project-found-mismanaged-john-calder-american-adviser.html | BIG SOVIET PROJECT FOUND MISMANAGED; John Calder, American Adviser, Scores Inefficiency of Work on Magnitogorsk Steel Mills. HIS AUTHORITY IS FLOUTED He Asserts Nobody Pays Attention to Him and He Draws His Salary for Nothing.BLAMES THE EXECUTIVES Investigation Results In Dismissal ofLatter, but Project Now IsUnlikely to Open on Time. Discharges Chief Russian Engineer. Russian Assails Situation. | True | By Walter Duranty. Wireless to the New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/fire-records.html | FIRE RECORDS. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/miss-myrick-freed-in-auto-death.html | Miss Myrick Freed in Auto Death. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/soviet-tales-fail-to-bolster-wheat-small-response-is-made-early-in.html | SOVIET TALES FAIL TO BOLSTER WHEAT; Small Response Is Made Early in Chicago to Talk of End of Russian Rationing. FINAL LOSSES TO 7/8C September Reaches 1931 Bottom as All Corn Deliveries Fall--Rye and Oats Also Drop. | True | Special to The New York Times. | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/asks-party-inquiry-in-the-yates-case-moore-charges-wanton-waste-of.html | ASKS PARTY INQUIRY IN THE YATES CASE; Moore Charges 'Wanton Waste' of State Funds in Attack on Republican Control. GIRL HAD RAILROAD PASS Wife of the Wounded Senator Defends Him-- Larson to Get Pension Records Today. Official Railroad Pass Revealed. Wife Voices Faith in Yates. Moore Charges Public Waste. Says Useless Jobs Were Created. Accuses "State House Ring." Records Ready for Larson. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/gold-in-that-road.html | GOLD IN THAT "ROAD." | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/phils-and-pirates-divide-twin-bill-pittsburgh-captures-first-game-4.html | PHILS AND PIRATES DIVIDE TWIN BILL; Pittsburgh Captures First Game, 4 to 2, but Is Beaten in Second, 3 to 0. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/3-dry-cases-set-records-one-soldier-in-canal-zone-gets-hour-in.html | 3 DRY CASES SET RECORDS.; One Soldier in Canal Zone Gets Hour in Jail--Two Draw 3 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/west-virginia-miners-go-back.html | West Virginia Miners Go Back. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/business-upturn-abroad-reported-ht-parsons-head-of-woolworth.html | BUSINESS UPTURN ABROAD REPORTED; H.T. Parsons, Head of Woolworth Company, Sees TradeRise Here by October. Sees Turn in Tide. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/toledo-situation-affects-grains.html | Toledo Situation Affects Grains. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/start-of-national-doubles-put-off-for-day-to-allow-french-netmen-to.html | Start of National Doubles Put Off for Day To Allow French Netmen to Reach Brookline | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/beers-trophy-golf-postponed.html | Beers Trophy Golf Postponed. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/police-hero-gets-hoover-medal.html | Police Hero Gets Hoover Medal. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/woman-hurt-as-trolleys-collide.html | Woman Hurt as Trolleys Collide. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/dante-la-pola-lead-jersey-golf-pros-card-36hole-totals-of-151-to.html | DANTE, LA POLA LEAD JERSEY GOLF PROS; Card 36-Hole Totals of 151 to Set Pace in Qualifying Round for P.G.A. Tourney. WILLIAMS, WALKER SURVIVE Latter Gets Last of the Four Places Allotted State After a PlayOff With Wood. 82 Kills Kinder's Chances. Walker Victor on Fourth Hole. | True | Special to The New York Times.Times Wide World Photo. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/carleton-beals-marries-author-and-lecturer-wed-to-elizabeth-daniel.html | CARLETON BEALS MARRIES.; Author and Lecturer Wed to Elizabeth Daniel in Mexico. | True | | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/tammany-demands-roosevelt-extend-inquiry-upstate-charges-of-wide.html | TAMMANY DEMANDS ROOSEVELT EXTEND INQUIRY UP-STATE; Charges of Wide Corruption in Republican Centres Listed in Dunnigan Letter. DEMOCRATIC RIFT IS SEEN Senator Love of Kings Backs Seabury Measure--Scores Defiant Witnesses. JUDGE SHERMAN ASSAILED Thomas Asks Bar to Sift Curry Phone Call--Hand Under Fire on Truck Purchases. Democrat Backs Bill. Up-State Scandals Listed. Text of Dunnigan Letter. Love Scores Defiant Witnesses. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/larchmont-in-lead-in-yachting-series-tallies-15-points-in-opening.html | LARCHMONT IN LEAD IN YACHTING SERIES; Tallies 15 Points in Opening Races for Midget Title on Long Island Sound. WEST'S BOAT DISQUALIFIED Manhasset Bay Craft Hits Pequot Entry in Second Test After Triumphing in the First. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/roslyn-four-beats-greentree-18-to-7-seven-goals-in-last-2-periods.html | ROSLYN FOUR BEATS GREENTREE, 18 TO 7; Seven Goals in Last 2 Periods Turn Game Into Rout on Westbury Field. HOPPINGS PLAY FEATURES Victors' No. 3 Stars With Talbott, Captain--Iglehart Excels for the Losers. Williams Is Injured. Iglehart Collides at Start. Argentine Plans Formed. | True | By Robert F. Kelley. Special To the New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/banking-restrictions-are-lifted-in-hungary-deposits-exceed.html | BANKING RESTRICTIONS ARE LIFTED IN HUNGARY; Deposits Exceed Withdrawals as Institutions Resume Normal Business--Prices Soar. | True | Special Cable to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/newark-buys-bennett-outfielder.html | Newark Buys Bennett, Outfielder. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/protest-follows-ban-on-track-star-two-transvaal-universities-may.html | PROTEST FOLLOWS BAN ON TRACK STAR; Two Transvaal Universities May Withdraw From Meet With U.S. Team as Result. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/kaye-don-to-arrive-today-racer-is-bringing-boat-on-majestic-for.html | KAYE DON TO ARRIVE TODAY.; Racer Is Bringing Boat on Majestic for Contests at Detroit. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/rogers-explains-why-france-is-well-off-in-the-depression.html | Rogers Explains Why France Is Well Off in the Depression | True | WILL ROGERS. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/dr-john-p-munn-eulogized-at-funeral-tributes-to-physician-and.html | DR. JOHN P. MUNN EULOGIZED AT FUNERAL; Tributes to Physician and Insurance Man by Dr. E.E. Brownand Dr. Rush Rhees. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/american-dentist-of-prince-is-dead-dr-victor-smith-is-victim-of.html | AMERICAN DENTIST OF PRINCE IS DEAD; Dr. Victor Smith Is Victim of Heart Attack on Holiday at English Beach. | True | Special Cable to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/nobel-winner-gets-degree-in-india.html | Nobel Winner Gets Degree in India. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/rescuing-boy-of-his-employer-cook-of-stern-yacht-drowns.html | Rescuing Boy of His Employer, Cook of Stern Yacht Drowns | True | | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/yankees-are-tamed-by-the-tigers-82-gehrig-with-two-doubles-and-a.html | YANKEES ARE TAMED BY THE TIGERS, 8-2; Gehrig, With Two Doubles and a Single, Only New Yorker to Fathom Sorrell's Shoots. WELLS PROVES NO PUZZLE First Ball He Pitches Slapped for Homer by Johnson--Tiger Rookie Triples, Steals Home. Wells Is Batted Hard. Makes Clean Steal of Home. | True | By William E. Brandt. Special To The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/paul-grout-dies-of-heart-attack-law-partner-and-brother-of-former.html | PAUL GROUT DIES OF HEART ATTACK; Law Partner and Brother of Former Controller E.M. Grout Stricken at Age of 64. ONCE LIEUTENANT COLONEL Member of New York Bar for 40 Years and of Brooklyn Public Library Board for 20. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/two-in-car-shot-by-thugs-woman-and-companion-wounded-as-traffic.html | TWO IN CAR SHOT BY THUGS.; Woman and Companion Wounded as Traffic Hold-Up Fails. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/soviet-said-to-plan-end-of-food-rationing-but-officials-refuse-to.html | SOVIET SAID TO PLAN END OF FOOD RATIONING; But Officials Refuse to Confirm Rumor--Russian Butter Fails to Capture British Market. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/herndon-pays-fine-today-american-embassy-will-then-ask-for-permit.html | HERNDON PAYS FINE TODAY.; American Embassy Will Then Ask for Permit to Fly in Japan. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/storm-off-siberia-holds-lindberghs-final-stages-of-the-lindberghs.html | STORM OFF SIBERIA HOLDS LINDBERGHS; FINAL STAGES OF THE LINDBERGHS' FLIGHT TO TOKYO | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/crime-and-the-family.html | CRIME AND THE FAMILY. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/200-study-education-advanced-course-begins-after-the-summer-session.html | 200 STUDY EDUCATION.; Advanced Course Begins After the Summer Session at Columbia. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/unlisted-trend-down-most-utilities-rise-bank-shares-lose-gains-of.html | UNLISTED TREND DOWN; MOST UTILITIES RISE; Bank Shares Lose Gains of Last Week--Industrial and Insurance Issues Ease. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/dinner-given-to-wilkins-spitsbergen-mining-officials-welcome.html | DINNER GIVEN TO WILKINS.; Spitsbergen Mining Officials Welcome Submarine Expedition. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/doctor-loses-1150-as-aide-is-swindled-but-defective-disguised-as.html | DOCTOR LOSES $1,150 AS AIDE IS SWINDLED; But Defective Disguised as Street Sweeper Thwarts a Second Attempt of Cable Ruse. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/to-eliminate-saratoga-crossings.html | To Eliminate Saratoga Crossings. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/honor-dead-sea-heroes-passengers-on-rochambeau-join-in-services-off.html | HONOR DEAD SEA HEROES.; Passengers on Rochambeau Join In Services Off the Grand Banks. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/doeg-hard-pressed-to-down-kamrath-wins-63-36-86-after-texan-takes.html | DOEG HARD PRESSED TO DOWN KAMRATH; Wins, 6-3, 3-6, 8-6, After Texan Takes 4-2 Lead in Deciding Set on Newport Courts. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/killed-in-maine-accident-dr-cp-kornreich-of-park-avenue-victim-in.html | KILLED IN MAINE ACCIDENT.; Dr. C.P. Kornreich of Park Avenue Victim in Auto Upset--Two Hurt. | True | | C1B 124422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/intervention-moves-denied-in-washington-war-department-admits.html | INTERVENTION MOVES DENIED IN WASHINGTON; War Department Admits, However, It Has Brought CubanOperation Plans Up to Date. | True | Special to The New York Times. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/mrs-moody-miss-nuthall-and-other-favorites-gain-in-national-title.html | Mrs. Moody, Miss Nuthall and Other Favorites Gain in National Title Tennis; FOUR OF THE CONTESTANTS AT OPENING OF WOMEN'S NATIONAL CHAMPIONSHIP YESTERDAY. | True | By Allison Danzig.times Wide World Photo.times Wide World Photo. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/business-world-fall-wholesale-trade-quieter-order-home-wares-for.html | BUSINESS WORLD; Fall Wholesale Trade Quieter. Order Home Wares for Sales. Output Pressure Lowers Prices. Analyses Notion Stock Needs. Seek Lower Prices on Tropicals. College Lines Less Competitive. Underwear Prices to Be Deferred. Problem in Export Selling Rights. Fine Goods Buyers Cautious. Mills Refuse Low Printcloth Bids. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/earthquake-in-argentina-mexico-city-believes-quake-felt-in-texas.html | EARTHQUAKE IN ARGENTINA.; Mexico City Believes Quake Felt In Texas Was Centred in Nicaragua. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/brighton-beachhouse-will-cost-1200000-former-hotel-shelbourne-site.html | BRIGHTON BEACHHOUSE WILL COST $1,200,000; Former Hotel Shelbourne Site to Be Improved With Six-Story Apartment by L. Fisher. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/parachute-saves-army-reserve-flier.html | Parachute Saves Army Reserve Flier | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/ask-lowman-to-lift-9-pm-border-closing-san-antonio-customs.html | ASK LOWMAN TO LIFT 9 P.M. BORDER CLOSING; San Antonio Customs Officials Join Pleas of Mexicans for Return of Midnight Limit. | True | | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/ecuadorean-rising-nipped-mayor-and-citizens-of-cayambe-rout-indian.html | ECUADOREAN RISING NIPPED; Mayor and Citizens of Cayambe Rout Indian Mob Led by Communists. | True | Special Cable to THE NEW YORK TIMES. | C1B 124422 |
| 1931-08-18 | 1931-08-18 | https://www.nytimes.com/1931/08/18/archives/new-krogersears-deals-grocery-chain-to-open-four-more-stores-in.html | NEW KROGER-SEARS DEALS.; Grocery Chain to Open Four More Stores in Mail-Order House's Units. | True | | C1B 124422 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/lindberghs-half-way-to-nemuro-japan-take-off-again-after-engine.html | Lindberghs Half Way to Nemuro, Japan; Take Off Again After Engine Forces a Halt; LINDBERGHS FLY ON AFTER FORCED HALT | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/activity-in-nassau-meadow-crest-corporation-sells-houseother-deals.html | ACTIVITY IN NASSAU.; Meadow Crest Corporation Sells House-- Other Deals. BRONX MORTGAGES FILED. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/swavely-sues-for-wifes-insurance.html | Swavely Sues for Wife's Insurance. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/bank-schedules-filed-broderick-details-assets-of-times-square-trust.html | BANK SCHEDULES FILED.; Broderick Details Assets of Times Square Trust Company. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/2714359-british-jobless-record.html | 2,714,359 British Jobless, Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/krenz-olympic-athlete-drowned.html | Krenz, Olympic Athlete, Drowned. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/note-seeks-baptism-for-baby-abandoned-in-greenwich-auto.html | Note Seeks Baptism for Baby Abandoned in Greenwich Auto | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/our-legation-in-modern-home-on-montevideos-chief-avenue.html | Our Legation in Modern Home On Montevideo's Chief Avenue | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/dox-reaches-paramaribo-flies-from-para-brazil-to-capital-of-dutch.html | DO-X REACHES PARAMARIBO.; Flies From Para, Brazil, to Capital of Dutch Guiana. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/2000000-foreclosures-variety-of-realty-in-four-boroughs-to-be-sold.html | $2,000,000 FORECLOSURES; Variety of Realty in Four Boroughs to be Sold Next Week. Bronxville Residence Sold. Brooklyn Theatre Rented. MANHATTAN TRANSFERS. AUCTION RESULTS. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/miss-kennan-weds-ab-berresford-ceremony-performed-outdoors-on-new.html | MISS KENNAN WEDS A.B. BERRESFORD; Ceremony Performed Outdoors on New Canaan Estate of Cousin of the Bride. ON TERRACE OF GARDENS Rev. H.C. Cornelison, College Classmate of Bridegroom, Officiates--Reception Follows. | True | Photo by Pach Bros. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/crude-rubber-down-to-490c-a-pound-price-falls-20-points-on-the.html | CRUDE RUBBER DOWN TO 4.90C A POUND; Price Falls 20 Points on the Exchange Here Establishing New Low Record. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/bogus-pastor-jailed-as-a-check-forger-clerical-garb-made-big-stores.html | BOGUS PASTOR JAILED AS A CHECK FORGER; Clerical Garb Made Big Stores "Easy," He Tells Police--Boasts of Ability With Pen. Judgment Against Lou Tellegen Business Women Reach Athens. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/retorts-on-milk-scandal-syracuse-leaders-say-no-cortland-official.html | RETORTS ON MILK "SCANDAL."; Syracuse Leaders Say No Cortland Official Fears Inquiry. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/liner-still-fast-on-rock-attempts-to-save-western-world-await.html | LINER STILL FAST ON ROCK.; Attempts to Save Western World Await Salvage Ship in Brazil. Leviathan's Commander Improved. | True | Wireless to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/denies-erie-county-graft-buffalo-senator-says-dunnigan-seeks.html | DENIES ERIE COUNTY GRAFT.; Buffalo Senator Says Dunnigan Seeks "Fishing" Expedition. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/paris-press-urges-new-view-of-reich-government-is-criticized-for.html | PARIS PRESS URGES NEW VIEW OF REICH; Government Is Criticized for Postponing Visit of Laval and Briand to Berlin. FRIENDLY POLICY DEMANDED Economist Calls for Understanding With Germany on a Basis of Exchange of Interests. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/warners-see-turn-in-movie-business-companys-receipts-increase-with.html | WARNERS SEE TURN IN MOVIE BUSINESS; Company's Receipts Increase, With Outlook Encouraging After Big Deficits. SIXTEEN RELEASES READY Consolidated Balance Sheet Shows Current Assets Are Almost Twice Liabilities Cash on Hand for Sept. 1 Payments. Write-Off Charged to Surplus. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/the-nautilus-leaves-base-submarine-cruises-into-arctic-waters-from.html | THE NAUTILUS LEAVES BASE; Submarine Cruises Into Arctic Waters From Spitzbergen. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/lott-and-miss-nuthall-will-seek-to-regain-national-mixed-doubles.html | Lott and Miss Nuthall Will Seek to Regain National Mixed Doubles Title at Longwood | True | | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/tammany-men-rebuffed-by-roosevelt-on-fight-for-an-upstate-inquiry.html | TAMMANY MEN REBUFFED BY ROOSEVELT ON FIGHT FOR AN UP-STATE INQUIRY; LEADERS VAINLY PUSH PLEA Dunnigan and Steingut Kept Waiting Hours at Executive Mansion. THREE PLANS FROWNED ON Governor Reported Ready to Limit Immunity Power to Hofstadter Committee. RUMOR OF SPLIT IS DENIED 'Hot Weather Tale,' Executive Says, Retorting to Rumor of an Open Break. Denies Tammany "Break." Holds Plan Unconstitutional. GOVERNOR REBUFFS TAMMANY LEADERS | True | From a Staff Correspondent of The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/colby-brooke-wins-pace-at-kutztown-scores-straightheat-victory-in.html | COLBY BROOKE WINS PACE AT KUTZTOWN; Scores Straight-Heat Victory in 2:24 Class—First Hanover Captures 2:24 Trot. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/cunningham-left-700000-philadelphia-sheriff-had-aided-charities.html | CUNNINGHAM LEFT $700,000.; Philadelphia Sheriff Had Aided Charities Anonymously. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/will-can-food-for-needy-philadelphia-group-to-buy-direct-from.html | WILL CAN FOOD FOR NEEDY.; Philadelphia Group to Buy Direct From Farmers for the Winter. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/pilgrims-at-plymouth.html | PILGRIMS AT PLYMOUTH. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/doyle-gets-summons-for-jannicky-trial-case-of-exfire-deputy-accused.html | DOYLE GETS SUMMONS FOR JANNICKY TRIAL; Case of Ex-Fire Deputy Accused in Oil Station Permit Fraud Is Set for Sept. 15. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/daughter-to-the-w-ogden-mccaggs.html | Daughter to the W. Ogden McCaggs | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/frankhouse-stops-cubs-for-braves-chicago-held-to-five-hits-bows-by.html | FRANKHOUSE STOPS CUBS FOR BRAVES; Chicago, Held to Five Hits, Bows by 3-2 After Taking Four in Row From Boston. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/yugoslavia-rejects-hoover-moratorium-government-resolves-to-fight.html | YUGOSLAVIA REJECTS HOOVER MORATORIUM; Government Resolves to Fight to Last for Its Rights Under International Treaties. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/argentina-heals-sixyear-rift-between-colombia-and-ecuador.html | Argentina Heals Six-Year Rift Between Colombia and Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/mussolini-takes-over-new-function.html | Mussolini Takes Over New Function | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/dividend-of-20-per-cent-is-declared-by-cardinals.html | Dividend of 20 Per Cent Is Declared by Cardinals | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/will-be-host-to-children-uncle-robert-arranges-theatre-party-for.html | WILL BE HOST TO CHILDREN.; Uncle Robert Arranges Theatre Party for 2,000 Tomorrow. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/bank-and-8-branches-close-in-los-angeles-threatened-suits-blamed-by.html | BANK AND 8 BRANCHES CLOSE IN LOS ANGELES; Threatened Suits Blamed by the Board of United States National --Resources $13,121,229. | True | | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/dr-paredes-denies-friction-in-panama-justice-here-by-air-to-buy.html | DR. PAREDES DENIES FRICTION IN PANAMA; Justice, Here by Air to Buy Planes, Says Our Relations Never Were Better. FINDS NO REVOLT DANGER Says Air Travel in His Country Will Greatly Reduce Time in Traversing Jungle Regions. Withdraws Charge Against Broker. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/counter-stocks-dull-prices-are-irregular-bank-shares-erratic.html | COUNTER STOCKS DULL, PRICES ARE IRREGULAR; Bank Shares Erratic, Insurance Group Mixed, Industrials Easier in Late Trading. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/sleeping-man-killed-in-50foot-fall.html | Sleeping Man Killed In 50-Foot Fall | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/mrs-la-follettesr-dies-in-capital-widow-of-wisconsin-senator-fails.html | MRS. LA FOLLETTESR DIES IN CAPITAL; Widow of Wisconsin Senator Fails to Recover From Effects of Operation. CAMPAIGNED FOR SUFFRAGE Took Stump for Husband--Was Urged to Succeed Him, but Preferred to Write His Biography. Aided Her Husband's Career. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/tug-workers-get-rescue-awards.html | Tug Workers Get Rescue Awards. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/toy-in-childs-lung-bafflfs-physicians-whistle-heard-at-each-breath.html | TOY IN CHILD'S LUNG BAFFLFS PHYSICIANS; Whistle, Heard at Each Breath for 4 Days, Causes Nervous Strain --Operation Considered. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/to-honor-dorade-owners-larchmont-yacht-club-will-hold-dinner-on.html | TO HONOR DORADE OWNERS.; Larchmont Yacht Club Will Hold Dinner on Sept. 11. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/love-gross-honors-captured-by-weir-guest-player-cards-39-in-oneday.html | LOVE GROSS HONORS CAPTURED BY WEIR; Guest Player Cards 39 in OneDay Tourney of N.Y.A.C. at Westchester C.C. Links. ALSO ANNEXES LOW NET But Prize Goes to Goodwin, With a33--Weir Beats Coleman, Then Bows to Jackson. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/city-bar-votes-to-aid-state-justice-inquiry-joint-committee.html | CITY BAR VOTES TO AID STATE JUSTICE INQUIRY; Joint Committee Appoints Executive Board--Sends Offerto Westall. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/washington-savants-mourn-dr-agramonte-dr-hs-cumming-recalls-cuban.html | WASHINGTON SAVANTS MOURN DR. AGRAMONTE; Dr. H.S. Cumming Recalls Cuban Physician's Part in Thrilling Fight on Yellow Fever. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/negro-winner-of-irish-sweep-gets-first-car-radio-in-jamaica.html | Negro Winner of Irish Sweep Gets First Car Radio in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/textiles-gaining-abroad-several-favorable-signs-noted-by-cotton.html | TEXTILES GAINING ABROAD.; Several Favorable Signs Noted by Cotton Exchange Service. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/filene-offers-plan-of-debt-bargaining-boston-man-urges-in-london.html | FILENE OFFERS PLAN OF DEBT BARGAINING; Boston Man Urges in London That We Obtain Pledges of Cuts in Armaments. FOR CURB ON AGGRESSORS He Contends Cancellation Would Be Paying Proposition if Peace of World Is Assured. | True | Wireless to THE NEW YORK TIMES. | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/reich-bars-fertilizers-government-acts-to-protect-the-synthetic.html | REICH BARS FERTILIZERS.; Government Acts to Protect the Synthetic Nitrate Producers. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/says-lucas-makes-moratorium-issue-senator-caraway-holds-he-flirts.html | SAYS LUCAS MAKES MORATORIUM ISSUE; Senator Caraway Holds He "Flirts With Disaster" in Giving the Credit to Hoover.ASKS PRESIDENT'S STAND If Plan Is Injected Into Politics Democrats Can "Defeat the WholeBusiness," He Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/leading-bmt-rival-ends-bus-operation-midtown-company-withdraws-from.html | LEADING B.M.T. RIVAL ENDS BUS OPERATION; Midtown Company Withdraws from Sheepshead Bay, Declaring Fight Is "Hopeless."LEGAL SETTLEMENTS SEENTransit Subsidiary Also Drops Contempt Charges and Agrees toEmploy Independent Drivers. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/paul-whiteman-weds-margret-livingston-marries-movie-actress-at-home.html | PAUL WHITEMAN WEDS MARGRET LIVINGSTON; Marries Movie Actress at Home of His Parents Near Denver-- His Third Bride. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/world-fliers-deposit-1025-japanese-fines-american-embassy-applies.html | WORLD FLIERS DEPOSIT $1,025 JAPANESE FINES; American Embassy Applies for Permission for Herndon to Fly On to America. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/preston-and-collignon-start-for-denmark-from-detroit-to-follow.html | Preston and Collignon Start for Denmark From Detroit to Follow Cramer's Route | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/trulio-handball-victor-defeats-lazarian-2110-217-to-gain-in-state.html | TRULIO HANDBALL VICTOR.; Defeats Lazarian, 21-10, 21-7, to Gain in State Four-Wall Play. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/spanish-estates-ordered-forfeited-decree-affects-holdings-of.html | SPANISH ESTATES ORDERED FORFEITED; Decree Affects Holdings of Nobility Granted in Return for Loans to King. CORTES GETS CONSTITUTION Is Expected to Start Work on Draft by Friday--Catalan Statute Is Also Introduced. | True | Wireless to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/soviet-to-sell-oil-to-australia.html | Soviet to Sell Oil to Australia. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/2-homers-by-klein-fail-to-save-phils-28th-and-29th-circuit-drives.html | 2 HOMERS BY KLEIN FAIL TO SAVE PHILS; 28th and 29th Circuit Drives Wasted as Mates Lose to Pirates by 14 to 5. PAUL WANER STARS AT BAT Gets 5 of 18 Hits Made Off Three Philadelphia Pitchers--Spencer Scores on Mound. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/exports-last-month-lowest-in-7-years-figure-was-183000000-a-drop-of.html | EXPORTS LAST MONTH LOWEST IN 7 YEARS; Figure Was $183,000,000, a Drop of $4,190,000 From June, Says Commerce Department. IMPORTS ROSE $1,327,000 They Were $175,000,000--Foreign Trade Total Fell $129,319,000 From That of July, 1930. Recovery Here Held Essential. Comparison by Months and Years. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/revenue-drops-in-peru-yield-for-first-six-months-is-12-per-cent.html | REVENUE DROPS IN PERU.; Yield for First Six Months Is 12 Per Cent Below Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/tigers-buy-toronto-infielder.html | Tigers Buy Toronto Infielder. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/reach-press-resents-flandin-debt-speech-says-germany-has-already.html | REACH PRESS RESENTS FLANDIN DEBT SPEECH; Says Germany Has Already Paid to French More Than Paris Estimate of War Damage. | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/outdoor-mass-opens-convention-of-k-of-c-bishop-chartrand-at-french.html | OUTDOOR MASS OPENS CONVENTION OF K. OF C.; Bishop Chartrand at French Lick Calls 'Modern Code of Morals' Stupidity. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/money.html | MONEY | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/j-p-coats-halve-dividend.html | J. & P. Coats Halve Dividend. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/officers-holdings-in-general-motors-1823682-shares-in-their-own.html | OFFICERS HOLDINGS IN GENERAL MOTORS; 1,823,682 Shares in Their Own Names in Addition to Stock in Security Company. MOTT'S BLOCK LARGEST Vice President Listed for 649,518 Shares--Du Ponts and Fishers Are Near the Top. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/treasury-statement.html | TREASURY STATEMENT. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/york-names-uzmann-manager.html | York Names Uzmann Manager. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/white-plains-hails-shakespeare-play-a-midsummer-nights-dream-is.html | WHITE PLAINS HAILS SHAKESPEARE PLAY; "A Midsummer Night's Dream" Is Given by Summer Theatre School at County Centre. CIVIC PRIDE IS MANIFEST Whitford Kane's Shrewd Production Is Swift in Pace and LightFooted in Action. | True | From a Staff Correspondent of The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/carter-and-brosch-tie-at-glen-oaks-score-78s-to-share-honors-in.html | CARTER AND BROSCH TIE AT GLEN OAKS; Score 78s to Share Honors in Long Island One-Day Golf Tourney. FREETH IS THIRD WITH 79 Ruda, With a Gross 80 and NineStroke Handicap, TakesLow Net Award. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/floor-products-concern-sold.html | Floor Products Concern Sold. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/board-sets-fees-in-amateur-boxing-clubs-holding-bouts-to-pay-250.html | BOARD SETS FEES IN AMATEUR BOXING; Clubs Holding Bouts to Pay $250 Maximum and $100 Minimum for Licenses. OTHER CHARGES ARE LISTED Commission to Take Over Control Sept. 1--Extra-Round Contests Barred by Regulations. | True | By James P. Dawson. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/compensation-insurance-raised.html | Compensation Insurance Raised. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/rochester-victor-as-12000-look-on-gets-17-hits-off-4-baltimore.html | ROCHESTER VICTOR AS 12,000 LOOK ON; Gets 17 Hits Off 4 Baltimore Hurlers to Win, 10 to 5--Gains on Leaders. | True | | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/24-tax-rate-rise-looms-in-bayonne-commissioner-brady-estimates-debt.html | $24 TAX RATE RISE LOOMS IN BAYONNE; Commissioner Brady Estimates Debt to Be Paid Off Next Year Totals $5,000,000. $2,725,161 IN 1930 AUDIT Commission Considers Property Sales for Arrears as Alternative to Raising Scale of Levies. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/ship-pursers-aide-found-shot-dead-note-indicates-southern-cross.html | SHIP PURSER'S AIDE FOUND SHOT DEAD; Note Indicates Southern Cross Employe Ended His Life to Harass Girl. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/mukden-land-rule-inflames-koreans-japan-fears-for-far-east-peace.html | MUKDEN LAND RULE INFLAMES KOREANS; Japan Fears for Far East Peace Unless Manchuria Ceases Confiscation Policy. TOKYO CALLED WEAK-KNEED Chance to Gain Alliegiance of 20,000,000 Subjects May Stiffen Her Protests. SELF-RULE UNREST WANES Grave Problems in Korea Now Are Chinese Hatred and Growth of Communist Agitation. Self-Rule Agitation Less. Situation Aids Chinese. | True | By Hallett Abend. Wireless To the New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/jennings-advances-in-detroit-tennis-defeats-estep-60-60-60-to-gain.html | JENNINGS ADVANCES IN DETROIT TENNIS; Defeats Estep, 6-0, 6-0, 6-0, to Gain Fourth Round of Public Parks Tournament. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/cuba-plans-to-fine-fathers-of-minors-in-the-rebellion.html | Cuba Plans to Fine Fathers Of Minors in the Rebellion | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/california-feeling-enrages-filipinos-roxas-declares-independence.html | CALIFORNIA FEELING ENRAGES FILIPINOS; Roxas Declares Independence, Permitting Reprisals, Is the Only Solution. SEES-PERSECUTION AS RACE Paper Says Islanders Must Obey America's Laws but Do Not Share in Her Protection. | True | Wireless to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/finds-ads-fail-in-france-paul-frank-back-says-our-methods-will-not.html | FINDS ADS FAIL IN FRANCE.; Paul Frank, Back, Says Our Methods Will Not Work There. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/hay-fever-given-at-newport-casino-dinner-hosts-preceding-play-are.html | 'HAY FEVER' GIVEN AT NEWPORT CASINO; Dinner Hosts Preceding Play Are Count and Countess Villa and Mrs. Moses Taylor. MRS. J.B. DUKE ENTERTAINS The Misses Wetmore Also Have Guests at the Theatre-- Miss Diana Draper to Be Honored. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/revision-of-reparations-urged-by-wiggin-board-reich-credit-help.html | REVISION OF REPARATIONS URGED BY WIGGIN BOARD; REICH CREDIT HELP VOTED; 10 NATIONS BANKS IN PLEA Committee Also Hints at Need of Change in Young Plan. CONSORTIUM GRANTS AID But Berlin Financiers Object to Extension of Only 6 Months for Short-Term Credits. $1,200,000,000 IS INVOLVED American Heads Group Which Has Been Studying Methods of Saving Reich in Crisis. MOVES TO HELP GERMANY. Urges Haste in Relief. French and Belgians Satisfied. Two Ways of Repayment. To Recommend Plans to Banks. Revision Called For. Reich Bankers Fear Outcome. Ten Nations Represented. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/sharp-westchester-fight-only-major-republican-contest-is-overnew.html | SHARP WESTCHESTER FIGHT.; Only Major Republican Contest Is Over-New Rochelle Judgeship. Socialists Name Slate. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/hundreds-drown-as-hankow-dike-collapses-huge-exodus-of-refugees.html | Hundreds Drown as Hankow Dike Collapses; Huge Exodus of Refugees From City Under Way | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/french-launch-submarine-the-630ton-antiope-will-have-eight-torpedo.html | FRENCH LAUNCH SUBMARINE; The 630-Ton Antiope Will Have Eight Torpedo Tubes. | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/missing-importer-feared-man-on-ship-governess-asserts-japanese.html | MISSING IMPORTER FEARED MAN ON SHIP; Governess Asserts Japanese Merchant Expressed Desire Not to Be Left Alone. WANTED TO LAND QUICKLY Coast Guard Patrols Search for Body as Private Detectives Try to Solve Mystery. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/miami-has-new-du-pont-bank.html | Miami Has New du Pont Bank. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/ford-cuts-pay-at-cork-plant-to-broaden-work-however-to-compensate.html | FORD CUTS PAY AT CORK; Plant to Broaden Work, However, to Compensate for Tractor Dullness. | True | Wireless to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/gandhis-new-offer-stirs-hopes-in-india-viceroy-is-disposed-to.html | GANDHI'S NEW OFFER STIRS HOPES IN INDIA; Viceroy Is Disposed to Accept Suggestion for Inquiry if Scope Is Kept in Bounds. PARTY'S STATUS AN ISSUE Mahatma Insists Nationailst Group Be Recognized by Government as People's Spokesman. Gandhi Gives Out Letters. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/briand-unable-to-come-here.html | Briand Unable to Come Here. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/explosion-damages-woodmansten-inn-no-traces-of-a-bomb-found-and.html | EXPLOSION DAMAGES WOODMANSTEN INN; No Traces of a Bomb Found and Police Say Firecracker May Have Caused Blast. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/letters-to-the-editor-fatuous-tyranny-use-of-padlook-in-new-york.html | Letters to the Editor; FATUOUS TYRANNY. Use of Padlook In New York Dry Law Cases Is Condemned. MR. LOWMAN IN THE BREACH He Knows What's Best, and There Is Plenty for Him to Do. CORRUPTION DOES EXIST. But Why, It Is Asked, Blame Mr. Curry for It? On the Other Hand. Down to the Root. The Ansidei Madonna. Out-Verning Verne. Bribing License Inspectors. Real Estate Suggestion. | True | SAMUEL HARDEN CHURCH.HERBERT BAYARD SWOPE.EDWARD REYNAUD.L. J. WEBER.JOSEPH W. MALONE.ARTHUR de BLES.RENATO CRISIEDW. G. EKDAHL.BELLE SHERMAN. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/news-of-markets-in-london-and-paris-trading-slow-and-quotations.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Slow and Quotations Generally Lower on the English Exchange. CREDIT SUPPLY PLENTIFUL Prices Move Slightly Higher on French Bourse, but Day's Turnover Is Small. | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/favor-years-delay-in-unifying-transit-members-of-estimate-board.html | FAVOR YEAR'S DELAY IN UNIFYING TRANSIT; Members of Estimate Board Turn to Separate Operation of 8th Av. Subway. DRAIN ON BUDGET A FACTOR Demands for Early Start on New Line and Taxation Problems Create New Policy on Unification. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/hamburg-orders-boerse-to-open.html | Hamburg Orders Boerse to Open. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/rail-bonds-decline-on-stock-exchange-many-touch-lowest-prices-of.html | RAIL BONDS DECLINE ON STOCK EXCHANGE; Many Touch Lowest Prices of the Year--Utility Issues Hold Fairly Firm. GERMAN LOANS IMPROVE Latin-American Group Irregular-- Federal List Moves in Narrow Range. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/ponzi-to-be-deported-when-he-is-paroled-alien-warrant-issued.html | PONZI TO BE DEPORTED WHEN HE IS PAROLED; Alien Warrant Issued Against 'Financial Wizard'-- Russell Will Be Sent to England. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Oil Stocks Strong. Motor Shares Heavy. The Bond Market Outlook. Firmer Money Market. A Narrow Market. Sinclair Merger. Erie Has Departed. St. Lawrence Power. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/havre-protests-rise-in-apple-tariff.html | Havre Protests Rise in Apple Tariff. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/mdonald-proposes-10-revenue-tariff-in-crisis-program-daily-herald.html | M'DONALD PROPOSES 10% REVENUE TARIFF IN CRISIS PROGRAM; Daily Herald Says Free Trade Element in Labor Cabinet Agrees to Plan. 4 OTHER PROVISIONS MADE Suspension of Sinking Fund, a Tax on Bonds and Loan Conversion Suggested. ALSO CHANGES IN THE DOLE Opposition and Labor Leaders Will Be Consulted Tomorrow--Parliament May Meet Soon. Tariff May Raise $225,000,000, Unions to Back the Plan. M'DONALD PROPOSES 10% REVENUE TARIFF Taxation to be "Spread Equally." | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/orders-painters-pay-rise-treasury-finds-against-concern-here-on.html | ORDERS PAINTERS' PAY RISE; Treasury Finds Against Concern Here on Work in Capital. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/issues-booklet-on-national-steel.html | Issues Booklet on National Steel. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/seeks-new-venue-for-kentucky-trial-prosecutor-cites-danger-of-mob.html | SEEKS NEW VENUE FOR KENTUCKY TRIAL; Prosecutor Cites Danger of Mob Violence at Harlan Over Mine Killings. JAIL GUARDED DURING RAID Sheriff Reports Finding Arms In Homes-- One Man Held as 'Communist and I.W.W.' Most of Allentown Mills Resume. Two Shirt Concerns on Full Time. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/finds-bail-bonds-forged-justice-mays-secretary-affirms-fraud-as.html | FINDS BAIL BONDS FORGED.; Justice May's Secretary Affirms Fraud as Ameli Presses Inquiry. | True | | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/trusts-name-changed-chatham-phenix-allied-becomes-the.html | TRUST'S NAME CHANGED.; Chatham Phenix Allied Becomes the Securities-Allied Corporation. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/chilean-socialists-plan-united-front-left-wing-groups-prepare-for.html | CHILEAN SOCIALISTS PLAN UNITED FRONT; Left Wing Groups Prepare for Convention to Start South American International. FACTIONS ARE NOW DIVIDED Senora de Montero Hopes Husband Will Be Defeated in the Next Presidential Election. Finds Socialists Divided Now. Aid to Unemployed Assailed. Hopes Husband Will Be Defeated | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/test-tax-on-parking-at-long-beach-today-new-york-automobile-club.html | TEST TAX ON PARKING AT LONG BEACH TODAY; New York Automobile Club Backs Hearing on the Legality of Ordinance. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/diaz-gives-recital-at-southampton-many-members-of-colonies-of-the.html | DIAZ GIVES RECITAL AT SOUTHAMPTON; Many Members of Colonies of the Hamptons Attend Concert of Van Vleck Home. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/ja-moorhead-dies-of-injuries-in-fall-former-yale-football-star-frac.html | J.A. MOORHEAD DIES OF INJURIES IN FALL; Former Yale Football Star Frac-- tured Skull on Stairs of His Sewickley (Pa.) Home. HIS VISION WAS IMPAIRED A Member of Pittsburgh Steel Family, He Withdrew From Business Three Months Ago. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/ask-school-bible-reading-wctu-requests-compulsory-use-of-holy-writ.html | ASK SCHOOL BIBLE READING; W.C.T.U. Requests Compulsory Use of Holy Writ In Resolution. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/books-and-borrowers.html | BOOKS AND BORROWERS. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/debts-cut-heavily-into-eagle-estate-gross-of-3921449-left-by-silk.html | DEBTS CUT HEAVILY INTO EAGLE ESTATE; Gross of $3,921,449 Left by Silk Manufacturer Reduced to a Net of $141,131. COUNSEL FEE IS $75,000 Residuary Bequests Are Wiped Out and Others Slashed--Dr. Silverman's Estate to His Widow. Rabbi Silverman Left $10,693. J.T. Rafferty Estate to Widow. E.W. Dunn Estate to Helen Cohan | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/walker-will-start-new-tour-on-friday-after-a-few-days-each-in.html | WALKER WILL START NEW TOUR ON FRIDAY; After a Few Days Each in Prague, Budapest and Vienna He Will Go On to Paris. ATTENDS CARLSBAD DINNER He Will Give One to City Officials After Opera Tonight--Steady Rain Falls at the Resort. | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/our-stand-on-loan-irks-argentineans-ill-effects-feared-from-sending.html | OUR STAND ON LOAN IRKS ARGENTINEANS; Ill Effects Feared From Sending $50,000,000 to Meet Credit We Refuse to Renew. Loan Floated Last September. | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/scores-spending-by-city-realty-group-leader-fears-25000000-budget.html | SCORES SPENDING BY CITY.; Realty Group Leader Fears $25,000,000 Budget Increase In 1932. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/murelli-boxes-perez-tonight.html | Murelli Boxes Perez Tonight. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/dutch-duplicate-paris-exhibit-52-days-after-building-burned.html | Dutch Duplicate Paris Exhibit 52 Days After Building Burned | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/narcotic-drugs-fall-in-statistics-for-1930-heroin-increased-however.html | NARCOTIC DRUGS FALL IN STATISTICS FOR 1930; Heroin Increased, However, and Turco-Russian Figures Are Lacking for Completeness. | True | Wireless to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/bessie-mcoy-davis-is-dead-in-france-richard-harding-daviss-widow.html | BESSIE M'COY DAVIS IS DEAD IN FRANCE; Richard Harding Davis's Widow Succumbed Sunday in Bayonne After Short Illness. NOTED AS YAMA YAMA GIRL Daughter Arranges for Funeral Services Today in American Procathedral in Paris. Second Wife of R.H. Davis. | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/midsummer-night-at-scarborough.html | 'Midsummer Night' at Scarborough. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/queens-slush-fund-hunted-by-seabury-sweeping-inquiry-is-begun-into.html | QUEENS 'SLUSH' FUND HUNTED BY SEABURY; Sweeping Inquiry Is Begun Into All Party Expenditures in Campaign of 1929. MANY WITNESSES ARE 'ILL.' Avoid Testifying on Dock and Pier Deals-- Policeman Who Banked $75,000 Is Sought. Harvey to Be Questioned. Many Witnesses Plead Illness. Stand of Love Commended. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/doret-and-lebrix-plan-tokyo-flight.html | Doret and Lebrix Plan Tokyo Flight. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/sports-of-the-times-the-mclaminpetrolle-bout-and-other-matters-the.html | Sports of the Times.; The McLamin-Petrolle Bout and Other Matters. The Stadium Bout. A One-Way Fighter. The Toledo Catastrophe. | True | By John Kieran. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/fight-for-suffolk-sheriff-warta-backed-by-mack-is-opposed-by-howe.html | FIGHT FOR SUFFOLK SHERIFF; Warta, Backed by Mack, Is Opposed by Howe in Republican Contest. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/train-service-punctual-record-for-the-long-island-road-in-seven.html | TRAIN SERVICE PUNCTUAL.; Record for the Long Island Road in Seven Months. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/madison-follies-aug-28-connecticut-summer-colony-will-present.html | MADISON "FOLLIES" AUG. 28.; Connecticut Summer Colony Will Present Entertainment. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/fireboat-named-for-hero-department-honors-john-j-harvey-who-died.html | FIREBOAT NAMED FOR HERO.; Department Honors John J. Harvey, Who Died Fighting Blaze on Liner. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/erie-offices-move-100-years-in-city-railroads-headquarters-now-in.html | ERIE OFFICES MOVE; 100 YEARS IN CITY; Railroad's Headquarters Now in Cleveland Under Plan of Van Sweringens. 1,000 EMPLOYES AFFECTED Special Train Carries Traffic Department--Denney and Other Officers to Go Today. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/mate-beats-sun-meadow-by-four-lenghts-in-saratoga-feature-danour-is.html | Mate Beats Sun Meadow by Four Lenghts in Saratoga Feature; Danour Is Last; KENNER STAKES WON EASILY BY MATE, 9-10 Bostwick's Racer, Beaten Badly in Saranac Last Week, Is Victor by Four Lengths. SUN MEADOW IS SECOND Danour Is Last in Field of Six in Forty-second Running of Saratoga Classic. MATE'S EARNINGS $237,250 Ellis Scores Double, Winning With Polly Play-- Steeplechase to The Red Knight. Ellis Scores Double. Danour Sent to Front. | True | By Bryan Field. Special To the New York Times. | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/denies-police-take-graft-atlantic-city-convention-speaker-calls.html | DENIES POLICE TAKE GRAFT.; Atlantic City Convention Speaker Calls Wickersham Report False. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/trace-beer-pipe-line-from-paterson-plant-agents-seeking-source.html | TRACE BEER PIPE LINE FROM PATERSON PLANT; Agents Seeking Source Uncover Manholes--Seize 13 Trucks at $100,000 Loading Station. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/guests-to-pan-gold-glamour-of-mining-days-in-49-at-atlantic-beach.html | GUESTS TO "PAN" GOLD.; Glamour of Mining Days in '49 at Atlantic Beach Club Tonight. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/british-back-from-arctic-six-more-members-of-greenland-expedition.html | BRITISH BACK FROM ARCTIC.; Six More Members of Greenland Expedition Reach Copenhagen. | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/daily-oil-output-off-57050-barrels-production-in-oklahoma-down.html | DAILY OIL OUTPUT OFF 57,050 BARRELS; Production in Oklahoma Down 156,900 and in East Texas Up 83,850 for Week. BIG INCREASE IN IMPORTS Stocks of Gasoline at Refineries Reduced 1,347,000 Barrels to 34,534,000. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/big-german-utility-adds-to-its-capital-the-rhinewestphalia-electric.html | BIG GERMAN UTILITY ADDS TO ITS CAPITAL; The Rhine-Westphalia Electric Power Creates Additional Issue of 3,000,000 Marks Stock. BAR TO FOREIGN CONTROL Action Aims to Give Further Strength to Municipalities of Reich in the Company. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/four-die-in-plane-crash-killed-when-ontario-government-craft-falls.html | FOUR DIE IN PLANE CRASH.; Killed When Ontario Government Craft Falls in Rainy Lake. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/father-again-denies-nurse-shot-doctor-birdseye-challenges-the-story.html | FATHER AGAIN DENIES NURSE SHOT DOCTOR; Birdseye Challenges the Story Told by Dr. Thomashefsky in Death of Girl. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/dealing-with-the-german-crisis.html | DEALING WITH THE GERMAN CRISIS. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/forest-fires-take-lives-in-northwest-two-men-killed-two-missing.html | FOREST FIRES TAKE LIVES IN NORTHWEST; Two Men Killed, Two Missing-- 10,000 Fight Flames in Three States and British Columbia. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/oil-and-coal-firms-oppose-rates-rise-official-of-kentucky-standard.html | OIL AND COAL FIRMS OPPOSE RATES RISE; Official of Kentucky Standard Tells I.C.C. a Change Would Disrupt Harmony. SYRACUSE CHAMBER HEARD Retail Anthracite Interests Assert Gain Would Be More Than Lost to Competing Carriers. Oil Increases, Coal Drops. Cement Interests Fight Rise. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/pope-receives-chicagoans.html | Pope Receives Chicagoans. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/oberlaender-honored-for-aid-to-germany-american-manufacturer.html | OBERLAENDER HONORED FOR AID TO GERMANY; American Manufacturer Explains $1,000,000 Fund to Promote Cultural Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/mukden-coup-foils-north-china-threat-yen-and-feng-abandon-war-plan.html | MUKDEN COUP FOILS NORTH CHINA THREAT; Yen and Feng Abandon War Plan After Chang Sueh-liang Wins Shansi Generals. NANKING TO FIGHT CANTON "Pacification Commissioner" Is Named and Troops Move Up-- Rebels Reinforce Their Lines. | True | Wireless to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/reichsbanks-reserve-rises-moderately-note-circulation-is-reduced.html | REICHSBANK'S RESERVE RISES MODERATELY; Note Circulation Is Reduced Again --Reserve Ratio Highest in Five Weeks. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/mrs-baillie-net-victor-vanquishes-miss-lea-63-62-in-final-of-staten.html | MRS. BAILLIE NET VICTOR.; Vanquishes Miss Lea, 6-3, 6-2, in Final of Staten Island Tourney. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/browns-turn-back-senators-4-to-2-kresss-double-in-the-third-scores.html | BROWNS TURN BACK SENATORS, 4 TO 2; Kress's Double in the Third Scores Schulte and Melillo With Deciding Runs. COFFMAN WINS ON MOUND Hurls St. Louis to Only Victory in Series--Scores His Third Straight Triumph. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/gains-recorded-in-paris-wireless-to-the-new-york-times.html | Gains Recorded in Paris.; Wireless to THE NEW YORK TIMES. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/asks-westchester-inquiry-tuckahoe-attorney-says-he-will-appeal-to.html | ASKS WESTCHESTER INQUIRY.; Tuckahoe Attorney Says He Will Appeal to Governor. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/perry-is-victor-in-fiveset-match-beats-allison-in-third-round-of.html | PERRY IS VICTOR IN FIVE-SET MATCH; Beats Allison in Third Round of Newport Casino Tourney by 4-6, 6-0, 3-6, 6-1, 6-1. VAN RYN DEFEATS HUGHES Scores 6-2, 6-3, 1-6, 6-2 Triumph-- Hall Turns Back Sutter, but Then Loses to Grant. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/reichsbank-loan-rate-cut-interest-on-collateral-credits-drops-from.html | REICHSBANK LOAN RATE CUT; Interest on Collateral Credits Drops From, 15 to 12 Per Cent. Big Rhineland Bank Will Reopen. Reich Purchases Sliver Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/toronto-overcomes-jersey-city-by-144-collects-17-hits-to-capture.html | TORONTO OVERCOMES JERSEY CITY BY 14-4; Collects 17 Hits to Capture the Opener of Series-- Cantrell Effective on Mound. Scores Three Runs in Ninth Inning to Vanquish Buffalo. Wycoff to Rejoin Giant Eleven. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/federal-water-unit-adds-utility.html | Federal Water Unit Adds Utility. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/bullish-estimate-is-buoy-for-wheat-average-of-prices-is-higher-but.html | BULLISH ESTIMATE IS BUOY FOR WHEAT; Average of Prices Is Higher, but Late Pressure From Corn Causes a Setback. END UNCHANGED TO 1/8c OFF Yellow Grain Declines on Crop Forecast, Making Two 1931 Bottoms--New Lows in Oats. | True | Special to The New York Times. | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/china-wheat-query-up-for-study-today-farm-board-not-expected-to.html | CHINA WHEAT QUERY UP FOR STUDY TODAY; Farm Board Not Expected to Decide quickly Because of the Credit Situation. REICH WILL CONTROL RYE Export Bounty Opposed by Britain Is Extended-- Wheat Sinks In France, Corn in Nicaragua. President Kept Informed. Corn Cheap in Nicaragua. Wheat Decline Worries French. Milnor Has Long Talk With Stone. Reich Gives Bounty on Rye Exports. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/wants-board-to-buy-cotton-at-12-cents-with-a-penalty-if-farmers.html | Wants Board to Buy Cotton at 12 Cents, With a Penalty if Farmers Plant More | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/progress-of-the-lindberghs-on-their-flight-to-japan.html | Progress of the Lindberghs On Their Flight to Japan | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/produce-market-lists-beauharnois.html | Produce Market Lists Beauharnois. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/female-ratio-rose-in-1930-population-proportion-of-males-was-1025.html | FEMALE RATIO ROSE IN 1930 POPULATION; Proportion of Males Was 102.5 Per 100 Women and Girls, Against 104 in 1920. WOMEN LEAD IN 11 STATES Foreign-Born White Group Drops to 115.1 Males From 121.7, Native White to 101.1. NEGRO WOMEN IN MAJORITY Chinese, Japanese and Mexican Men Far Outnumber the Opposite Sex. Negro Women Outnumber Men. Males Higher in the West. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/urges-highway-beauty-carrington-wants-west-side-road-made-more.html | URGES HIGHWAY BEAUTY.; Carrington Wants West Side Road Made More Pleasing to the Eye. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/elephants-and-goat-on-track-hold-up-long-island-train.html | Elephants and Goat on Track Hold Up Long Island Train | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/kin-of-informer-seized-in-shooting-wounding-of-youth-laid-to.html | KIN OF INFORMER SEIZED IN SHOOTING; Wounding of Youth Laid to Chiding Over Mucciolo's Aid in Gang Murder of Child. CAPTURE ENDS LONG CHASE Alleged Assailant Forces Motorist to Help Him Flee, but Police Finally Overtake Him. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/von-gronau-says-he-wont-fly-greenland-ice-cap-route-again.html | Von Gronau Says He Won't Fly Greenland Ice Cap Route Again | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/roosevelt-seeking-reply-by-hoover-making-public-his-letter-the.html | ROOSEVELT SEEKING REPLY BY HOOVER; Making Public His Letter, the Governor Views Castle's Note as Inadequate. PRESIDENT'S WORDS CITED in 1926 He Favored New York's Part in Waterway Parley-- White House Is Silent. Reply Viewed as "Unofficial." ROOSEVELT SEEKING REPLY BY HOOVER Walsh Recalled Hoover's View. Insists on State Stand. Hoover Comment Is Refused. | True | From a Staff Correspondent of The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/curb-stocks-move-up-after-losses-early-strength-followed-by-selling.html | CURB STOCKS MOVE UP AFTER LOSSES; Early Strength Followed by Selling Pressure, With Partial Recoveries Near Close. GOOD GAINS IN OIL SHARES Utilities Active, but Fail to Hold Advances-- Foreign Bonds Are Higher, Domestic Group Mixed. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/new-department-for-westinghouse.html | New Department for Westinghouse. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/st-lawrence-power.html | ST. LAWRENCE POWER. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/offers-to-operate-the-us-lines-dollardawsonchapman-group-makes-new.html | OFFERS TO OPERATE THE U.S. LINES; Dollar-Dawson-Chapman Group Makes New Refinancing Bid to Shipping Board. DECISION IS WITHHELD Indications in Washington Are That an Agreement Will Be Reached This Week. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/two-shot-to-death-in-mott-street-row-young-men-are-killed-as-they.html | TWO SHOT TO DEATH IN MOTT STREET ROW; Young Men Are Killed as They Run From Assailants--Reserves Called to Quiet Neighborhood. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/matto-grosso-films-brought-from-jungle-david-newell-in-from-brazil.html | MATTO GROSSO FILMS BROUGHT FROM JUNGLE; David Newell in From Brazil With Pictures of Animal Life Taken by Expedition. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/manhattan-mortgages-transfers-in-the-bronx.html | MANHATTAN MORTGAGES.; TRANSFERS IN THE BRONX. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/mastro-turns-back-francis-in-fight-chicagoan-gains-award-in.html | MASTRO TURNS BACK FRANCIS IN FIGHT; Chicagoan Gains Award in 10Rounder at QueensboroStadium Before 8,000.BELL AND BROWN BOX DRAWBattle on Even Terms In the SemiFinal--Lew Feldman Takes Decision Over Pena. Mastro Superior Boxer. Bout Bristles With Action. | True | By James P. Dawson. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/cuban-censor-hides-landing-of-rebels-col-hevia-is-taken-insurgents.html | CUBAN CENSOR HIDES LANDING OF REBELS; COL. HEVIA IS TAKEN; Insurgents Say Machado Has Been Cornered by Their Men in Oriente Province. HIS TRAIN KEEPS STEAM UP With News Cut Off, Havana Is Filled With Rumors That a Decisive Battle Looms. POLICE CALLED INTO FIELD Federals, However, Exult at the Capture of Third of Five Leaders of Rebellion. Number of Troops Not Known. Expedition in Two Schooners. CUBAN CENSOR HIDES LANDING OF REBELS Police Called Into Field. Milder Censorship Heretofore. Colonel Hevia a Prisoner. Decisive Battle Expected. Troops Said to Have Deserted. | True | By Harold N. Denny. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/inez-norton-denies-taking-poison.html | Inez Norton Denies Taking Poison. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/hawthorne-puts-ban-on-missing-jockey-rider-claims-he-was-beaten-by.html | HAWTHORNE PUTS BAN ON MISSING JOCKEY; Rider Claims He Was Beaten by Gangsters for Winning With Givanna Last Week. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/101-ranch-show-leaves-capital.html | 101 Ranch Show Leaves Capital. | True | | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/more-tremors-in-texas-earthquake-starts-panic-as-new-cracks-appear.html | MORE TREMORS IN TEXAS.; Earthquake Starts Panic as New Cracks Appear in Alpine. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/syrup-men-lose-suit-court-holds-bennett-not-in-contempt-for.html | SYRUP MEN LOSE SUIT.; Court Holds Bennett Not in Contempt for Retaining Records. Boston Tax Rate Up 70c to $31.50. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/lea-defense-centres-fire-seeks-admissions-from-state-witness-at.html | LEA DEFENSE CENTRES FIRE.; Seeks Admissions From State Witness at Asheville Trial. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/requiem-at-stadium-albert-coates-shares-in-applause-of-orchestra.html | REQUIEM" AT STADIUM.; Albert Coates Shares in Applause of Orchestra and Singers. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/labor-asks-fair-pay-on-boulder-dam-job-af-of-l-council-forwards.html | LABOR ASKS FAIR PAY ON BOULDER DAM JOB; A.F. of L. Council Forwards Protest From Nevada Workers to Doak, Urging Him to Act. WAGE CUTTING IS CHARGED Contractors on Federal Project Accused of Going Far Below Prevailing Rates. WIDE UNREST DESCRIBED Fear Is Voiced That Reductions Will Spread if Sanctioned on Government Work. Green Issues Statement. Appeal Describes Conditions. Mining Conditions Assailed. Says Bennington Shaft Crumbles. | True | From a Staff Correspondent of The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/cotton-list-makes-low-closing-mark-prices-drop-15-to-l8-points-to.html | COTTON LIST MAKES LOW CLOSING MARK; Prices Drop 15 to l8 Points to New Bottoms for End of a Session This Year. PRESSURE REMAINS STRONG Weak Technical Position and Liverpool's Drop Have Effect--December Under 70. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/calls-for-claims-against-banks.html | Calls for Claims Against Banks. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/jp-morgan-asks-glen-cove-tax-cut-proposes-938000-reduction-on.html | J.P. MORGAN ASKS GLEN COVE TAX CUT; Proposes $938,000 Reduction on $1,256,000 Assessment for His Long Island Estate. 30 OTHERS FILE PROTESTS Junius S. Morgan Jr. and Louise C. Morgan Among Residents Taking Action on Grievance Day. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/approve-westchester-concert.html | Approve Westchester Concert. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/wine-bricks-yield-pie-filling-used-boston-churchs-address.html | "Wine Bricks" Yield Pie Filling. Used Boston Church's Address | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/kaye-don-arrives-for-detroit-race-pilot-of-miss-england-ii-here-for.html | KAYE DON ARRIVES FOR DETROIT RACE; Pilot of Miss England II Here for Harmsworth Cup Speed Boat Event Sept. 5. EXPECTS A GOOD CONTEST Craft Due at Montreal on Aug. 22-- Szold, Home From Zionist Meeting, Predicts Success of Sokolow. T.F. Fisher to Assist. Three Races Over Five-Mile Course. | True | | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/autos-mount-curbs-kill-two-children-baby-crushed-to-death-another.html | AUTOS MOUNT CURBS, KILL TWO CHILDREN; Baby Crushed to Death, Another Hurt as Bus Hurtles Onto Carriages at Coney Island. 3 BOYS HIT IN YONKERS Lad, 7, Fatally Hurt When Auto Pins Him Against Porch Steps-- Police Car Kills Infant. Yonkers Boy Crushed. Police Car Kills Baby. Dies as Roadster Overturns. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/treasury-answers-architects-attack-bias-against-private-firms-on.html | TREASURY ANSWERS ARCHITECTS' ATTACK; Bias Against Private Firms on Public Works Denied by Heath, Assistant Secretary. 120 CONCERNS ENGAGED Institute Was Consulted Before Enlarged Program Started, Says Letter to La Beaume. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/clara-bascom-wins-trot-at-middletown-captures-champion-stake-in-207.html | CLARA BASCOM WINS TROT AT MIDDLETOWN; Captures Champion Stake in 2:07 Class--The Great Virginian and Toll Gate Triumph. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/briton-dies-in-test-for-schneider-race-british-schneider-flier.html | BRITON DIES IN TEST FOR SCHNEIDER RACE; BRITISH SCHNEIDER FLIER KILLED, AND TYPE OF NEW PLANES. Works Well in Tests. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photos. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 125342 |