Exhibit A83

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/bremens-mail-plane-sets-record-to-port-flies-to-boston-from-700.html | BREMEN'S MAIL PLANE SETS RECORD TO PORT; Flies to Boston From 700 Miles at Sea in 7 Hours With Sacks for That City and New York. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/sure-of-acquittal-boy-pleads-guilty-lawyer-tells-court-novel-course.html | SURE OF ACQUITTAL, BOY PLEADS GUILTY; Lawyer Tells Court Novel Course Is for Good of Client and Society. YOUTH GETS LIGHT TERM Admits Part In Brooklyn Hold-Up, Although There Is Little to Link Him to Crime. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/suburban-sales-lead-days-market-new-jersey-residential-deals.html | SUBURBAN SALES LEAD DAY'S MARKET; New Jersey Residential Deals Feature Moderate Trading in Metropolitan Area. EXTEND MANY MORTGAGES But Realty Activity in Manhattan, the Bronx and Brooklyn Is Otherwise Quiet, Reports Show. Apartment Is Sold. House Sales in Jersey. Haverstraw Riverfront Plot Sold. Estate Leased in Greenwich. MANHATTAN PLANS FILED. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/sherman-defends-issuing-doyle-stay-jurist-says-he-is-glad-of-chance.html | SHERMAN DEFENDS ISSUING DOYLE STAY; Jurist Says He Is Glad of Chance to Explain His Part in Curry Phone Call. CONSULTED JUSTICE FINCH Replies to Thomas Letter With Statement That He Performed a Duty Legally, Prescribed. Anti-Pollution Group Meets Today. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/mrs-fraser-wins-in-siwanoy-golf-captures-low-gross-honors-with-91.html | MRS. FRASER WINS IN SIWANOY GOLF; Captures Low Gross Honors With 91 in WestchesterFairfield Tourney.LOW NET TO MRS. ZITTEL Gains Award With Score of 10630-76-- Putting Contest Goesto Mrs. Johnson. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/austria-saves-on-army-cancels-manoeuvres-and-will-reduce-pay-and.html | AUSTRIA SAVES ON ARMY.; Cancels Manoeuvres and Will Reduce Pay and Some Personnel. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/judge-ben-lindsey-under-knife.html | Judge Ben Lindsey Under Knife. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/tristan-at-baireuth-broadcast-to-world-three-continents-hear-a-fine.html | 'TRISTAN' AT BAIREUTH BROADCAST TO WORLD; Three Continents Hear a Fine Reproduction as Tradition Is Broken by Radio. | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/jersey-will-offer-bonds-third-time-interest-rate-raised-to-3-on.html | JERSEY WILL OFFER BONDS THIRD TIME; Interest Rate Raised to 3 % on $20,000,000 Issue That Twice Failed to Sell. PREMIUM BIDS EXPECTED Securities to Be Awarded Sept. 10 Represent First Financing in $100,000,000 Road Plan. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/mexico-sends-183000-gold.html | Mexico Sends $183,000 Gold | True | | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/chicago-defended-in-study-of-crime-exscotland-yard-man-in-new-book.html | CHICAGO DEFENDED IN STUDY OF CRIME; Ex-Scotland Yard Man in New Book Finds Terrorism Is Equally Bad Elsewhere. RISE OF GANGDOM TRACED Racketeering Viewed by F.P. Wensley in His Memoirs as Chief Cause of Banditry in Large Cities. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/ad-armour-yacht-at-truro-ns.html | A.D. Armour Yacht at Truro, N.S. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/peak-of-paralysis-past-says-wynne-health-chief-declares-76-new.html | PEAK OF PARALYSIS PAST, SAYS WYNNE; Health Chief Declares 76 New Cases, a Daily Increase, Was Not Unexpected. AFTER-CARE IS EMPHASIZED Westchester Reports Two More Victims--More Offers in Jersey of Blood for Serum. Four New Deaths. Early Symptons Recognized. Two New Westchester Cases. Hempstead Names Special Doctor. Rockville Centre Child Dies. Valley Stream Takes Action. 16 New Cases in State. 24 More Cases in New Jersey. Women Offer to Give Blood. Bomb Rips Front of Jersey Office. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/baggage-racket-here-nets-500000-a-year-police-hear.html | Baggage "Racket" Here Nets $500,000 a Year, Police Hear | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/slow-dances-the-vogue-dancing-masters-at-los-angeles-meeting-decree.html | SLOW DANCES THE VOGUE.; Dancing Masters at Los Angeles Meeting Decree Change. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/celtic-scored-by-3-to-2.html | Celtic Scored by 3 to 2. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/liveright-to-stage-mayer-play.html | Liveright to Stage Mayer Play. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/offsets-balances-of-foreign-trade-reserve-board-lists-our-tourist.html | OFFSETS BALANCES OF FOREIGN TRADE; Reserve Board Lists Our Tourist and Shipping Outlay andImmigrant Remittances.FLOW OF CAPITAL FUNDS Net Outward Movement Was $700,000,000 in 1928--$300,000,000 in 1929 and 1930. Movement of Capital Funds. Foreign Banks' Deposits Increase. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/2000000-for-jobs-voted-by-aldermen-special-session-approves.html | $2,000,000 FOR JOBS VOTED BY ALDERMEN; Special Session Approves Emergency Action of Estimate Boardfor Unemployment Relief. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/one-thing-at-a-time.html | ONE THING AT A TIME. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/will-inspect-silk-mills-jersey-and-federal-officials-agree-to-seek.html | WILL INSPECT SILK MILLS.; Jersey and Federal Officials Agree to Seek Violations In Paterson. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/sports-today.html | Sports Today | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/ankobar-captures-the-elgin-purse-wins-event-for-218-trotters-in.html | ANKOBAR CAPTURES THE ELGIN PURSE; Wins Event for 2:18 Trotters in Straight Heats on Aurora Track. CALUMET ANETTE TRIUMPHS Scores in 2:07 Trot, While Classified Race Is Annexed byMyrtle McKylo. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/huge-rooms-planned-for-new-union-club-5story-building-in-park.html | HUGE ROOMS PLANNED FOR NEW UNION CLUB; 5-Story Building in Park Avenue to Be as Tall as Most 10-Story Structures, First Sketches Show. | True | | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/ends-life-on-untermyer-estate.html | Ends Life on Untermyer Estate. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/nebraskan-nominated-papal-knight.html | Nebraskan Nominated Papal Knight | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/horrible-imaginings.html | HORRIBLE IMAGININGS. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/convene-to-demand-coast-ship-building-chamber-officials-to-confer.html | CONVENE TO DEMAND COAST SHIP BUILDING; Chamber Officials to Confer With Carter at Seattle on Pressing His Bill in Congress. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/hilary-r-chambers-dies-at-his-desk-at-68-vice-president-of-national.html | HILARY R. CHAMBERS DIES AT HIS DESK AT 68; Vice President of National Fire and Marine Insurance Company --Member of Colonial Families. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/bonds-off-exchange-list-public-service-electric-and-gas-4s-of-1971.html | BONDS OFF EXCHANGE LIST.; Public Service Electric and Gas 4s of 1971 Dropped. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/junior-yachtsmen-to-start-international-series-today.html | Junior Yachtsmen to Start International Series Today | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/resolute-triumphs-in-eastern-yc-regatta-at-marblehead-clarks.html | Resolute Triumphs in Eastern Y.C. Regatta at Marblehead; CLARK'S RESOLUTE WINS IN REGATTA Outsails Vanitie and Weetamoe in Eastern Yacht Club Test at Marblehead. ANDIAMO ALSO TRIUMPHS Shows Way to Avatar in Class M Race--Lively Lady Captures the Puritan Cup. Greenongh's Boat Wins. Battle at Close Range. Hold Leads to Finish. | True | By James Robbins. Special To the New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/anita-grew-22-swims-length-of-bosporus-estonian-crosses-gulf-of.html | Anita Grew, 22, Swims Length of Bosporus; Estonian Crosses Gulf of Finland, 40 Miles | True | Wireless to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/field-of-six-likely-to-start-in-travers-stake-saturday.html | Field of Six Likely to Start In Travers Stake Saturday | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/st-wagner-left-111000.html | S.T. Wagner Left $111,000. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/jailed-13-days-is-freed-taxi-driver-held-in-mishap-for-faulty.html | JAILED 13 DAYS, IS FREED.; Taxi Driver Held in Mishap for Faulty Brakes Released. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/urges-wheat-thoard-for-winter-relief-mckelvie-asks-that-part-of.html | URGES WHEAT THOARD FOR WINTER RELIEF; McKelvie Asks That Part of Farm Board Holdings Be Used to Feed Idle. WILL TAKE PLAN TO HOOVER Governor Green Assured Dakota Grain Will Be Held for Stock In Drought Area. Gain Held for Relief in Dakotas. First Proposed in Congress. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/rise-in-curry-power-shown-in-fall-slate-filing-of-candidates-for.html | RISE IN CURRY POWER SHOWN IN FALL SLATE; Filing of Candidates for the Primaries Reveals Passing of Those Who Opposed Him. SULLIVAN REGIME WANES Democratic Judicial Nominees Backed by Manhattan and Brooklyn Republicans. BIPARTISAN QUEENS TICKET 19th and 21st District Negroes Put Up Own Favorites to Down Healy and Murry. Marinelli Names Himself. Opposed Curry as Leader. Agreement on Judgeships. List of Designations. SOCIALISTS. | True | | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/charge-chelsea-bank-lent-funds-on-whisky-stockholders-in-suit.html | CHARGE CHELSEA BANK LENT FUNDS ON WHISKY; Stockholders, in Suit Dismissed by Court, Say $116,410 Was Secured by Liquor. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/mrs-decker-victor-on-baltusrol-links-scores-a-91-to-lead-field-of.html | MRS. DECKER VICTOR ON BALTUSROL LINKS; Scores a 91 to Lead Field of 71 in Metropolitan One-Day Tournament. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/yankees-bow-54-to-tigers-in-11th-drop-final-game-in-detroit-after.html | YANKEES BOW, 5-4, TO TIGERS IN 11TH; Drop Final Game in Detroit After Ruffing's Homer Puts Them Ahead in Ninth. GEHRIG EXTENDS STRING Plays 1,000th Consecutive American League Contest as Member of New York Club. Puts the Yanks Ahead. Lead-off Four Helpless. Only Two Beyond 1,000. | True | By William E. Brandt. Special To the New York Times.times Wide World Photo. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/600000000-in-work-promised-to-hoover-utilities-leader-gives.html | $600,000,000 IN WORK PROMISED TO HOOVER; Utilities Leader Gives Assurances on the Industry's Program for Construction.SEES JOB STABILIZATIONDomestic Use of Power Gains,Helping to Offset Declinein Industrial Demand. Work on Employment Plan. Expects No Further Decline. PROMISES HOOVER $600,000,000 OUTLAY Hoover Work's on His Plans. Some Pick-Up at Philadelphia. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/state-will-issue-40000000-bonds-sept-15-set-for-award-with-25000000.html | STATE WILL ISSUE $40,000,000 BONDS; Sept. 15 Set for Award, With $25,000,000 Due 1932 to 1981, $15,000,000 in 1932 to 1956. OPTIONS IN INTEREST RATES Tremaine Divides Loan Into Three Blocks, but Requires Bids to Cover Entire issue. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/will-rogers-thinks-congress-is-due-to-help-unemployed.html | Will Rogers Thinks Congress Is Due to Help Unemployed | True | WILL ROGERS. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/car-loadings-for-week-declined-to-734780-new-low-for-index-as-drop.html | Car Loadings for Week Declined to 734,780; New Low for Index as Drop Exceeds Normal | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/gasoline-explosion-shapes-brooklyn-area-church-is-damaged-in.html | Gasoline Explosion Shapes Brooklyn Area; Church Is Damaged in 1,000-Gallon Blast | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/business-failures-down-bradstreets-reports-drop-of-4-from-preceding.html | BUSINESS FAILURES DOWN.; Bradstreet's Reports Drop of 4% From Preceding Week. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/new-and-old-in-china.html | NEW AND OLD IN CHINA. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/gf-washburn-dies-boston-realty-man-was-bryans-chief-lieutenant-in.html | G.F. WASHBURN DIES; BOSTON REALTY MAN; Was Bryan's Chief Lieutenant in New England in 1896 and 1900. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/dempsey-sued-by-his-wife-estelle-taylor-hints-property-fight-in-her.html | DEMPSEY SUED BY HIS WIFE.; Estelle Taylor Hints Property Fight in Her Divorce Action. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/not-a-new-idea-chicago-hayfever-plan-has-been-tried-successfully.html | NOT A NEW IDEA.; Chicago Hay-Fever Plan Has Been Tried Successfully Here. We Have Waited a Long Time. | True | ISABEL BECK.A.R. BIRCHARD. | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/enrique-c-creel-dies-in-mexic0-former-ambassador-to-the-united.html | ENRIQUE C. CREEL DIES IN MEXIC0; Former Ambassador to the United States Lost Large Fortuhe in 1913 Revolution.FLED TO THIS COUNTRYOnce Governor of Chihuahua, Organized $5,000,000 Bank--TookAttracted American Capital. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/population-by-sex-color-and-nativity-with-sex-ratio-by-divisions.html | Population by Sex, Color and Nativity, With Sex Ratio, by Divisions and States: 1930 and 1929 | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/new-zealand-team-draws-at-cricket-time-runs-out-before-decision-can.html | NEW ZEALAND TEAM DRAWS AT CRICKET; Time Runs Out Before Decision Can Be Reached in Test-- England Wins Series. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/debts-and-tariffs-linked-with-slump-scaling-down-of-both-and.html | DEBTS AND TARIFFS LINKED WITH SLUMP; Scaling Down of Both and Economic Planning Urged at Politics Institute as 'Ways Out.' NEW DEAL FOR REICH ASKED Gregory Calls Young Plan Dead and Demands Reassessing of Capacity to Pay Reparations. FEAR OF CONGRESS VOICED M.C. Rorty Says It May Hinder Recovery--Dean Hotchkiss Advocates "Anti-Trust Moratorium." For Paying Capacity Inquiry. Capacity to "Extract" Payments. At Odds on Congress Action. | True | By Louis Stark. Special To the New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/urge-county-unit-to-hold-rural-life-mark-graves-proposes-it-for-tax.html | URGE COUNTY UNIT TO HOLD RURAL LIFE; Mark Graves Proposes It for Tax Equality, Lowden to Preserve Self-Government.WOULD OMIT LARGE CITIES Former Tells National Conferenceat Corneal He Would AbolishPersonality Tax Graves Discusses Taxation. Lowden Urges County Unit. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/educators-discuss-radio-tomorrow-world-association-will-meet-in.html | EDUCATORS DISCUSS RADIO TOMORROW; World Association Will Meet in Vienna to Confer on Role In Instructing Adults. 70 DELEGATES TO ATTEND United States Will Be Represented by Five--Five Aspects of Broadcasting on Program. | True | Wireless to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/35-padlock-cases-a-day-are-set-in-federal-court.html | 35 Padlock Cases a Day Are Set in Federal Court | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/extols-aid-to-parks-in-walker-regime-craner-says-administration-has.html | EXTOLS AID TO PARKS IN WALKER REGIME; Craner Says Administration Has Done More Than Any Other in That Respect. WOULD BUY OUTLYING LAND Association Secretary, in Radio Talk, Deplores Past Failure to Acquire City Acres. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/uruguay-opens-bags-to-count-gold-reserves-rating-dollar-below-peso.html | Uruguay Opens Bags to Count Gold Reserves, Rating Dollar Below Peso Despite Exchange | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/financial-markets-stocks-lose-early-gains-in-fairly-active.html | FINANCIAL MARKETS; Stocks Lose Early Gains in Fairly Active Trading--Bonds Extend Their Decline. | True | | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/flowing-gold-wins-at-montauk-show-mrs-dibbles-entry-annexes-two.html | FLOWING GOLD WINS AT MONTAUK SHOW; Mrs. Dibble's Entry Annexes Two Saddle Horse Blues as Exhibition Opens. HUBBS'S LOU LOVE SCORES Is First in Another Saddle Class-- Mr. and Mrs. Duryea's Say When Victor in Open Jumping. Wins Saddle Horse Event. Blarney Castle Beaten. | | By Henry R. Ilsley. Special To the New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/machado-covered-say-cuban-rebels-new-york-junta-claims-that-the.html | MACHADO COVERED, SAY CUBAN REBELS; New York Junta Claims That the Revolutionists Dominate Santa Clara Province. BATTLE LINE IS FORMING Insurgent Officer in Tampa Asserts Encircling Movement Has Cut Off Retreat by President. Line from Corralillo to Veloz. Rebels Claim a Decisive Victory. Machado Cut Off, Miami Hears. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/would-end-relief-on-home-taxation-lawson-purdy-sees-no-excuse-for.html | WOULD END RELIEF ON HOME TAXATION; Lawson Purdy Sees No Excuse for Extending the 1920 Law Beyond Prescribed Limit. LOWER LEVIES HELD SURE 1930 Valuations of $914,000,000 Now Said to Be Cut toOnly $548,000,000. DROP OF 40% INDICATED Charity Group Head, Who BackedBill, Now Favors Moratorium onMortgages as Proper Remedy. Says Mortgages Are Lenient. Intended to Stimulate Building. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/more-time-desired-to-sell-seat-rights-petition-on-stock-exchange.html | MORE TIME DESIRED TO SELL SEAT RIGHTS; Petition on Stock Exchange Asks Additional Year, or Until Feb. 7, 1933, for Disposal. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/hungarian-opera-coming-jj-vincent-brings-contract-for-appearance-in.html | HUNGARIAN OPERA COMING.; J.J. Vincent Brings Contract for Appearance in Chicago in 1932. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/navy-to-make-utah-a-robot-battleship-will-direct-her-movements-by.html | NAVY TO MAKE UTAH A 'ROBOT' BATTLESHIP; Will Direct Her Movements by Radio From Destroyer, Even to Laying Down a Smoke Screen. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/seize-11-and-liquor-in-raid-off-5th-av-dry-agents-rout-50.html | SEIZE 11 AND LIQUOR IN RAID OFF 5TH AV.; Dry Agents Rout 50 Fashionable Guests of Vilia d'Estein West 53d St. Mansion.NEAR ROCKEFELLER HOME Proprietor and Employes PlacedUnder Arrest, but the PatronsAre Not Molested. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/democratic-split-in-nassau-final-bid-to-oust-krug-seen-in-petitions.html | DEMOCRATIC SPLIT IN NASSAU.; Final Bid to Oust Krug Seen in Petitions for Committeemen. DEMOCRATIC SPLIT IN NASSAU COUNTY | True | Special to The New York Times. | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/pop-yields-at-last-to-radio-city-picks-bartender-last-holdout-in.html | 'POP' YIELDS AT LAST 'TO RADIO CITY PICKS; Bartender, Last Hold-Out in Way of $250,000,000 Project, to Vacate Tomorrow. DEFIED THE ROCKEFELLERS Refused, to Give Up Lease Until Policemen Stationed at Door Appatently, Broke His Spirit. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/british-heir-flies-to-french-resort-prince-of-wales-lands-of.html | BRITISH HEIR FLIES TO FRENCH RESORT; Prince of Wales Lands of Biarritz After Stop at Bordeauxfor a Hasty Drink at Buffet. | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/irigoyen-would-wed-secretary-petitions-his-island-jailers.html | Irigoyen Would Wed Secretary; Petitions His Island Jailers | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/yearling-is-sold-for-16000-at-spa-jh-whitney-pays-highest-price-of.html | YEARLING IS SOLD FOR $16,000 AT SPA; J.H. Whitney Pays Highest Price of the Sales for Colt By The Porter. $74,350 TOTAL REALIZED Average of $1,403 Per Head Is Established for 53 Horses In Brisk Bidding. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/molnar-musical-play-off-lack-of-player-to-take-blinns-role-causes.html | MOLNAR MUSICAL PLAY OFF; Lack of Player to Take Blinn's Role Causes Postponement. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/the-amberjack-ii-safe-tells-a-fishing-boat-to-report-her-the-ariel.html | THE AMBERJACK II SAFE; Tells a Fishing Boat to Report Her --The Ariel Still Missing. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/acquires-metalwelds-plant.html | Acquires Metalweld's Plant. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/for-nathan-straus-bonds-committee-to-protect-6-convertibles.html | FOR NATHAN STRAUS BONDS.; Committee to Protect 6% Convertibles, Following Receivership. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/hennessey-triumphs-at-charlevoix-net-beats-futurer-62-63-to-gain-in.html | HENNESSEY TRIUMPHS AT CHARLEVOIX NET; Beats Futurer, 6-2, 6-3, to Gain in Michigan Riviera Tourney -- Coggeshall Wins. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/rev-dr-ward-t-sutherland.html | Rev. Dr. Ward T. Sutherland. | True | Special to The New York Times.National Photo. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/yates-case-inquiry-pressed-by-larson-new-jersey-governor-promises-a.html | YATES CASE INQUIRY PRESSED BY LARSON; New Jersey Governor Promises Action After Week's Study-- 988 Rail Passes Revealed. ACCUSED GIRL ARRAIGNED Miss Cranmer Held for a Hearing Tomorrow on Shooting Charge -- Faces Police in Line-Up. Insists She Does Not Remember. To Call Special Session If Needed. Taxpayers Ask State Inquiry. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/fire-department.html | Fire Department. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/5000-american-property-loss.html | $5,000 American Property Loss. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/mexican-labor-law-signed-by-ortiz-rubio-new-measure-is-expected-to.html | MEXICAN LABOR LAW SIGNED BY ORTIZ RUBIO; New Measure Is Expected to Be Promulgated Today--2 Tasks Left to Legislative Session. | True | Wireless to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/stein-is-victor-on-mat-throws-bruce-in-3105-in-match-at-long-beach.html | STEIN IS VICTOR ON MAT.; Throws Bruce in 31:05 In Match at Long Beach. | True | Special to The New York Times. | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/bears-streak-ends-as-royals-triumph-victory-string-stopped-at-10-in.html | BEARS' STREAK ENDS AS ROYALS TRIUMPH; Victory String Stopped at 10 in Row, Montreal Rallies Deciding, 9 to 4. KEEP LEAD OF FULL GAME Sixth and Seventh Inning Attacks Give Winners Eight Runs-- Boone Gets Three Hits. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/seeks-more-policemen-mulrooney-in-budget-report-to-ask-cash-for.html | SEEKS MORE POLICEMEN.; Mulrooney in Budget Report to Ask Cash for Addition to Force. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/father-thames-takes-neptunes-sceptre-holds-court-on-pleasure.html | FATHER THAMES TAKES NEPTUNE'S SCEPTRE; Holds Court on Pleasure Steamer, Saying Greenwich Meridian, Not Equator, Is Real Line. | True | Wireless to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/the-george-churches-have-a-son.html | The George Churches Have a Son. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/mrs-van-ryn-and-miss-morrill-lose-in-us-title-tennis-two-us-stars.html | Mrs. Van Ryn and Miss Morrill Lose in U.S. Title Tennis; TWO U.S. STARS BOW IN TITLE NET PLAY Mrs. Van Ryn Loses to Miss S. Palfrey, Miss Morrill to Miss Francis. MRS. MOODY SWEEPS AHEAD Yields Five Games to Miss Greef In the Second Round at Forest Hills. ALL BRITISH PLAYERS GAIN Mrs. Shepherd-Barron Extended by Miss M. Palfrey--One Upset in Doubles. Returns to With in Doubles. Makes Great Recoveries. Miss Palfrey Falters. Others Win Distinction. | True | By Allison Danzig.times Wide World Photo. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/horse-mackerel-tows-fishermen-11-hours-drags-jay-holmes-and-party.html | HORSE MACKEREL TOWS FISHERMEN 11 HOURS; Drags Jay Holmes and Party to Sea Off Portland, Me., Then Heads Back. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/book-notes.html | BOOK NOTES | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/conestoga-traction-plans-consolidation-lancaster-pa-utility-to.html | CONESTOGA TRACTION PLANS CONSOLIDATION; Lancaster (Pa.) Utility to Merge With Its 11 Leased Lines Into New Company. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/horsecab-riders-are-robbed-in-park-two-couples-and-driver-of-one.html | HORSE-CAB RIDERS ARE ROBBED IN PARK; Two Couples and Driver of One Brougham Surrender $70 in Cash and $1,750 Jewelry. BOTH THEFTS BY 2 NEGROES Second Hold-Up Followed by Exchange of Shots-- $10,000 Samples Stolen From Jeweler. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/cricket-title-won-by-yorkshire-team-clinches-english-county-crown.html | CRICKET TITLE WON BY YORKSHIRE TEAM; Clinches English County Crown by Taking Four Points in Match With Middlesex. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/new-york-printers-win-beat-pittsburgh-97-for-second-straight-in.html | NEW YORK PRINTERS WIN.; Beat Pittsburgh, 9-7, for Second Straight in Union Tourney. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/romevatican-peace-seen-permanent-dissolution-of-catholic-action-is.html | ROME-VATICAN PEACE SEEN.; Permanent Dissolution of Catholic Action Is Expected. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/archduchess-loses-stock-judgment-plea-court-rules-motherinlaw-of.html | ARCHDUCHESS LOSES STOCK JUDGMENT PLEA; Court Rules Mother-in-Law of Princess Ileana Must Testify in Suit for $28,332. | True | | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/big-toledo-banks-see-faith-restored-three-report-deposits-exceeding.html | BIG TOLEDO BANKS SEE FAITH RESTORED; Three Report Deposits Exceeding Withdrawals and HoldRun Danger Over.FURTHER AID IS OFFERED Reserve Bank Is Ready to Send More Funds--Two Institutionsin Smaller Communities Close. Concerns Here Pledge Aid. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/oil-price-advances-as-texas-flow-ends-about-1000000-barrels-a-day.html | OIL PRICE ADVANCES AS TEXAS FLOW ENDS; About 1,000,000 Barrels a Day Cut Off With Shutdowns in the Oklahoma Field. MURRAY SEES A SOLUTION One Company Offers 25 Cents Above Market Level--Refineries Begin to Feel Pinch. Expects to Work Out Plan. OIL PRICE RISES AS FLOW STOPS Stocks Dwindling Rapidly. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/allenhurst-four-dowins-suneagles-wins-by-13-to-4-at-norwood-as.html | ALLENHURST FOUR DOWINS SUNEAGLES; Wins by 13 to 4 at Norwood as Stern Cups Six-Goal Polo Tournament Starts. NORWOOD WHIPS TRIUMPH Vanquish Spring Lake by 11 to 5 -- Rumson Beats Elkwood in Another First Round Game. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/police-department.html | Police Department. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/ecuador-bans-masons-in-army.html | Ecuador Bans Masons in Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/zeppelin-lands-22-at-british-airport-dirigible-then-starts-again-on.html | ZEPPELIN LANDS 22 AT BRITISH AIRPORT; Dirigible Then Starts Again on 24-Hour Tour of England With Passengers. 50,000 CHEER DR. ECKENER Under-Secretary, Montague Presents Gold Casket to Commander on Behalf of Air Council. | True | Wireless to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/two-tied-for-lead-in-yachting-series-larchmont-and-pequot-clubs.html | TWO TIED FOR LEAD IN YACHTING SERIES; Larchmont and Pequot Clubs Each Tally 31 Points for Midget Title on Sound. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/art-east-hamptons-gala-day.html | ART; East Hampton's Gala Day. | True | By Edward Alden Jewell. Special To the New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/veterans-to-leave-for-tour-of-france-56-from-california-sailing-on.html | VETERANS TO LEAVE FOR TOUR OF FRANCE; 56 From California Sailing on Leviathan Today to Revisit 91 st Division Battlefields. SARNOFF ALSO TO DEPART Mr. and Mrs. Nicholas G. Roosevelt Going on Aquitania--Gold Star Mothers Off on Pilgrimage. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/jailed-as-5cent-thief-woman-spurns-policemans-offer-to-buy-milk-boy.html | JAILED AS 5-CENT THIEF.; Woman Spurns Policeman's Offer to Buy Milk Boy Says She Stole. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/new-irish-rioting-occurs-at-armagh-police-charge-500-republicans.html | NEW IRISH RIOTING OCCURS AT ARMAGH; Police Charge 500 Republicans Several Times Before They Can Restore Order. PORTADOWN FEARS CLASH Extra Guards Are Drafted and No Crowds Are Allowed to Gather in the Streets. Sees No Cause for Panic. | True | Wireless to THE NEW YORK TIMES. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/girl-suicide-leaves-phonograph-message-record-of-the-voice-of.html | GIRL SUICIDE LEAVES PHONOGRAPH MESSAGE; Record of the Voice of Paterson Stenographer Begs Family for Forgiveness. | True | Special to The New York Times. | C1B 125342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/nine-escape-boat-blast-cabin-craft-wrecked-off-stony-brookmen-had.html | NINE ESCAPE BOAT BLAST.; Cabin Craft Wrecked Off Stony Brook--Men Had Gone Ashore. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/ruling-is-put-off-on-airport-stock-counsel-for-queens-group-lay.html | RULING IS PUT OFF ON AIRPORT STOCK; Counsel for Queens Group Lay Plea for Writ to a Plot Against Harvey. SAY CONCERN IS DISSOLVED Promoters Have Already Bought Back Most Shares and Are Ready to Take Rest, Court Hears. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/steele-is-beaten-by-marcus-64-60-anderson-and-jackson-also-lose-in.html | STEELE IS BEATEN BY MARCUS, 6-4, 6-0; Anderson and Jackson Also Lose in Metropolitan Junior Title Tennis. | True | Special to The New York Times. | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/chicago-feature-to-brown-wisdom-reichert-brothers-entry-scores-at.html | CHICAGO FEATURE TO BROWN WISDOM; Reichert Brothers' Entry Scores at Hawthrone for First Time in 13 Starts. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/raskob-back-silent-on-talk-of-tammanyroosevelt-break.html | Raskob Back, Silent on Talk Of Tammany-Roosevelt Break | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/business-world-buyers-in-market-drop-slightly-shoe-output-gain.html | BUSINESS WORLD; Buyers in Market Drop Slightly. Shoe Output Gain Under Estimate. Chinese Rug Prices Firming Up. Men's Wear for Fall Sales Sought. Clearing Out Luggage Stocks. Novelty Jewelry More Elaborate. $10.50 Basis Seen for Swim Suits. Feature Crockery Flower Pots. Wagon" Food Sales Increase. Printcloth Prices Shaded. | True | | C1B 125342 |
| 1931-08-19 | 1931-08-19 | https://www.nytimes.com/1931/08/19/archives/hoover-jr-to-join-cit-faculty.html | Hoover Jr. to Join C.I.T. Faculty. | True | | C1B 125342 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/rain-halts-grand-circuit-races.html | Rain Halts Grand Circuit Races. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/literature-and-custom.html | LITERATURE AND CUSTOM. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/australia-shows-how.html | AUSTRALIA SHOWS HOW. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/brintons-body-found-in-planes-fuselage-discovered-after-wreckage-of.html | BRINTON'S BODY FOUND IN PLANE'S FUSELAGE; Discovered After Wreckage of British Schneider Trophy Machine Is Raised. | True | Wireless to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/larchmont-scores-in-yachting-series-junior-crew-defeats-vineyard.html | LARCHMONT SCORES IN YACHTING SERIES; Junior Crew Defeats Vineyard Haven at Yarmouth, N.S.-- Babylon Is Eliminated. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/letter-carrier-accused-of-theft.html | Letter Carrier Accused of Theft. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/change-port-of-call-to-havre.html | Change Port of Call to Havre. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/visitors-barred-at-childrens-camps.html | Visitors Barred at Children's Camps. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/guild-hall-opens-at-east-hampton-otis-skinner-and-childe-hassam.html | GUILD HALL OPENS AT EAST HAMPTON; Otis Skinner and Childe Hassam Dedicate Theatre and Gallery to Drew and Moran. DREW GRANDSON PRESENT Boy of 10 Thanks Dean of Stage and Mr. and Mrs. Woodhouse for Gift of Memorial. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/air-mail-service-in-jungle-route-opened-between-most-interior.html | AIR MAIL SERVICE IN JUNGLE; Route Opened Between Most Interior Brazilian Settlements. | True | Wireless to THE NEW YORK TIMES. | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/dill-to-be-chairman-of-jersey-democrats-he-also-will-deliver.html | DILL TO BE CHAIRMAN OF JERSEY DEMOCRATS; He Also Will Deliver Keynote Speech at Asbury Park Saturday --25,000 Delegates Expected. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/to-review-new-plays-committee-named-by-playgoers-club-of-catholic.html | TO REVIEW NEW PLAYS; Committee Named by Playgoers' Club of Catholic Actors' Guild. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/explains-magazine-tariff-ottawa-issues-new-regulations-advertising.html | EXPLAINS MAGAZINE TARIFF.; Ottawa Issues New Regulations-- Advertising Data Required. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/wheat-rise-halted-by-decline-in-corn-bread-grain-resists-pressure.html | WHEAT RISE HALTED BY DECLINE IN CORN; Bread Grain Resists Pressure, Bullish Foreign News Acting as a Prop.END IS 1/8C UP TO 1/8C DOWN All Deliveries of Yellow CerealReach 1931 Lows as SellingContinues--Oats and Rye Fall. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/exgovernor-smith-will-see-saratoga-races-tomorrow.html | Ex-Governor Smith Will See Saratoga Races Tomorrow | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/pledge-federal-aid-to-curb-pollution-ameli-and-other-government.html | PLEDGE FEDERAL AID TO CURB POLLUTION; Ameli and Other Government Officials Tell Commission Laws Will Be Enforced. STRICTER PENALTIES URGED Army, Navy and Customs Service Assure Tri-State Groupof Continued Vigilance. SHIP MEN BLAME SEWAGE Spokesman Cites Report Tracing89% of Trouble to That Source --Woman Urges Incinerators. Ameli for Severer Penalties. Others Promise to Help. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/mdonald-cabinet-agrees-on-finances-plans-for-balancing-budget-to-be.html | M'DONALD CABINET AGREES ON FINANCES; Plans for Balancing Budget to Be Submitted Today to Other Parties. TARIFF BELIEVED LIKELY Trades Union Group Has Swung to Measure In Preference to Cuts In Social Services. Trades Unionists Put Pressure. $200,000,000 Income Seen. Sees Aid to Industry. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/police-start-curb-on-baggage-racket-watch-piers-and-terminals-to.html | POLICE START CURB ON 'BAGGAGE RACKET'; Watch Piers and Terminals to Stop Overcharging and Other Preying on Travelers. PUBLIC PORTERS ASSAILED Goldman Bars Them at Battery as Hotel Men Plan to Ask for a Law to Restrict Them. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/drop-in-paralysis-is-recorded-here-64-new-cases-found-in-city-12.html | DROP IN PARALYSIS IS RECORDED HERE; 64 New Cases Found in City, 12 Fewer Than on Day Before --Ten Death's Reported. 1916 FIGURES MUCH HIGHER Six New Patients In Westchester, 19 in Connecticut, 13 in Jersey-- No Rise in the Nation. | True | | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/33-pickets-arrested-in-paterson-strike-silk-mill-disturbance-is.html | 33 PICKETS ARRESTED IN PATERSON STRIKE; Silk Mill Disturbance Is First This Week--More Walk-Outs and Agreements Reported. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/filming-british-novels-american-company-now-producing-kiplings.html | FILMING BRITISH NOVELS.; American Company Now Producing Kipling's "Light That Failed." | True | Wireless to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/padlock-suit-begun-in-wine-brick-case-first-action-of-kind-in-this.html | PADLOCK SUIT BEGUN IN WINE BRICK CASE; First Action of Kind in This District Started Against Vino Sano Store in Fifth Av. PREMISES WERE VACANT Prosecutor Admits Charge of Liquor Manufacture Is Only a Form and "Means Nothing" Calls Liquor Charge Formal. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/point-barrow-on-rations-ice-pack-bars-supply-ships-from.html | POINT BARROW ON RATIONS.; Ice Pack Bars Supply Ships From Northernmost Alaskan Town. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/gets-lifesaving-medal-customs-guard-who-rescued-woman-from-water.html | GETS LIFE-SAVING MEDAL.; Customs Guard Who Rescued Woman From Water Receives $25. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/yearlings-bring-59350-at-sale-anderson-pays-highest-price-6100-for.html | YEARLINGS BRING $59,350 AT SALE; Anderson Pays Highest Price, $6,100, for Son of Carlaris at Saratoga Auction. 53 HEAD PUT ON BLOCK Griffith Acquires Colt by American Flag for $4,650, the Next Highest Amount. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/reich-now-expects-new-war-debt-deal-believes-wiggin-report-points.html | REICH NOW EXPECTS NEW WAR DEBT DEAL; Believes Wiggin Report Points the Way to Further Action on Reparations. SEES NEED OF PROMPTNESS Disappointment Shown In Financial Circles Over Debt Renewal for Only Six Months. Overhauling of Reparations. Financial Circles Not Optimistic. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/medalie-aide-sifts-the-fujimura-case-thorough-federal-inquiry-is.html | MEDALIE AIDE SIFTS THE FUJIMURA CASE; Thorough Federal Inquiry Is Ordered in Vanishing of Importer From Liner. TWO ACTRESSES QUERIED One Who Acted as Governess Is to Face Grand Jury--Mrs. Chaplin Denies Knowing Japanese. Plans Grand Jury Inquiry. To Question Crew of Liner. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/exjustice-wheeler-wed-at-79-in-london-buffalo-jurists-bride-is-ruth.html | EX-JUSTICE WHEELER WED AT 79 IN LONDON; Buffalo Jurist's Bride Is Ruth G. Winant of This City, a Teacher. | True | Wireless to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/martial-law-for-oil.html | MARTIAL LAW FOR OIL. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/bond-flotation-houston-lighting-and-power.html | BOND FLOTATION.; Houston Lighting and Power. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/wagner-hits-arms-as-cause-of-war-saying-security-comes-only-from.html | WAGNER HITS ARMS AS CAUSE OF WAR; Saying Security Comes Only From Faith, He Calls for a New World Spirit. ATTACKS FRANCE'S STAND But She "Is Not Alone In Inconsistency," Senator Declares inLockport (N.Y.) Address. | True | Special to The New York Times. | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/tariff-is-assailed-as-stalling-trade-it-is-inconsistent-with-honest.html | TARIFF IS ASSAILED AS 'STALLING' TRADE; It Is Inconsistent With 'Honest Protection,' H.E. Miles Declares at Williamstown.FLEXIBLE PROVISION HIT A Smoke-Screen to Hide theHawley-Smoot 'Mess,'Says Prof. Viner.EVEN HIGHER WALLS SEENDr. Holcomb Regrets That 'the Executive Had Fallen Down' byNaming a Political Commission. Assails Flexible Provision. Calls Efforts "Ludicrous." Warns of Higher Tariffs. | True | By Louis Stack. Special To the New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/says-bennington-shaft-is-sound.html | Says Bennington Shaft Is Sound. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/reich-envoy-warns-on-job-crisis-there-7000000-face-prospect-of.html | REICH ENVOY WARNS ON JOB CRISIS THERE; 7,000,000 Face Prospect of Winter Without Work, Returning Ambassador Says.URGES WORLD COOPERATIONBaron von Prittwitz, Hailing HooverMoratorium, Says Further ReliefMeasures Are Necessary. Sees Problem as World-Wide. Says Germany Wants Peace. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/toronto-yachtsmen-to-be-hosts-to-americans-in-race-series.html | Toronto Yachtsmen to Be Hosts To Americans in Race Series | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/red-cross-donates-100000-to-china-flood-relief-sent-as-hoover.html | RED CROSS DONATES $100,000 TO CHINA; Flood Relief Sent as Hoover Cables Sympathy to the Yangtse Sufferers. NEW RISE BURIES HANKOW City's Highest Point 5 Feet Under Water, While Thousands Are Drowned In New Disaster. Thousands Are Drowned. The Han Raises Flow. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/wine-bricks-in-westchester.html | Wine Bricks in Westchester. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/count-bethlen-quits-office-in-hungary-premier-for-ten-years-his.html | COUNT BETHLEN QUITS OFFICE IN HUNGARY; Premier for Ten Years, His Going Is Linked to RumoredFrench Loan Conditions.ASSERTS HE WILL RETIREHe Refuses to Re-enter CabinetWhich Count Julius Karolyils Now Trying to Form. Criticism Is Last Straw. To Continue Negotiations. BETHLEN RESIGNS OFFICE IN HUNGARY Political Conditions Rumored. Bethlen Had Many Triumphs. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/john-davis-dead-prominent-lawyer-formerly-had-served-the-bronx-bar.html | JOHN DAVIS DEAD; PROMINENT LAWYER; Formerly Had Served the Bronx Bar Association as Its Vice President. PRACTICED LAW SINCE 1893 Took a Leading Part in the Fusion Fight Against Tammany Hall Two Decades Ago. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/newport-now-gay-with-many-parties-mr-and-mrs-cromwell-give-first-of.html | NEWPORT NOW GAY WITH MANY PARTIES; Mr. and Mrs. Cromwell Give First of Several Dinners for the Younger Set. GOVERNORS ARE RENAMED Reading Room Board to Choose Its Officers Later--Italian Naval Attache Arrives. Governors Re-elected. Former Ambassadors Spectators. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/republic-now-transport-liner-will-make-first-trip-in-army-service.html | REPUBLIC NOW TRANSPORT.; Liner Will Make First Trip in Army Service on Nov. 4. | True | | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/hurricane-damage-in-trinidad.html | Hurricane Damage in Trinidad. | True | Special Cable to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/four-polish-student-fliers-die.html | Four Polish Student Fliers Die. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Wiggin Report. American Telephone Dividend. At the Crossroads. Tug of War. Railroad Bonds Again Depressed. Railroad Income. Shell Union Preferred. B.& O. System Changes. Swapping of Utilities. Utility Growth Continues. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/plan-for-revival-of-road-terms-outlined-which-equity-is-asked-to.html | PLAN FOR REVIVAL OF ROAD.; Terms Outlined Which Equity Is Asked to Let Members Accept. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/green-urges-action-on-industry-parley-will-press-hoover-to-summon.html | GREEN URGES ACTION ON INDUSTRY PARLEY; Will Press Hoover to Summon Leaders to Meet Labor on 'National Emergency.' SEES BUYING POWER FREED Federation Head Says Guarantee of Job Security Would End the Paralysis of Purchasing. | True | From a Staff Correspondent of The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/freak-storms-hit-city-and-suburbs-high-winds-lightning-rain-and.html | FREAK STORMS HIT CITY AND SUBURBS; High Winds, Lightning, Rain and Hail Play Havoc With Traffic and Damage Property. HUGE WAVES TRAP BATHERS One Dead, 3 Missing at Atlantic City--Human Chain Aids Guards in Rescues. Brooklyn Swimmer Drowned. FREAK STORMS HIT CITY AND SUBURBS Edgewater Homes Flooded. Swimmers Helpless in Waves. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/waves-puzzle-scientists-cause-of-phenomenon-sought-by-3.html | WAVES PUZZLE SCIENTISTS; Cause of Phenomenon Sought by 3 Institutions in Washington. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/indiana-standard-oils-owners.html | Indiana Standard Oil's Owners. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/aids-paralysis-treatment-mrs-es-harkness-gives-respirator-tor-to.html | AIDS PARALYSIS TREATMENT; Mrs. E.S. Harkness Gives Respirator tor to New London Hospital. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/marquis-appointed-ad-director.html | Marquis Appointed Ad Director. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/breaking-with-tammany.html | "BREAKING" WITH TAMMANY. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/apud-death-held-suicide-inquiry-continues-in-ship-shooting-despite.html | APUD DEATH HELD SUICIDE.; Inquiry Continues in Ship Shooting Despite Doctor's Report. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/change-in-stock-exchange-list.html | Change In Stock Exchange List. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/missing-link-skull-returned-found-by-a-london-cab-driver.html | 'Missing Link' Skull Returned; Found by a London Cab Driver | True | | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/bankers-see-call-for-debt-revision-wall-street-is-impressed-by.html | BANKERS SEE CALL FOR DEBT REVISION; Wall Street Is Impressed by French and Belgian Signatures to the Wiggin Report. THINK REICH SHOULD ACT Suggest She Should Ask the World Bank to Inquire Into Her Capacity to Pay. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/schedule-of-stadium-matches-in-forest-hills-play-today.html | Schedule of Stadium Matches In Forest Hills Play Today | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/sees-hodgepodge-in-our-economics-ml-ernst-in-american-primer-scores.html | SEES 'HODGE-PODGE' IN OUR ECONOMICS; M.L. Ernst, in 'American Primer,' Scores System That Permits National Over-Production. SAYS CHARITY BARS CHAOS Richest Land With Longest Breadlines Avoids Calamity, He Holds,Through Private Gifts. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/sanford-and-guest-here-for-open-polo-members-of-hurricane-quartet.html | SANFORD AND GUEST HERE FOR OPEN POLO; Members of Hurricane Quartet Arrive on the Bremen Ready for U.S. Tournament. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/bob-asks-25000000-as-victim-of-plot-alleges-former-associates-and.html | BOB ASKS $25,000,000 AS VICTIM OF 'PLOT'; Alleges Former Associates and August Heckscher Sought to Deprive Him of His Property. RECORDS ALTERED, HE SAYS Complaint Charges Option Was Given on His Stock When He Was Believed to Be Dead. Alleges Records Were Falsified. Heckscher Loans Involved. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/pearsons-give-dinner-in-honor-of-lady-kemp-mrs-bayliss-also.html | PEARSONS GIVE DINNER IN HONOR OF LADY KEMP; Mrs. Bayliss Also Entertains Visitor From Toronto--Lawn Party to Aid Church. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/chicago-mayor-gloomy-says-city-hall-may-have-to-close-unless.html | CHICAGO MAYOR GLOOMY.; Says City Hall May Have to Close Unless Financial Relief Is Had. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/from-mr-hoovers-state-the-ounce-of-prevention-inquiry-from-illinois.html | From Mr. Hoover's State.; The Ounce of Prevention. Inquiry From Illinois. | True | CHARLES H. WRIGHT.,J.C. FITZGERALD-O'DOWD.EDWARD R. LEWIS. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/miss-houck-weds-daughter-of-le-roy-s-houck-of.html | MISS HOUCK WEDS; Daughter of Le Roy S. Houck of | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/mlarnin-to-fight-petrolle-tonight-rivals-at-top-form-for-bout.html | M'LARNIN TO FIGHT PETROLLE TONIGHT; Rivals at Top Form for Bout Stadium, With a Gate of $50,000 Now Forecast. THEIR THIRD RING MEETING Each Is Confident He Will Win the Deciding Clash--Terry and Miller in Semi-Final. Petrolle Affected by Illness. Hinges on Last Day's Sale. | True | By James P. Dawson. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/german-mayor-gets-city-welcome-here-rudolph-mueller-of-darmstadt.html | GERMAN MAYOR GETS CITY WELCOME HERE; Rudolph Mueller of Darmstadt Also Greeted by Members of Beethoven Singing Society. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/k-of-c-reelects-carmody-supreme-council-also-returns-all-other.html | K. OF C. RE-ELECTS CARMODY; Supreme Council Also Returns All Other National Officers. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/candidates-passing-bar-examination.html | Candidates Passing Bar Examination | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/indians-win-twice-from-the-senators-collect-25-hits-to-triumph-by.html | INDIANS WIN TWICE FROM THE SENATORS; Collect 25 Hits to Triumph by 10-5 and 10-8-- Averill Hits Two Homers. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/news-of-markets-in-london-and-paris-tone-improves-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Improves on the English Exchange, but Volume of Trading Is Small. FRENCH GAINS RECORDED Slight Improvement In Rentes, the Petroleum Group and Rio Tinto Copper. Closing Prices on London Exchange. Dull But Firmer in Paris. Paris Closing Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/cuban-rebels-defeated-in-hard-battle-at-jibara-hundreds-reported.html | CUBAN REBELS DEFEATED. IN HARD BATTLE AT JIBARA; HUNDREDS REPORTED SLAIN; BIGGEST FIGHT OF REVOLT 3,000 Federals Attack 350 Rebels From Here by Air, Land and Sea. BAYONETED IN STREETS Machado's Troops Storm Town Foes Had Seized, Bombs and Shells Clearing the Way. ONE OF THEIR SHIPS SUNK Remnant of Rebels Takes Refuge in a Tunnel-- Censorship on News Is Lifted. Casualties Reported Heavy. Rebels Had Taken Town. CUBAN REBELS LOSE IN A HARD BATTLE Text of the Communique. Limited Objective Tuesday. Great Excitement in Havana. | True | By Harold N. Denny. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/rain-defers-requiem.html | Rain Defers 'Requiem.' | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/orville-wright-turns-60-felicitations-from-all-parts-of-the-world.html | ORVILLE WRIGHT TURNS 60.; Felicitations From All Parts of the World Shower Conqueror of Air. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/swedish-population-shows-gain.html | Swedish Population Shows Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/grove-ties-record-with-16th-in-row-athletics-ace-beats-white-sox-42.html | GROVE TIES RECORD WITH 16TH IN ROW; Athletics' Ace Beats White Sox, 4-2, to Share League Mark With Wood and Johnson. HIS 25TH VICTORY OF YEAR Great Hurler Holds Chicago Helpless Till Ninth--Fans Five and Issues No Walks. Defeat by Senators Recalled. Faber Lasts Eight Innings. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/washington-holds-wiggin-action-just-regards-extension-of-time-of.html | WASHINGTON HOLDS WIGGIN ACTION JUST; Regards Extension of Time of Credits to Germany as 'Only Possible Thing.' AWAITS REACTION ON DEBTS Call for Revision on World Payments and Reparations IsViewed as New Trend. PRESIDENT STUDIES REPORTAdministration to Fix Course onProgram After Hoover Year byDebates In Congress. No Comment From Hoover. Congress Action Awaited. Congress Will Air Problem. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/police-department.html | Police Department. | True | | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/nyyc-run-off-as-breeze-fails-race-from-marblehead-halted-after.html | N.Y.Y.C. RUN OFF AS BREEZE FAILS; Race From Marblehead Halted After Course Is Shortened to 25 Miles. DELAYED START IS MADE But Attempt is Given Up When the Wind Fades--Leaders Had Gone Only Seven Miles. | True | By James Robbins. Special To The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/fight-on-insurance-for-soviets-ended-new-york-life-and-counsel-for.html | FIGHT ON INSURANCE FOR SOVIETS ENDED; New York Life and Counsel for 2,800 Policy Holders Reach Accord After Long Battle. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/our-envoy-in-cuba-silent-united-states-transport-is-at-santiago-to.html | OUR ENVOY IN CUBA SILENT; United States Transport Is at Santiago to Remove Jobless. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/smoot-denounces-france-assails-stand-on-war-debts-in-address-at.html | SMOOT DENOUNCES FRANCE.; Assails Stand on War Debts in Address at Salt Lake City. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/two-german-banks-close-bergischgladbach-firm-and-kassel-institution.html | TWO GERMAN BANKS CLOSE.; Bergisch-Gladbach Firm and Kassel Institution Affected. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/sailoff-captured-by-pequot-craft-orion-skippered-by-arms-beats.html | SAIL-OFF CAPTURED BY PEQUOT CRAFT; Orion, Skippered by Arms, Beats Andiamo II, Larchmont, for Sound Midget Title. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/bostongermany-ships-to-resume.html | Boston-Germany Ships to Resume. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/rothenberg-wins-in-scarsdale-golf-cards-76-to-take-the-low-gross.html | ROTHENBERG WINS IN SCARSDALE GOLF.; Cards 76 to Take the Low Gross Prize in Westchester County. One-Day Tournament. 69 ENTRIES START IN EVENT Downpour Wrecks Hopes of Many of the Contestants--Mittendorf Captures the Net Award. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/university-mourns-mrs-la-follette-sr-funeral-services-of-wisconsin.html | UNIVERSITY MOURNS MRS. LA FOLLETTE SR.; Funeral Services of Wisconsin Senator's Widow Tomorrow in the Library at Madison. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/index-of-steel-activity-advances-further-operating-rate-up-despite.html | Index of Steel Activity Advances Further; Operating Rate Up, Despite Usual Decline | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/stone-webster-earn-241-a-share-net-operating-income-of-the-company.html | STONE & WEBSTER EARN $2.41 A SHARE; Net Operating Income of the Company and Subsidiaries Reported for Year. STOCK LOSSES DEDUCTED Market Prices of Securities on June 30 Put at $9,485,000 Less Than Book Value. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/macy-renews-fight-to-oust-broderick-warns-governor-is-standing-on.html | MACY RENEWS FIGHT TO OUST BRODERICK; Warns Governor Is 'Standing on Powder Mine' in Refusal to Order Banking Inquiry. SCORES FEE FOR AUSTRIAN $300,000 Payment From Funds of Closed Bank to State Counsel 'Shocks' Republican Leader. | True | | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/grab-bag-at-saratoga-is-won-by-curacao-flying-heels-also-scores.html | Grab Bag at Saratoga Is Won by Curacao; Flying Heels Also Scores; CURACAO CAPTURES GRAB BAG HANDICAP Mrs. Whitney's Racer Wins the Feature at Saratoga by a Length and a Half. LARRANAGA TAKES SECOND Irish Lad Purse to Flying Heels--Jockey Slate Is Injured In Steeplechase. Victor Earns $3,150. Capacity Springs to Front. Jockey Taken to Hospital. | True | By Bryan Field. Special To The New York Times.times Wide World Photo. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/confer-on-north-bergen-bankers-and-state-and-municipal-officials.html | CONFER ON NORTH BERGEN.; Bankers and State and Municipal Officials Talk Finance. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/wisconsins-matriarch.html | WISCONSIN'S MATRIARCH. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/mrs-moody-mrs-harper-and-miss-weisel-defeat-english-stars-in-title.html | Mrs. Moody, Mrs. Harper and Miss Weisel Defeat English Stars in Title Tennis; THREE BRITISH STARS BOW IN NET TOURNEY Mrs. Moody Overwhelms Miss Ridley, 6-3, 6-0, as Rain Curtails Title Play. MRS. HARPER ALSO SCORES Puts Out Mrs. Pittman, While Miss Weisel Eliminates Miss Round. MRS. WHITTINGSTALL GAINS Captures Lone Victory for England at Forest Hills--Miss Jacobs Triumphs. Mrs. Jessup's Match Postponed. Mrs. Pittman Stages Rally. Errors at Net Costly. THE SUMMARIES. | True | By Allison Danzig. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/sports-of-the-times-wassersport-or-the-rise-of-the-umlaut-in-rowing.html | Sports of the Times; Wassersport, or the Rise of the Umlaut in Rowing. The Evidence in the Case. An American Contribution. Rowing Around Germany. | True | By John Kieran. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/male-and-female.html | MALE AND FEMALE. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/plan-speakers-bureau-state-realty-boards-map-program-of-education.html | PLAN SPEAKERS' BUREAU.; State Realty Boards Map Program of Education. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/reply-to-wheat-bid-by-china-due-today-farm-board-likely-to-announce.html | REPLY TO WHEAT BID BY CHINA DUE TODAY; Farm Board Likely to Announce Decision on Offer to Buy on Credit, Chairman Says. GETS NANKING'S REQUEST Possibility Seen of Hoover Backing Plan to Send Grain at Once Despite Credit Restrictions. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/5503000-new-securities-on-investment-list-today.html | $5,503,000 New Securities On Investment List Today | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/daughter-to-mrs-j-drexel-dudley.html | Daughter to Mrs. J. Drexel Dudley. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/pope-consults-aide-on-italian-dispute-confers-with-father-tacchi.html | POPE CONSULTS AIDE ON ITALIAN DISPUTE; Confers With Father Tacchi Venturi, Go-Between Before Conciliation Treaties. ACCORD IS RUMORED NEAR But the Unofficial Negotiators Are Still Preparing Ground for Renewal of Diplomatic Parleys. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/yates-says-mind-is-blank-on-attack-senator-tells-police-drinking.html | YATES SAYS MIND IS BLANK ON ATTACK; Senator Tells Police Drinking With Woman in Apartment Is the Last He Remembers. REFUSES TO PROSECUTE But Officials Say Miss Cramner Will Be Held--Insurance on State Buildings Studied. Refuses to Aid Prosecution. Denies Knowledge of Quarrel. Vehicle Inspector's List Sought. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/ends-dispute-with-union-schlesinger-makes-terms-with-stagehands-for.html | ENDS DISPUTE WITH UNION.; Schlesinger Makes Terms With Stagehands for Newark Theatres. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/venizelos-visits-rumania-greek-premier-is-said-to-plan-black-sea.html | VENIZELOS VISITS RUMANIA.; Greek Premier Is Said to Plan Black Sea Naval Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/thirteeen-reported-in-new-jersey.html | Thirteeen Reported in New Jersey. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/syndicate-gets-larchmont-house.html | Syndicate Gets Larchmont House. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/filipinos-open-fight-on-american-firms-committee-proposed-to.html | FILIPINOS OPEN FIGHT ON AMERICAN FIRMS; Committee Proposed to Investigate Companies Suspected ofOpposing Independence. Group Discharged in California. | True | Wireless to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/grateful-family-seeds-5000-to-town-which-gave-it-charity.html | Grateful Family Seeds $5,000 To Town Which Gave It Charity | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/26-new-cases-outside-of-new-york.html | 26 New Cases Outside of New York. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/police-seek-100000-to-equip-cars-with-radio-and-set-up-three.html | Police Seek $100,000 to Equip Cars With Radio And Set Up Three Stations to Fight City Crime | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/railroad-bonds-continue-to-drop-about-fifty-issues-touch-new-lows.html | RAILROAD BONDS CONTINUE TO DROP; About Fifty Issues Touch New Lows for the Year on Stock Exchange. GERMAN LIST HOLDS FIRM Latin-American Loans Generally Lower--Movements Slight in the Federal Group. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/chicagoans-import-movie-operators-owners-of-100-theatres-closed-by.html | CHICAGOANS IMPORT MOVIE OPERATORS; Owners of 100 Theatres, Closed by Strike, Bring a Group From Here by Plane. SETTLEMENT IS OFFERED Re-employment at Same Wages Is Promised on End of Demand to Double Number Hired. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/lerroux-to-go-to-geneva-spanish-foreign-minister-to-explain.html | LERROUX TO GO TO GENEVA.; Spanish Foreign Minister to Explain Policies to League. | True | Special Cable to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/tuttle-favors-beer-to-bring-prosperity-traces-crime-to-prohibition.html | Tuttle Favors Beer to Bring Prosperity; Traces Crime to Prohibition Speakeasy | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/prince-bluecher-dies-in-england-a-descendant-of-the-general-whose-a.html | PRINCE BLUECHER DIES IN ENGLAND; A Descendant of the General Whose Aid Decided the Battle of Waterloo. LIVED IN LONDON TILL WAR Was First German Except Envoy Elected to an English Club After World Conflict. | True | Wireless to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/todd-sued-city-for-pay-special-prosecutor-in-ewald-case-now-seeks.html | TODD SUED CITY FOR PAY.; Special Prosecutor in Ewald Case Now Seeks Adjustment. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/fire-in-doherty-building-blaze-on-30th-floor-of-unfinished.html | FIRE IN DOHERTY BUILDING.; Blaze on 30th Floor of Unfinished Structure Stirs Wall St. Area. | True | | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/to-act-as-you-like-it-new-york-repertory-co-to-give-shakespeares-co.html | TO ACT "AS YOU LIKE IT."; New York Repertory Co. to Give Shakespeare's Comedy in Westport. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/25-japanese-hurt-in-tsingtao-riots-chinese-loot-shops-and-wreck.html | 25 JAPANESE HURT IN TSINGTAO RIOTS; Chinese Loot Shops and Wreck Club in Flare-Up Over Fishing Rights. TOKYO RUSHES CRUISER Ship Returns on Own Initiative as Four Others Prepare-- Feeling Runs High. HATRED PREACHED BY PARTY Kuomintang Inflames Chinese, While Effect in Japan and Korea Is Feared by Officials. Papers Put Casualties at 60. | True | By Hallett Abend. Wireless To the New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/argue-long-beach-parking-auto-club-counsel-and-citys-heard-in-test.html | ARGUE LONG BEACH PARKING; Auto Club Counsel and City's Heard In Test Case. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/cheers-come-late-for-walker-at-marienbad-crowd-expects-old-and.html | Cheers Come Late for Walker at Marienbad; Crowd Expects 'Old and Dignified' Mayor | True | Special Cable to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/estates-appraised.html | Estates Appraised. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/mrs-eh-bell-denies-will-case-perjury-woman-indicted-in-moran-estate.html | MRS. E.H. BELL DENIES WILL CASE PERJURY; Woman, Indicted in Moran Estate Row, Pleads Not Guilty-- Trial Set for Sept. 8. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/spain-ready-to-issue-new-decree-on-church-clergy-alarmed-fearing.html | SPAIN READY TO ISSUE NEW DECREE ON CHURCH; Clergy Alarmed, Fearing Action Will Be Taken Toward Seizing Property. | True | Special Cable to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/to-reopen-in-louisville-reorganized-trust-company-will-resume-on.html | TO REOPEN IN LOUISVILLE.; Reorganized Trust Company Will Resume on Aug. 24. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/jenningsbraudt-win-in-three-sets-first-seeded-team-in-public-parks.html | JENNINGS-BRAUDT WIN IN THREE SETS; First Seeded Team in Public Parks Play Downs BroidaFreedman, 7-5, 6-1, 6-1. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/leases-continue-to-lead-trading-longterm-contracts-comprise-most-of.html | LEASES CONTINUE TO LEAD TRADING; Long-Term Contracts Comprise Most of Day's Realty Activity in Manhattan. HARLEM FLATS IN ONE DEAL Investing Syndicate Takes Four Houses in East 134th Street-- 4 % Loans Reported. Sale in Cooperative. Standard Oil Leases. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/rabbi-jacob-kohn-resigns-after-20-years-with-temple-ansche-chesed.html | RABBI JACOB KOHN RESIGNS; After 20 Years With Temple Ansche Chesed, He Accepts Call to West. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/connecticut-has-19-new-cases.html | Connecticut Has 19 New Cases. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/postoffice-bars-bridge-stamp.html | Postoffice Bars Bridge Stamp. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/graf-zeppelin-quits-britain-on-way-home-after-24hour-cruise-airship.html | GRAF ZEPPELIN QUITS BRITAIN ON WAY HOME; After 24-Hour Cruise, Airship Halts Only 17 Minutes to Exchange Passengers. | True | Wireless to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/governor-names-rural-aid-board-announces-action-as-part-of.html | GOVERNOR NAMES RURAL AID BOARD; Announces Action as Part of Long-Range Planning in Economic Crisis. ECKER WILL BE CHAIRMAN Body Will Report Dec. 1 as to Zoning Laws to "Spread" Industry Throughout State. F.H. Ecker Heads Commission. ROOSEVELT NAMES RURAL AID BOARD Commission to Speed Report. Disclaims Suggesting Panacea. Would Use Surpluses for Relief. Urges Shift in Population. Explains Plans for Commission. Forum Discussions Held. | True | From a Staff Correspondent of The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/the-screen-an-aftermath-of-the-war.html | THE SCREEN; An Aftermath of the War. | True | By Mordaunt Hall. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/french-exports-dwindle-unfavorable-balance-for-first-seven-months.html | FRENCH EXPORTS DWINDLE.; Unfavorable Balance for First Seven Months is $400,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/trader-horn-left-8520-estate-going-to-daughter.html | 'Trader Horn' Left $8,520, Estate Going to Daughter | True | Wireless to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/hollyrood-robin-wins-trot-purse-triumphs-in-straight-heats-in.html | HOLLYROOD ROBIN WINS TROT PURSE; Triumphs in Straight Heats in Two-Year-Old Contest on Middletown Track. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/abe-espinosas-140-wins-title.html | Abe Espinosa's 140 Wins Title. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/young-chemist-wins-the-langmuir-award-wins-chemistry-prize.html | YOUNG CHEMIST WINS THE LANGMUIR AWARD; WINS CHEMISTRY PRIZE. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/pauline-de-give-engaged-to-wed-daughter-of-belgian-consul-at.html | PAULINE DE GIVE ENGAGED TO WED; Daughter of Belgian Consul at Atlanta to Marry Marshall J. Wellborn of New Orleans. A JUNIOR LEAGUE MEMBER Bridegroom-to-Be Was a Lieutenant in Field Artillery During World. War--Their Wedding Sept. 15. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/gold-stocks-set-record-of-4950000000-reserve-bank-credits-at.html | Gold Stocks Set Record of $4,950,000,000; Reserve Bank Credits at $1,105,000,000 Peak | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/castle-explains-roosevelt-letter-thought-it-best-to-tell-governor.html | CASTLE EXPLAINS ROOSEVELT LETTER; Thought It Best to Tell Governor Informally of His Misapprehension.NEGOTIATIONS ARE DESIREDBut He Repeats That Canada'sConvenience Must Be Awaitedon St. Lawrence Parleys. Mr. Castle's Statement. Hopes to Begin Negotiations. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/detroit-pair-fly-on-over-cramers-trail-reach-sudbury-ont-on-second.html | DETROIT PAIR FLY ON OVER CRAMER'S TRAIL; Reach Sudbury, Ont., on Second Leg of North Atlantic Flight --James Bay Goal Today. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/guard-regiment-quarantined.html | Guard Regiment Quarantined. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/fairservis-quits-guard-under-fire-colonel-long-in-command-of-106th.html | FAIRSERVIS QUITS GUARD UNDER FIRE; Colonel, Long in Command of 106th Regiment, Resigns to Avoid Court-Martial. HANDLING OF FUNDS SIFTED Gen. Haskell Asks Roosevelt to Accept Resignation and issue a Discharge "Without Honor." Report Kept Secret. Civil Action May Follow. | True | | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/money-silver-bullion.html | MONEY; SILVER BULLION. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/state-rests-in-lea-trial-defense-motion-for-nonsuit-is-refused.html | STATE RESTS IN LEA TRIAL.; Defense Motion for Non-Suit is Refused fused by Asheville Court. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/finds-best-student-is-of-average-type-individualism-is-a-handicap.html | FINDS BEST STUDENT IS OF AVERAGE TYPE; Individualism Is a Handicap in College Work, Survey at Columbia Shows. NERVES ALSO CUT GRADES Highest Marks Go to Those Who Conform Most Closely to Class Ideals, Dr. Tyler Reports. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/index-number-of-wholesale-prices-by-groups-and-subgroups-of.html | Index Number of Wholesale Prices By Groups and Sub-Groups of Commodities | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/new-philadelphia-sheriff-pinchot-names-wj-hamilton-jr-independent.html | NEW PHILADELPHIA SHERIFF; Pinchot Names W.J. Hamilton Jr., Independent Republican Leader. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/gold-star-group-sails-118-depart-on-last-pilgrimage-of-year1770.html | GOLD STAR GROUP SAILS.; 118 Depart on Last Pilgrimage of Year--1,770 Have Made Trip. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/godwin-signs-to-box-newberry.html | Godwin Signs to Box Newberry. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/most-groups-firm-in-counter-market-losses-in-bank-stocks.html | MOST GROUPS FIRM IN COUNTER MARKET; Losses in Bank Stocks Temporarily Interrupted in Afternoon--Some Insurance Issues Irregular. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/bmt-answers-blanshard-asserts-legal-right-to-run-buses-in-brooklyn.html | B.M.T. ANSWERS BLANSHARD.; Asserts Legal Right to Run Buses in Brooklyn and Queens. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/fifth-child-to-the-alva-b-sees.html | Fifth Child to the Alva B. Sees. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/glory-bound-coming-revue-will-reopen-the-vanderbilt-labor-day-sept.html | "GLORY BOUND" COMING.; Revue Will Reopen the Vanderbilt Labor Day, Sept. 7. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/two-youths-cross-greenland-ice-cap-norwegians-end-600mile-trip.html | TWO YOUTHS CROSS GREENLAND ICE CAP; Norwegians End 600-Mile Trip, Having Traversed 350 Miles of Unexplored Territory. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/nations-total-unchanged.html | Nation's Total Unchanged. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/peddler-seized-as-operator-of-a-pushcart-speakeasy.html | Peddler Seized as Operator Of a Pushcart Speakeasy | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/eltings-boat-halted-by-coast-guard-shots-port-collector-reassured.html | ELTING'S BOAT HALTED BY COAST GUARD SHOTS; Port Collector Reassured as to Patrol's Efficiency During Inspection Cruise. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/miss-kershaw-drugged-american-actress-in-paris-found-with-head-in.html | MISS KERSHAW DRUGGED.; American Actress in Paris Found With Head in Ether-Soaked Towel. | True | Special Cable to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/greece-to-deport-reds-will-place-several-hundred-on-uninhabited.html | GREECE TO DEPORT REDS; Will Place Several Hundred on Uninhabited Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/soviet-in-new-bid-for-foreign-money-stores-selling-goods-for-valuta.html | SOVIET IN NEW BID FOR FOREIGN MONEY; Stores Selling Goods for "Valuta" Only Will Start aMail-Order Business. AMERICANS WILL BE AIDED Those Working in Russia Will BeAble to Get Goods FormerlyUnobtainable There. | True | By Walter Duranty. Wireless To the New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/here-to-push-television-sa-moseley-arrives-from-london-to-plan.html | HERE TO PUSH TELEVISION.; S.A. Moseley Arrives From London to Plan Manufacture of Sets. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/10000000-for-piers-san-francisco-pushes-rebuilding-along-waterfront.html | $10,000,000 FOR PIERS.; San Francisco Pushes Rebuilding Along Waterfront. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/freed-serenades-judge-oneman-night-club-seized-on-street-continues.html | FREED, SERENADES JUDGE.; "One-Man Night Club," Seized on Street, Continues in Court. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/progress-of-the-lindberghs-on-their-flight-to-japan.html | Progress of the Lindberghs On Their Flight to Japan | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/italy-raises-duty-on-wheat.html | Italy Raises Duty on Wheat. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/gain-for-citrus-fruit-california-crop-near-record-with-prices-firm.html | GAIN FOR CITRUS FRUIT.; California Crop Near Record, With Prices Firm, Bank Says. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/curb-admits-securities.html | Curb Admits Securities. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/chicago-relief-sum-rises-committee-plans-drive-for-8800000-for.html | CHICAGO RELIEF SUM RISES.; Committee Plans Drive for $8,800,000 for Winter Use. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/bomb-explodes-in-street-mount-vernon-blast-wrecks-three-stores-in.html | BOMB EXPLODES IN STREET.; Mount Vernon Blast Wrecks Three Stores In Early Morning. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/census-shows-drift-away-from-farms-urban-population-rose-from-514.html | CENSUS SHOWS DRIFT AWAY FROM FARMS; Urban Population Rose From 51.4 in 1920 to 56.2 Per Cent in 1930. EXCESS OF CITY FEMALES But in the Rural Regions the Males Outnumber the Females by 108.3 to 100. City Females Outnumber Males. Distribution by Sexes. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/yankees-defeated-by-browns-7-to-3-baffled-by-stewart-who-keeps.html | YANKEES DEFEATED BY BROWNS, 7 TO 3; Baffled by Stewart, Who Keeps Losers Away From Plate Until Final Inning. Gehrig Leads Ninth With Single. Kress is Pipgras's Nemesis. | True | By William E. Brandt. Special To the New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/qualifiers-for-pga-title-play-led-by-diegels-138-sarazen-barely.html | Qualifiers for P.G.A. Title Play Led by Diegel's 138; Sarazen Barely Gets In; DIEGEL, WITH 138, TOPS P.G.A. FIELD Burke, Open Champion, Has 145 at Gedney Farm to Qualify for National Play. SARAZEN BARELY GETS IN With Phil Turnesa, He Wins in the Play-Off for Two Extra Places Allotted. Diegel Shoots a 67. Farrell Among Qualifiers. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/final-play-is-staged-at-quogue-field-club-the-hampton-players.html | FINAL PLAY IS STAGED AT QUOGUE FIELD CLUB; The Hampton Players Present "Immodest Violet," Directed by Henry C. Potter. | True | Special to The New York Times. | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/gangster-killers-escape-police-without-clue-to-men-who-shot-two-in.html | GANGSTER KILLERS ESCAPE.; Police Without Clue to Men Who Shot Two in Mott Street. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/nautilus-due-at-ice-barrier.html | Nautilus Due at Ice Barrier. | True | Wireless to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/exmayor-champion-held-assault-charges-against-ocean-city-man-to-go.html | EX-MAYOR CHAMPION HELD.; Assault Charges Against Ocean City Man to Go to Grand Jury. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/retail-price-index-up-rose-slightly-in-july-but-is-17-per-cent-down.html | RETAIL PRICE INDEX UP.; Rose Slightly in July, but Is 17 Per Cent Down for Year. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/judge-bilodeau-dead-legislative-counsel-former-state-senator-of.html | JUDGE BILODEAU DEAD; LEGISLATIVE COUNSEL; Former State Senator of Boston, 45, Also Served Two Years in the House. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/two-are-killed-in-fall-off-kanchenjunga-german-and-native-buried-on.html | Two Are Killed in Fall Off Kanchenjunga; German and Native Buried on Majestic Crag TWO KILLED IN FALL ON KANCHENJUNGA Bauer's Second Attempt. | True | By Dr. Paul Bauer, Leader of the German Expedition To Kanchenjunga. Copyright, 1931, In North America By the New York Times Company | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/coal-trade-fights-rail-rate-increase-retailers-mine-operators-and.html | COAL TRADE FIGHTS RAIL RATE INCREASE; Retailers, Mine Operators and Union Leader Testify Before Commerce Commission. NEW YORK FLORISTS HEARD Produce Men and Hay and Grain Dealers Add Their Protest to Proposed Freight Rise. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/drop-in-smelter-copper-july-production-at-121260-tons-lowest-in.html | DROP IN SMELTER COPPER.; July Production, at 121,260 Tons, Lowest in Several Years. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/attacks-fh-smith-firm-bond-buyers-group-files-6-bills-of-complaint.html | ATTACKS F.H. SMITH FIRM.; Bond Buyers' Group Files 6 Bills of Complaint in Wilmington. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/to-issue-33000000-for-camden-bridge-delaware-river-commission-plans.html | TO ISSUE $33,000,000 FOR CAMDEN BRIDGE; Delaware River Commission Plans Bond Flotation in Refinancing Project. PROBABLE INTEREST 4 % Advertising for Bids Likely-- $10,000,000 Electric Line for Span is Delayed. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/pass-abuses-in-new-jersey.html | PASS ABUSES IN NEW JERSEY. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/dividend-omitted-by-shell-union-oil-preferred-quarterly-is-passed.html | DIVIDEND OMITTED BY SHELL UNION OIL; Preferred Quarterly Is Passed Following $20,959,506 Deficit for the First Six Months. COMPANY'S SURPLUS GONE Directors Refuse to Draw From the Reserves--Inventories Heavily Written Down. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/nations-auto-deaths-up-sharply-in-month-there-were-673-in-82-large.html | NATION'S AUTO DEATHS UP SHARPLY IN MONTH; There Were 673 in 82 Large Cities in 4 Weeks Ended Aug. 8--637 Last Year. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/jailed-26-days-in-bathing-suit-fined-1-for-boardwalk-bar.html | Jailed 26 Days in Bathing Suit, Fined $1 for Boardwalk Bar | True | | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/thomas-asks-study-of-bus-line-backing-appears-at-hearing-to-demand.html | THOMAS ASKS STUDY OF BUS LINE BACKING; Appears at Hearing to Demand Financial Guaranty Before Franchises Are Issued. CROSS-EXAMINES EXPERT Separate Consideration of Manhattan Applications Sought by 23dStreet Association. Gives Values on Rolling Stock. One Line Drops Its Petition. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/steel-company-reopens-mill.html | Steel Company Reopens Mill. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/montauk-honors-to-flowing-gold-oldtown-hill-stables-entry-is-named.html | MONTAUK HONORS TO FLOWING GOLD; Oldtown Hill Stables' Entry Is Named Grand Champion Horse in the Annual Event. Decision a Close One. Michael Places Second. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/oil-units-to-merge-assets-1000000000-sinclair-company-and-four.html | OIL UNITS TO MERGE; ASSETS $1,000,000,000; Sinclair Company and Four Others Agree on Terms After Two Years of Negotiations. TO FORM NEW CORPORATION Plan World-Wide Operation in All Branches of the Industry -- Stockholders Yet to Act. To Rival Biggest Standard Unit. OIL UNITS TO MERGE; Assets of Prairie Oil and Gas. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/new-jersey-sales-in-realty-listed-threestory-brick-flat-in-jersey.html | NEW JERSEY SALES IN REALTY LISTED; Three-Story Brick Flat in Jersey City Is Sold to Frederick Hohneker. OTHER DEALS REGISTERED Church Buys a Two-Story Brick Dwelling Near Twentieth St., West New York. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/hurt-rolling-wheel-chair-to-texas.html | Hurt Rolling Wheel Chair to Texas. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/book-notes.html | BOOK NOTES | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/reports-to-hoover-on-us-lines-bids-oconnor-confers-with-the.html | REPORTS TO HOOVER ON U.S. LINES BIDS; O'Connor Confers With the President on Two Offers to Operate Ships. DOLLAR GROUP IS HIGH Shipping Board Chairman Indicates His Offer Will Be Accepted Early Next Week. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/roosevelt-holds-to-limited-inquiry-republican-chiefs-at-ithaca.html | ROOSEVELT HOLDS TO LIMITED INQUIRY; Republican Chiefs at Ithaca Promise Him Speedy Action on Immunity Bill. SHARP PARTY LINES LOOM Absence of One Senator Would Block Measure—Bare Majority Is Forecast In Lower House. Republican Forces Marshaled. Meet Informally at Dinner. | True | From a Staff Correspondent of The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/loses-suit-over-film-bad-girl.html | Loses Suit Over Film 'Bad Girl.' | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/five-new-nassau-county-cases.html | Five New Nassau County Cases. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/fire-department.html | Fire Department. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/asks-900000-in-suit-for-plane-trip-delay-aj-richey-sued-for-500.html | ASKS $900,000 IN SUIT FOR PLANE TRIP DELAY; A.J. Richey, Sued for $500 Fare, Replies With Claim for Loss Laid to Tardy Arrival. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/argentina-to-pay-interest-here.html | Argentina to Pay Interest Here. | True | | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/held-in-15000-bus-theft-seafaring-man-arrested-after-collision.html | HELD IN $15,000 BUS THEFT.; Seafaring Man, Arrested After Collision, Denies He Can Drive Auto. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/rosoff-in-foreclosure-mortgage-lien-filed-against-west-fortyfourth.html | ROSOFF IN FORECLOSURE.; Mortgage Lien Filed Against West Forty-fourth Street Property. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/stocks-are-irregular-on-the-curb-exchange-oil-and-gas-issues-strong.html | STOCKS ARE IRREGULAR ON THE CURB EXCHANGE; Oil and Gas Issues Strong on News From Texas and Oklahoma--Trading Interest Low. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/ambulance-crash-hurts-5-patient-the-only-person-involved-to-escape.html | AMBULANCE CRASH HURTS 5; Patient the Only Person Involved to Escape Injury. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/america-still-eats-most-candy-depression-cuts-british-demand.html | America Still Eats Most Candy; Depression Cuts British Demand | True | Wireless to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/dr-jp-munns-will-aids-four-employes-insurance-man-left-315000-in.html | DR. J.P. MUNN'S WILL AIDS FOUR EMPLOYES; Insurance Man Left $315,000 in Trust Funds to Secretaries, Nurse and Overseer. SON GETS THE RESIDUE Accounting on Clare Briggs's Estate Shows $59,169 Balance--'Laddie' Royalties Willed. Clare Briggs Left $59,169. Wills Royalties From Song, 'Laddie.' Will Aids Priest and Charity. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/rally-in-9th-gives-giants-65-victory-over-reds-robins-divide-yanks.html | Rally in 9th Gives Giants 6-5 Victory Over Reds; Robins Divide; Yanks Lose; GIANTS 2 IN NINTH SET BACK REDS, 6-5 Win When Cuccinello Makes Wild Throw of Terry's Drive With Three on Bases. AGAIN GAIN SECOND PLACE Lead by Two Points Over the Cubs --Homers by Terry and Roush Mark the Encounter. The Reason Behind Giants' Fight. Whittle Down Lucas's Lead. | True | By John Drebinger. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/robins-and-cubs-divide-twin-bill-vance-hurls-victory-5-to-3-in.html | ROBINS AND CUBS DIVIDE TWIN BILL; Vance Hurls Victory, 5 to 3, in Nightcap After His Mates Drop First, 4 to 1. SLADE IS STAR AT THE BAT Drives Home Three Brooklyn Runs In Second--12,000 Witness Games at Ebbets Field. Mishaps Hurt the Robins. Moore Yields only Five Hits. | True | By Roscoe McGowen. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/40000ton-liner-to-start-tests.html | 40,000-Ton Liner to Start Tests. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/museums-shift-plans-for-exploration-trip-expedition-to-get-material.html | MUSEUMS SHIFT PLANS FOR EXPLORATION TRIP; Expedition to Get Material for 15 Small Institutions Now Is to Start Oct. 1. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/case-in-a-boys-camp.html | Case In a Boys' Camp. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/souths-sales-drop-cotton-to-1931-low-decline-of-22-to-23-points.html | SOUTH'S SALES DROP COTTON TO 1931 LOW; Decline of 22 to 23 Points Sends October the 6.58c and Midling to 6 c. | True | | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/lindberghs-alight-in-plane-on-sea-board-rescue-ship-where.html | LINDBERGHS ALIGHT IN PLANE ON SEA; BOARD RESCUE SHIP; WHERE LINDBERGHS ARE DOWN FOR NIGHT. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/financial-markets-uncertain-movement-of-stocks-trading-dullbonds.html | FINANCIAL MARKETS; Uncertain Movement of Stocks, Trading Dull--Bonds Sell Lower, Cotton Declines. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/edison-reported-slightly-weaker.html | Edison Reported Slightly Weaker. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/willing-to-cancel-debts-but-borah-demands-treaty-revision-and.html | WILLING TO CANCEL DEBTS.; But Borah Demands Treaty Revision and Armament Cuts. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/new-tax-in-mexico-stirs-public-fears-press-foresees-new-defaults-on.html | NEW TAX IN MEXICO STIRS PUBLIC FEARS; Press Foresees New Defaults on Debts if It Fails to Reach Revenue Estimate. BUSINESS MEN ASSAIL IT Chambers of Commerce and Industry See Gross Receipts Levy as a Heavy Charge on Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/deaths-in-industry-at-state-average-number-in-july-was-168-and.html | DEATHS IN INDUSTRY AT STATE AVERAGE; Number in July Was 168 and Included Low Total of 87 Fatalities Here. FALLS KILLED 22 WORKERS 10 Died From Heat Prostrations, 10 From Auto Accidents, 23 in Handling Objects. Motor Vehicles Killed Ten. Falls Caused Twenty-two Deaths. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/baron-rothschild-is-86-celebrates-birthday-quietly-at-his-home-in.html | BARON ROTHSCHILD IS 86.; Celebrates Birthday Quietly at His Home in Paris. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/last-peepholeshut-on-radio-city-site-wreckers-will-begin-today-to.html | LAST PEEP-HOLESHUT ON RADIO CITY SITE; Wreckers Will Begin Today to Tear Down Speakeasy That Carried on Lone Fight. FAREWELL VISITS FUTILE Pop, the Proprietor, Who Defied Rockefeller Interests, Gets Out a Day Ahead of Schedule. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/coiffure-set-off-by-new-millinery-advance-style-review-shows.html | COIFFURE SET OFF BY NEW MILLINERY; Advance Style Review Shows Leaning Toward Turbans as Popular Head Dress. COLOR CONTRASTS IN SUITS Fall Exhibit Brings Out Buyers to Study Ensemble Effects in Fashions for Women. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/bill-to-aid-new-south-wales-bank.html | Bill to Aid New South Wales Bank | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/newark-wins-two-increases-lead-upsets-montreal-32-164-to-extend.html | NEWARK WINS TWO; INCREASES LEAD; Upsets Montreal, 3-2, 16-4, to Extend Margin at Top to Game and One-half. | True | | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/woman-85-is-indicted-mrs-la-touche-if-convicted-of-larceny-will-get.html | WOMAN, 85, IS INDICTED.; Mrs. La Touche, If Convicted of Larceny, Will Get Life Term. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/4-in-yacht-cross-ocean-uruguayans-and-argentinians-welcome-the.html | 4 IN YACHT CROSS OCEAN.; Uruguayans and Argentinians Welcome the Ingrid Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/chile-declares-a-moratorium-on-all-foreign-debts-for-1931.html | Chile Declares a Moratorium On All Foreign Debts for 1931 | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/text-of-the-wiggin-report-on-the-german-finanical-crisis-head-of.html | Text of the Wiggin Report on the German Finanical Crisis; HEAD OF THE WORLD BANK'S COMMITTEE. | True | Special Cable to THE NEW YORK TIMES.Underwood & Underwood. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/hoover-appoints-gifford-to-set-up-federal-board-and-mobilize-idle.html | HOOVER APPOINTS GIFFORD TO SET UP FEDERAL BOARD AND MOBILIZE IDLE RELIEF; WALTER S. GIFFORD. | True | Special to The New York Times.Times Wide World Photo. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/to-press-bill-to-pay-war-veterans-in-full-representative-patman-to.html | TO PRESS BILL TO PAY WAR VETERANS IN FULL; Representative Patman to Renew Fight for Balance of Compensation Insurance. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/je-widener-off-for-saratoga-after-arrival-from-europe.html | J.E. Widener Off for Saratoga After Arrival From Europe | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/naval-orders.html | Naval Orders. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/rain-washes-out-dyckman-card.html | Rain Washes Out Dyckman Card. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/woman-flier-at-kazan-marga-von-etzdorf-flies-from-moscow-on.html | WOMAN FLIER AT KAZAN.; Marga von Etzdorf Flies From Moscow on Berlin-Tokyo Trip. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/london-for-haste-in-reparation-cuts-views-wiggin-plea-as-warning-to.html | LONDON FOR HASTE IN REPARATION CUTS; Views Wiggin Plea as Warning to World to Act to Prevent Further Chaos. | True | Special Cable to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/irish-ship-built-in-1846-is-junked.html | Irish Ship Built in 1846 Is Junked. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/sues-woman-for-250000-man-alleges-breach-of-promise-and-consequent.html | SUES WOMAN FOR $250,000.; Man Alleges Breach of Promise and Consequent Loss of Business. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/woman-beaten-to-death-waiter-also-finds-his-child-3-battered-with.html | WOMAN BEATEN TO DEATH.; Waiter Also Finds His Child, 3, Battered With Pipe in Home. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/earnings-reported-by-corporations-results-of-the-operations-of.html | EARNINGS REPORTED BY CORPORATIONS; Results of the Operations of Industrial and Other Organizations. VARIOUS PERIODS COVERED Comparisons With Similar Parts of Preceding Year Made--Some Deficits Shown. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/senator-wagner-to-go-judge-jf-mcgrath-also-to-sail.html | SENATOR WAGNER TO GO; Judge J.F. McGrath Also to Sail | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/santa-claus-in-august-donovans-give-yuletide-dinner.html | SANTA CLAUS IN AUGUST.; Donovans Give "Yuletide" Dinner | True | Special to The New York Times. | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/approves-11-pacts-on-oceanic-freight-shipping-board-endorses-tariff.html | APPROVES 11 PACTS ON OCEANIC FREIGHT; Shipping Board Endorses Tariff Agreement of Gulf-United Kingdom Conference. COTTON RATES LEFT OPEN They Are to Be Set by a Unanimous Vote of Carriers--A Majority Can Fix Other Schedules. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/french-wholesale-prices-down.html | French Wholesale Prices Down. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/to-sift-hospital-charges-geoghan-acts-on-alleged-refusal-to-treat.html | TO SIFT HOSPITAL CHARGES.; Geoghan Acts on Alleged Refusal to Treat Dying Girl. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/wood-upsets-doeg-in-newport-tennis-stars-who-won-in-newport-upsets.html | WOOD UPSETS DOEG IN NEWPORT TENNIS; STARS WHO WON IN NEWPORT UPSETS YESTERDAY. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/urges-hoover-call-a-special-session-pinchot-wires-him-masses-of.html | URGES HOOVER CALL A SPECIAL SESSION; Pinchot Wires Him Masses of Unemployed Will Suffer Unless Congress Aids.PATMAN ALSO FOR PLANTexan Asks 23 States' Representatives to Join Him in Capitalto Press the Proposal. Patman Seeks Extra Session. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/army-school-posts-open-25-men-to-be-enlisted-here-to-study-ordnance.html | ARMY SCHOOL POSTS OPEN.; 25 Men to Be Enlisted Here to Study Ordnance Work. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/laval-to-explain-berlin-visit-delay-briand-not-likely-to-attend.html | LAVAL TO EXPLAIN BERLIN VISIT DELAY; Briand Not Likely to Attend Dull Cabinet Session Today--May Discuss Soviet Pact. AGREEMENT NOT REACHED Foreign Minister Has Been Unable to Act on Russian Plan for a Non-Aggression Treaty. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/war-debts-parley-planned-for-geneva-when-league-meets-british-push.html | WAR DEBTS PARLEY PLANNED FOR GENEVA WHEN LEAGUE MEETS; British Push Effort to Gather Premiers--Bankers Expect a Full Conference. OUR STATUS IS A HINDRANCE Lack of League Connections May Keep Stimson Away but He Is Urged to Cooperate. REICH EXPECTS A NEW DEAL Wiggin Report Is Interpreted as Meaning an Overhauling of Reparations Must Come. Look to Action at Geneva. WAR DEBTS PARLEY PLAN FOR GENEVA America Offers Uncertainties. Large Withdrawals by Americans. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/cardinals-split-bill-with-phils-benge-ends-winning-streak-of-haines.html | CARDINALS SPLIT BILL WITH PHILS; Benge Ends Winning Streak of Haines as Mates Win the First Game, 3 to 2. HALLAHAN TAKES NIGHTCAP Champions Amass Five Runs in First Inning to Gain Victory by 8 to 4. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/westchester-has-six-new-cases.html | Westchester Has Six New Cases. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/roosevelt-offers-no-comment.html | Roosevelt Offers No Comment. | True | Special to The New York Times. | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/dox-at-port-of-spain-from-dutch-guiana-maurice-dornier-says-machine.html | DO-X AT PORT OF SPAIN FROM DUTCH GUIANA; Maurice Dornier Says Machine Is Flying Splendidly--Trip to Porto Rico Set for Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/gives-excursion-rate-to-motorists.html | Gives Excursion Rate to Motorists. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/new-highway-work-is-started-by-levy-borough-chief-breaks-ground-for.html | NEW HIGHWAY WORK IS STARTED BY LEVY; Borough Chief Breaks Ground for Second Section of West Side Improvement. TELLS OF WALKER'S PART Mayor Realizes Need for Rehabilitation of Manhattan, He Says--CivicGroup Leaders at Ceremony. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/uruguayan-chamber-votes-import-ban-bill-bars-many-articles-of.html | URUGUAYAN CHAMBER VOTES IMPORT BAN; Bill Bars Many Articles of American Manufacture for Periodof a Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/peru-to-organize-agricultural-bank-government-will-provide.html | PERU TO ORGANIZE AGRICULTURAL BANK; Government Will Provide ThreeQuarters of Capital--Startson Sept. 3. | True | Special Cable to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/drive-announced-for-rockne-fund-1000000-campaign-for-memorial-field.html | DRIVE ANNOUNCED FOR ROCKNE FUND; $1,000,000 Campaign for Memorial Field House to Be Conducted This Fall. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/speed-in-bridge-building.html | SPEED IN BRIDGE BUILDING. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/july-again-shows-halt-in-price-drop-labor-bureau-wholesale-index.html | JULY AGAIN SHOWS HALT IN PRICE DROP; Labor Bureau Wholesale Index Stood at 70 as in June,Against 84 a Year Ago.133 RISES, 155 DECREASESRaw Materials Averaged Lowerfor the Month, With SemiManufactures Higher. FARM PRODUCTS OFF AGAIN Further Drop in Chemicals--Negligible Advances in Metals--Building Materials Drift Downward. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/police-graft-hunted-in-rothstein-books-seabury-acts-on-report-slain.html | POLICE GRAFT HUNTED IN ROTHSTEIN BOOKS; Seabury Acts on Report Slain Gambler Paid Protection on Narcotic Trade. SECRET RECORDS SCANNED More Witnesses Are Reported Missing in Inquiry Into Speakeasy Extortion. REPORT ON CRAIN READY Governor May Get Findings In Removal Action This Month--Queens Officials Examined. Get Secret Rothstein Data. Queens Records Studied. Halleran Denies He Will Quit. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/letters-to-the-editor-random-comment-and-all-occasioned-by-more-or.html | Letters to the Editor; RANDOM COMMENT. And All Occasioned by More or Less Hypothetical Questions. ELECTRIC RATES. Demand Meter Might Solve One Consumer's Problem. ROOM FOR IMPROVEMENT. Method of Handling Parcel Post Leaves Something to Be Desired. Buying Up the Surplus. Not a Personal Issue. Monumental Park Benches. Chain Stores and Middlemen. A Measure of Relief. Even Bigger Golf Balls Wanted. | True | HYSTERICAL HAY-TAMER.JAMES J. McCOY.JOHN PARSONS MILLER.J.H. COFER.AUBREY MILAN.ADOLPH MOSES.RUSSELL SELFRIDGE.J.E. BAILEY.ONCE-A-WEEK GOLFER. | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/ask-8th-av-subway-action-delegates-of-35-organizations-make-plea.html | ASK 8TH AV. SUBWAY ACTION; Delegates of 35 Organizations Make Plea for Early Opening. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/dayton-paper-will-give-wheat-to-aid-needy-and-cut-surplus.html | Dayton Paper Will Give Wheat To Aid Needy and Cut Surplus | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/buys-pacer-belle-hanover-eckert-also-announces-sale-of-trotter.html | BUYS PACER BELLE HANOVER; Eckert Also Announces Sale of Trotter Peter Ingomar. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/us-trackmen-again-win-in-south-africa-berlinger-and-hatfield-star.html | U.S. TRACKMEN AGAIN WIN IN SOUTH AFRICA; Berlinger and Hatfield Star for Invading Team, Each Placing First in Two Events. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/amberjack-tossed-a-week-in-storm-american-schooner-in-fastnet-race.html | AMBERJACK TOSSED A WEEK IN STORM; American Schooner in Fastnet Race Narrowly Escaped Wreck Near Goal. SKIRTED ROCKS SIX HOURS Wind Blew so Hard Crew Could Not Shorten Sail-- Cook Bailed Water With a Bucket. | True | Wireless to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/to-produce-the-venetian-maurice-browne-names-one-of-three-plays-for.html | TO PRODUCE 'THE VENETIAN'; Maurice Browne Names one of Three Plays for Here. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/mrs-ct-payne-dies-in-7story-plunge-clubwoman-falls-from-a-window-of.html | MRS. C.T. PAYNE DIES IN 7-STORY PLUNGE; Clubwoman Falls From a Window of Home Here--Had Been Ill Two Years. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/farm-board-sets-cotton-loan-base-will-make-advances-equivalent-to-1.html | FARM BOARD SETS COTTON LOAN BASE; Will Make Advances Equivalent to 1 Cent a Pound Less Than Market Price. OLD SYSTEM ABANDONED New Plan Makes No Effort to Stabilize Prices Through FinancingCooperatives. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/clearing-sheets-changed-night-branch-balances-will-be-settled-in.html | CLEARING SHEETS CHANGED; Night Branch Balances Will Be Settled in Day Accounts. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/storm-halts-polo-at-meadow-brook-stops-santa-paulasands-point-game.html | STORM HALTS POLO AT MEADOW BROOK; Stops Santa Paula-Sands Point Game in Sixth Period With the Score Tied at 8-8. GAZZOTTI IN SUPERB FORM Spare of Argentine Team, Playing With Rival Four, Leads Attack--Hurlingham in Action Today. | True | By Robert F. Kelley. Special To the New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/union-club-contract-awarded.html | Union Club Contract Awarded. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/montauk-horse-show-summaries.html | Montauk Horse Show Summaries | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/will-rogers-fears-we-must-save-ourselves-accidentally.html | Will Rogers Fears We Must. Save Ourselves Accidentally | True | WILL ROGERS. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/legislator-assails-texas-oil-shutoff-hardy-asks-state-house-to-have.html | LEGISLATOR ASSAILS TEXAS OIL SHUT-OFF; Hardy Asks State House to Have Governor Justify Martial Law. PRICES CONTINUE ADVANCE Gov. Murray Gets Several Offers of $1 a Barrel--Standard Up 1 Cent In Ohio. Murray Optimistic Over Offers. Gasoline Prices Stiffen. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/fh-smith-gets-produce-seat.html | F.H. Smith Gets Produce Seat. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/lists-closed-bank-assets-broderick-reports-11507035-for-the.html | LISTS CLOSED BANK ASSETS; Broderick Reports $11,507,035 for the International Madison. | True | | C1B 124548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/new-system-urged-in-football-scoring-collins-would-give-two-points.html | NEW SYSTEM URGED IN FOOTBALL SCORING; Collins Would Give Two Points for Run or Pass on Play. After Touchdown. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/veterans-to-camp-near-ossining.html | Veterans to Camp Near Ossining. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/mrs-cn-chadwick-schools-friend-dies-cofounder-of-froebel-academy.html | MRS. C.N. CHADWICK, SCHOOLS' FRIEND, DIES; Co-Founder of Froebel Academy -- Widow of Former Water Supply Board's Head. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/cosgrave-receives-wiley-free-state-president-pays-tribute-to.html | COSGRAVE RECEIVES WILEY.; Free State President Pays Tribute to American Newspapers. | True | Wireless to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/saturday-review-goes-on-merger-with-the-spectator-not-to-be-carried.html | SATURDAY REVIEW GOES ON.; Merger With The Spectator Not to Be Carried Out. | True | Wireless to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/nye-calls-jameson-to-testify-on-cannon-antismith-fund-donors.html | NYE CALLS JAMESON TO TESTIFY ON CANNON; Anti-Smith Fund Donor's Secretary Also Summoned With Frelinghuysen and Slemp. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/col-charles-stobie-indian-scout-dies-companion-of-buffalo-bill-and.html | COL. CHARLES STOBIE, INDIAN SCOUT, DIES; Companion of 'Buffalo Bill' and 'Wild Bill' Hickok, 86, Famed as Fighter. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/slight-gain-is-shown-in-the-steel-industry-both-production-and.html | SLIGHT GAIN IS SHOWN IN THE STEEL INDUSTRY; Both Production and Demand Reported Increased, Indicating Seasonal Improvement. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/new-zealand-to-fight-sweeps.html | New Zealand to Fight Sweeps. | True | | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/mrs-alvin-a-parker-charity-worker-dies-member-of-many-organizations.html | MRS. ALVIN A. PARKER, CHARITY WORKER, DIES; Member of Many Organizations in Philadelphia Succumbs in Strafford Home. | True | Special to The New York Times. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/acts-against-russian-imports.html | Acts Against Russian Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 124548 |
| 1931-08-20 | 1931-08-20 | https://www.nytimes.com/1931/08/20/archives/takes-whistle-from-lung-doctor-removes-toy-that-sounded-5-days-as.html | TAKES WHISTLE FROM LUNG; Doctor Removes Toy That Sounded 5 Days as Little Girl Breathed. | True | | C1B 124548 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/hitchhiker-killed-in-jersey-collision-hurled-against-concrete-post.html | HITCH-HIKER KILLED IN JERSEY COLLISION; Hurled Against Concrete Post as Autos Crash--Three Other Fatalities in Day. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/saratoga-racing-chart.html | SARATOGA RACING CHART | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/interests-in-cuba-exceed-a-billion-washington-puts-our-investments.html | INTERESTS IN CUBA EXCEED A BILLION; Washington Puts Our Investments at $1,138,957,000 inAll Lines and Provinces.BIGGEST OUTLAY IN HAVANANext Is Sugar Developments, Chiefly in Camaguey and Orients,to the East. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/pipes-link-the-east-with-gas-in-texas-805mile-line-of-panhandle.html | PIPES LINK THE EAST WITH GAS IN TEXAS; 805-Mile Line of Panhandle Eastern Co. Is Completed to Rockville, Ind. MEETS COLUMBIA SYSTEM Newark, Philadelphia, Washington Now In Line to Get Supply of Southwest's Natural Fuel. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/leas-offer-no-evidence-trial-at-asheville-reaches-climax-with.html | LEAS OFFER NO EVIDENCE.; Trial at Asheville Reaches Climax With Arguments Under Way. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/family-flies-here-from-pacific-coast-et-price-head-of-company-which.html | FAMILY FLIES HERE FROM PACIFIC COAST; E.T. Price, Head of Company Which Made Plane, Brings Wife and 3 Children. DEMONSTRATIONS ON WAY Builder, En Route to Massachusetts to Settle Father's Estate, Unites Business With Pleasure. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/pola-negri-in-hospital-actress-stricken-with-acute-appendicitis-in.html | POLA NEGRI IN HOSPITAL.; Actress Stricken With Acute Appendicitis In California. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/mexican-murder-penalty-is-30-years.html | Mexican Murder Penalty Is 30 Years | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/lambs-to-dedicate-new-carroll-theatre-club-members-to-hold.html | LAMBS TO DEDICATE NEW CARROLL THEATRE; Club Members to Hold Ceremonies in Lobby Monday--Dudley Field Malone to Speak. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/iceland-wants-greenland-parliament-urges-cabinet-to-intervene-in.html | ICELAND WANTS GREENLAND; Parliament Urges Cabinet to Intervene in Danish-Norwegian Suit. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/no-yates-case-bail-woman-collapses-miss-cranmer-swoons-when.html | NO YATES CASE BAIL, WOMAN COLLAPSES; Miss Cranmer Swoons When Magistrate Remands Her to Cell Again. A NEW HEARING TODAY Pecora Threatens Habeas Corpus Action to Free Her--Denies She Has Other Counsel. Pecora Finds No Evidence. Senate Angered at Yates. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/fails-to-gain-freedom-in-107064-fraud-suit-carl-m-stark-is-unable.html | FAILS TO GAIN FREEDOM IN $107,064 FRAUD SUIT; Carl M. Stark is Unable to Convince Court His Schedule ofAssets Is Correct. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/boy-flying-kite-killed-in-fall.html | Boy Flying Kite Killed In Fall. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/brazilian-code-is-ready-proposed-electoral-law-is-submitted-to.html | BRAZILIAN CODE IS READY.; Proposed Electoral Law Is Submitted to President. | True | Wireless to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/zeppelin-is-home-again-returns-from-england-in-pouring-rain-but.html | ZEPPELIN IS HOME AGAIN.; Returns From England in Pouring Rain, but Lands Lightly. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/washington-denies-plan-to-cut-debts-report-in-london-paper-viewed-a.html | WASHINGTON DENIES PLAN TO CUT DEBTS; Report in London Paper Viewed as Attempt to Sound Us in Regard to Revision. WIDE DRIVE IS RECOGNIZED Effect on Public of Campaign of Financiers Here and Abroad Is Being Watched. MOVE IS NOT RESENTED Crystallization of Opinion Awaited by Administration Before Adopting a Policy. Knows of No New Hoover Plan. Revision Campaign Seen. Stimson to See MacDonald. | True | Special to The New York Times. | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/decries-purdy-plan-for-mortgage-delay-hm-peyser-says-moratorium-on.html | DECRIES PURDY PLAN FOR MORTGAGE DELAY; H.M. Peyser Says Moratorium on Amortization Would Upset Trend of the Business. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/west-durham-nc-bank-closed.html | West Durham (N.C.) Bank Closed. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/thinks-army-and-navy-could-relieve-jobless-montana-wheat-grower.html | THINKS ARMY AND NAVY COULD RELIEVE JOBLESS; Montana Wheat Grower Suggests Temporary Enlistments to Avoid the Dole. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/dies-on-eve-of-trial-police-lieutenants-son-found-asphyxiated-in.html | DIES ON EVE OF TRIAL.; Police Lieutenant's Son Found Asphyxiated In Auto in Garage. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/otis-co-partners-seek-to-incorporate-investment-banking-firm-will.html | OTIS & CO. PARTNERS SEEK TO INCORPORATE; Investment Banking Firm Will Have Capitalization of 6,000 Shares. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/letters-to-the-editor-one-way-to-world-peace-we-might-cancel-debts.html | Letters to the Editor; ONE WAY TO WORLD PEACE. We Might Cancel Debts to Encourage Disarmament. LOW-RENT APARTMENTS Abandonment of York Avenue Plan Benefits Poorer Folk. A LEADER IS NEEDED. And Success Awaits Democrats If They Can Find One. THE BOWL PAYS TAXES. And Yale, Dr. Angell Says, Is One of New Haven's Largest Taxpayers. Ferdinand III Was the Saint. Humane Society's Worthy Work. Not a New Idea. Symphonic Golf. | True | ARTHUR H. FLEMING.MANIERRE T. NESBITT.J. HERBERT WATSON.JAMES R. ANGELL.MABEL T.R. WASHBURN.HELEN KING.SAMUEL KUSINITZ.FREDERICK F. BUDD. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/albert-r-johnson-to-become-producer-designer-of-stage-settings-to.html | ALBERT R. JOHNSON TO BECOME PRODUCER; Designer of Stage Settings to Present a Dramatization of Firbank's 'Prancing Nigger.' | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/altered-insurance-a-fujimura-clue-missing-importer-said-to-have.html | ALTERED INSURANCE A FUJIMURA CLUE; Missing Importer Said to Have Changed Beneficiary of $20,000 Policy Day Before Sailing. SHIP ARTIST TO BE QUERIED Painted Portrait of Japanese and Saw Him at Later Hour Than Actress, Authorities Learn. Seeks Facts on Insurance. Jersey Lawyer Queried. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/plans-early-move-in-big-oil-merger-tide-water-associated-not-yet.html | PLANS EARLY MOVE IN BIG OIL MERGER; Tide Water Associated Not Yet Definitely Committed, Says A.J. Byles, President. TRADING IN THE NEW STOCK First Transaction on Chicago Curb Exchange on When-Issued Basis Is at 12 . Major Groups in Accord. Trading in the New Stock. | True | | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/hungarian-press-attacks-bethlen-former-premier-is-accused-of.html | HUNGARIAN PRESS ATTACKS BETHLEN; Former Premier Is Accused of Extravagance in Office and Undemocratic Methods. HEAVY BURDENS EXPECTED New Government, It Is Held, Will ASk Great Sacrifices--Prague Suspicious of the Change. Need for Sacrifices Seen. Prague Press Is Suspicious. Trianon Treaty Denounced. | True | Wireless to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/held-on-charge-of-extortion.html | Held on Charge of Extortion. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/toledo-banks-may-reopen-state-gives-four-an-opportunity-to.html | TOLEDO BANKS MAY REOPEN; State Gives Four an Opportunity to Reorganize. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/3000-indians-dance-and-sing-on-mesa-by-night-in-albuquerque-pageant.html | 3,000 Indians Dance and Sing on Mesa by Night In Albuquerque Pageant of "First American" | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/andrews-breaks-collarbone-just-when-ready-to-quit-china.html | Andrews Breaks Collar-Bone Just When Ready to Quit China | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/two-shot-as-rum-boat-rams-cutter-in-chase-crew-sinks-liquor-after.html | Two Shot as Rum Boat Rams Cutter in Chase; Crew Sinks Liquor After Plane Picks Up Trail | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/lindbergh-takeoff-halted-by-balky-motor-tokyo-mechanics-go-to-aid.html | Lindbergh Take-Off Halted by Balky Motor; Tokyo Mechanics Go to Aid; Ship Tows Plane; LINDBERGHS HELD UP BY MOTOR REPAIRS Lindberghs Appeared Cheerful. Ship Towing Plane to Haven. | True | By Hugh Byas. Special Cable To the New York Times.by Hugh Byas. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/business-world-fine-jewelry-volume-off-low-prices-hitting-eugenie.html | BUSINESS WORLD; Fine Jewelry Volume Off. Low Prices Hitting Eugenie Mode. See $5 Sterling Hollow Ware Call. Velvets Still Lead Silk Call. Discuss Sales to Voluntary Chains. Caution Hampers Rug Trade. Stores Delay on Clothing Orders. Sheet Buyers Await Price Action. Mills Stress Knitted Dresses. Gray Cloth Inquiry Improves. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/say-big-business-fails-in-humanity-williams-institute-speakers-hold.html | SAY 'BIG BUSINESS' FAILS IN HUMANITY; Williams Institute Speakers Hold Collapse Near Unless Planning Is Adopted. PUBLIC BOARD PROPOSED Regulation by "Assembly" of Various Interests Is Urged by Huntington Wilson. TRUST LAWS ARE ATTACKED Dr. Jacob Viner Favors Revision, but Urges a Close Watch on Big Concerns. German Economist In Discussion. Corporations' "Excesses" Score Humanizing Is Demanded. "Exploitation" Is Attacked. Threat to System Is Seen. | True | By Louis Stark. Special Cable To the New York Times. | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/radio-city-holdout-won-by-two-icemen-pop-was-only-runnerup-in-old.html | RADIO CITY HOLD-OUT WON BY TWO ICEMEN; Pop Was Only Runner-Up in Old Tenants' Endurance Test, Final Count Reveals. ABDICATION IS COMPLETE Rockefeller Interests Settle With Cellar Merchants and Wreckers Move on Last Stronghold. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/norwood-poloists-beat-trillora-84-reach-semifinal-round-in-the.html | NORWOOD POLOISTS BEAT TRILLORA, 8-4; Reach Semi-Final Round in the Stern Cups Tournament by Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/ships-aiding-china-to-move-refugees-homeless-will-be-evacuated-to.html | SHIPS AIDING CHINA TO MOVE REFUGEES; Homeless Will Be Evacuated to Points Down River--League Gives Medical Help. YANGTSE DROPS 5 INCHES New Floods From Lu Ho Kill 10,000 In Szechwan, Most Densely Populated Province. | True | Wireless to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/three-routes-get-postal-contracts-diamond-lines-inc-to-carry-mail.html | THREE ROUTES GET POSTAL CONTRACTS; Diamond Lines, Inc., to Carry Mail to Rotterdam and Antwerp From New York.AGREEMENTS FOR 10 YEARSWaterman to Operate From Mobileto England--The Gulf PacificFrom Seattle to Tampico. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/37-new-cases-in-state-26-were-reported-on-previous-day-by-virtually.html | 37 NEW CASES IN STATE.; 26 Were Reported on Previous Day by Virtually the Same Counties. Woman, 36, a Sufferer. Disease Wanes in Connecticut. Two New Westchester Cases. Two Cases In South Jersey. Sixth Case in East Orange. Girl, 21, Dies in Elizabeth. Child in Newark Stricken. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/dorothy-b-andrus-engaged-to-marry-prominent-tennis-player-daughter.html | DOROTHY B. ANDRUS ENGAGED TO MARRY; Prominent Tennis Player, Daughter of Mrs. E.W. Pinkham to Wed W.A. Burke Jr. WEDDING TO BE IN OCTOBER Bridegroom-to-Be, Yale SheffieldGraduate, Is a Grandson of LateThomas E. Crimmins. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/brazil-appoints-delegates.html | Brazil Appoints Delegates. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/nicolas-flies-to-warsaw-rumanian-prince-will-confer-with-pilsudski.html | NICOLAS FLIES TO WARSAW.; Rumanian, Prince Will Confer With Pilsudski on Army. | True | Wireless to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/defends-childrens-lying-dr-kahn-of-yale-in-new-book-says-it-is.html | DEFENDS CHILDREN'S LYING; Dr. Kahn of Yale in New Book Says It Is Natural Stage. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/financial-markets-stocks-advance-moderately-on-light-trading.html | FINANCIAL MARKETS; Stocks Advance Moderately on Light Trading, Weakness in Bonds Continues. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/martha-washington-college-shut.html | Martha Washington College Shut. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/mr-hoover-plans-relief.html | MR. HOOVER PLANS RELIEF. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/deported-for-fourth-time-man-without-a-country-at-baltimore-put-on.html | DEPORTED FOR FOURTH TIME; "Man Without a Country" at Baltimore Put on Ship for Glasgow. | True | | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/honors-for-gwinn-begun-body-of-constitutions-skipper-dug-up-in.html | HONORS FOR GWINN BEGUN.; Body of Constitution's Skipper Dug Up in Philadelphia for Reburial. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/money.html | MONEY | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/fears-increase-for-flier-no-news-received-of-viconte-de-sibour-lost.html | FEARS INCREASE FOR FLIER.; No News Received of Viconte de Sibour, Lost in China. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/american-bar-dean-is-99-ge-darlington-of-media-pa-believed-worlds.html | AMERICAN BAR DEAN IS 99.; G.E. Darlington of Media, Pa., Believed World's Oldest Active Lawyer | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/rb-van-horne-dies-at-summer-home-son-of-late-president-of-canadian.html | R.B. VAN HORNE DIES AT SUMMER HOME; Son of Late President of Canadian Pacific Railway--WasIll Only a Week. WAS GIFTED AS AN ARTIST Vice President of Cuba Consolidated Railways--Had Charge of Family's Sugar Plantations. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/admiral-von-truppel-dies-in-germany-at-77-as-commander-of-ship-in.html | ADMIRAL VON TRUPPEL DIES IN GERMANY AT 77; As Commander of Ship in von Diederich's Squadron Saw Dewey's Manila Victory. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/flier-dies-in-argentine-plane.html | Flier Dies in Argentine Plane. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/duke-of-gloucester-is-ill-appendicitis-operation-likely.html | Duke of Gloucester Is Ill; Appendicitis Operation Likely | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/kanter-victor-over-tocci-wins-147pound-final-in-international.html | KANTER VICTOR OVER TOCCI; Wins 147-Pound Final In International Tourney. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/cardinal-presides-at-rourke-funeral-two-lifelong-friends-of-dead.html | CARDINAL PRESIDES AT ROURKE FUNERAL; Two Lifelong Friends of Dead Priest Take Part in Solemn High Mass in Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/hawks-in-8-hours-reaches-ft-worth-flight-from-here-cuts-half-hour.html | HAWKS IN 8 HOURS REACHES FT. WORTH; Flight From Here Cuts Half Hour Off His Old Record Despite Snow, Rain, Wind. GOES TO MEET MOTHER He Will Escort Her Back, Flying Speed Plane Against Intercity Marks. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/worlds-mark-set-by-walter-spence-lowers-own-breast-stroke-mark-for.html | WORLD'S MARK SET BY WALTER SPENCE; Lowers Own Breast Stroke Mark for 100 Yards to 1:07 1-5 at Jones Beach Pool. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/cotton-up-finally-from-lows-of-1931-all-deliveries-touch-seasons.html | COTTON UP FINALLY FROM LOWS OF 1931; All Deliveries Touch Season's Bottoms, Then React for Gains of 8 to 11 Points. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/bootleg-indian-relics-navajos-dig-up-pottery-in-arizona-for-sale-to.html | "BOOTLEG" INDIAN RELICS.; Navajos Dig Up Pottery in Arizona for Sale to Traders. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/braves-pirates-divide-twin-bill-brandt-hurls-boston-to-2-to-1.html | BRAVES, PIRATES DIVIDE TWIN BILL; Brandt Hurls Boston to 2 to 1 Victory in Opener but His Mates Drop Nightcap, 5-4. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/union-sues-h-milgrim-bros.html | Union Sues H. Milgrim & Bros. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/value-of-trade-declines-but-bulk-of-argentine-exports-has-increased.html | VALUE OF TRADE DECLINES.; But Bulk of Argentine Exports Has Increased This Year. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/annalist-weekly-index-two-items-raise-figure-for-whole-sale.html | ANNALIST WEEKLY INDEX.; Two Items Raise Figure for Whole sale Commodity Prices. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/gold-sent-from-panama-5000-shipment-from-british-mines-first-this.html | GOLD SENT FROM PANAMA; $5,000 Shipment From British Mines First This Century. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/raiders-seize-new-1000000-liquor-plant-in-7story-building-near-dry.html | Raiders Seize New $1,000,000 Liquor Plant In 7-Story Building Near Dry Headquarters | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/charge-man-choked-baby-police-rescue-suspect-from-angry-crowd-on.html | CHARGE MAN CHOKED BABY.; Police Rescue Suspect From Angry Crowd on East Side. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/heads-pennsylvania-hibernians.html | Heads Pennsylvania Hibernians. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/travelers-fight-raid-rate-increase-new-york-association-official.html | TRAVELERS FIGHT RAID RATE INCREASE; New York Association Official Tells I.C.C. Roads Would Kill Traffic "Goose." FLORIDA RATES TO BE CUT Georgia Legislators Assert in Resolution Freight Charges Have Caused Farm Crisis. Vegetable and Iron Rates Cut. Georgia House Fights Rate Boost | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/portuguese-navy-in-manoeuvres.html | Portuguese Navy in Manoeuvres. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/dox-reaches-porto-rico-17gun-salute-greets-flying-boat-as-she.html | DO-X REACHES PORTO RICO.; 17-Gun Salute Greets Flying Boat as She Circles San Juan. | True | Wireless to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/to-sell-exchange-seat-jh-quinlan-proposes-to-transfer-membership.html | TO SELL EXCHANGE SEAT.; J.H. Quinlan Proposes to Transfer Membership for $200,000. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/will-rogers-calls-gifford-a-big-man-for-a-big-job.html | Will Rogers Calls Gifford A Big Man for a Big Job | True | WILL ROGERS. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/britons-to-seek-record-fliers-will-try-cape-town-flight-to-wrest.html | BRITONS TO SEEK RECORD.; Fliers Will Try Cape Town Flight to Wrest Laurels From Americans. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/brazilian-dispute-ended-leaders-of-raid-against-the-minas-geraes.html | BRAZILIAN DISPUTE ENDED.; Leaders of Raid Against the Minas Geraes Regime Are Jailed. | True | Wireless to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/to-boost-cotton-trading-committee-of-chicago-board-will-hold.html | TO BOOST COTTON TRADING; Committee of Chicago Board Will Hold Meeting Tonight. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/lake-george-medal-captured-by-bacon-montclair-entry-cards-a-75-then.html | LAKE GEORGE MEDAL CAPTURED BY BACON; Montclair Entry Cards a 75, Then Gains Second Round in Match Play. COWIN, BARBOUR ADVANCE Ruston, Who Ties for Third in the Qualifying Play, Eliminated by Melsinger, 3 and 1. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/heat-wave-is-broken-temperate-weather-after-freak-storm-will.html | HEAT WAVE IS BROKEN.; Temperate Weather, After Freak Storm, Will Continue Today. | True | | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/three-golf-teams-tie-at-winged-foot-voigtforsman-rothenberg.html | THREE GOLF TEAMS TIE AT WINGED FOOT; Voigt-Forsman, Rothenberg Brothers, Martin-Scribner Card 72's in Tourney. VOIGT HAS STELLAR ROUND Holes Three Birdies in a Row and an Eagle--Waters-Patten Win Low Net Prize. Voigt Has 3 Birdies in a Row. Rothenbergs Out in 35. | True | By William D. Richardson. Special Cable To the New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/upholds-farm-board-on-price-maintenance-fort-tells-15000-at-jersey.html | UPHOLDS FARM BOARD ON PRICE MAINTENANCE; Fort Tells 15,000 at Jersey Fair Level Compares Favorably With That of Industry. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/110-laid-off-because-two-strike.html | 110 Laid Off Because Two Strike. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/equitable-assets-rise-insurance-company-has-74500000-gainpayments.html | EQUITABLE ASSETS RISE.; Insurance Company Has $74,500,000 Gain--Payments Up $12,000,000. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/canoe-overturns-boy-drowns.html | Canoe Overturns, Boy Drowns. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/skunky-klein-taken-to-prison.html | Skunky Klein Taken to Prison. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/687-gain-shown-by-paper-company-international-reports-net-income-of.html | 68.7% GAIN SHOWN BY PAPER COMPANY; International Reports Net Income of $1,013,436 forSecond Quarter.INCREASE FOR HALF-YEARTotal Up 26.4% From 1930 Periodto $1,606,593--Surplus Was$12,950,645 on June 30. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/our-stock-of-gold-at-new-high-mark-supply-mounts-to-4983000000-by.html | OUR STOCK OF GOLD AT NEW HIGH MARK; Supply Mounts to $4,983,000,000 by 192,000,000 Increase During the Week.A THIRD OF WORLD'S TOTAL Much of Gain Is From EuropeWhose Holdings Only Equal Ours --Reserve Credit Rises. Chief European Holdings. Gold Received From Orient. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/mrs-s-brock-west-widow-of-noted-confederate-captain-is-dead-in.html | MRS. S. BROCK WEST.; Widow of Noted Confederate Captain Is Dead in Richmond, Va. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/scientists-pay-tribute-to-sir-ronald-ross-honor-british.html | SCIENTISTS PAY TRIBUTE TO SIR RONALD ROSS; Honor British Poet-Pathologist in 'Mosquito Day' Program at Ross Institute. | True | Wireless to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/sees-a-new-science-mapped-by-einstein-prof-allen-in-book-calls-him.html | SEES A NEW SCIENCE MAPPED BY EINSTEIN; Prof. Allen in Book Calls Him Most Revolutionary of the World's Leaders in Field. LISTS THE NINE "GREATEST" Ptolemy, Pythagoras, Copernicus, Galileo, Kepler, Descartes, Newton and Michelson the Others. | True | | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/style-show-held-at-southampton-is-feature-of-reception-and-tea.html | STYLE SHOW HELD AT SOUTHAMPTON; Is Feature of Reception and Tea Given by Mrs. G.B. French in Honor of Mrs. L. Dilworth. DEBUTANTES ARE MODELS More Than 270 Guests Attend-- Mrs. T.H. Barber Has a Luncheon for Mrs. S.N. Warren. W.R. Betts Entertains. Mrs. Henry White Gives Dinner. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/says-legions-aims-wait-on-job-relief-commander-oneil-lists.html | SAYS LEGION'S AIMS WAIT ON JOB RELIEF; Commander O'Neil Lists Legislative Needs That Detroit Convention Will Discuss Next Month CRITICIZES RATE ON LOANS He Says Government Makes a Profit on Veterans, Who Bulk Large Among Unemployed. More Than Government Pays. Wants More Ships Built. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/sales-in-new-jersey-jersey-city-factory-corner-is-transferred.html | SALES IN NEW JERSEY.; Jersey City Factory Corner Is Transferred. Westchester Sales and Rental. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/wallace-is-victor-in-junior-tennis-defeats-flynn-57-64-62-to.html | WALLACE IS VICTOR IN JUNIOR TENNIS; Defeats Flynn, 5-7, 6-4, 6-2, to Advance With Reiss and Nogrady in Metropolitan Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/governor-to-study-session-program-will-review-data-on-demand-for.html | GOVERNOR TO STUDY SESSION PROGRAM; Will Review Data on Demand for Up-State Inquiry Over Week-End at Hyde Park. ATTITUDE IS UNCHANGED But Advisers Agree He May Find Chance for Democratic Move-- Broadcasts at Ithaca. Asked Broader Scope. Republican Split Unlikely. Urges Practical Tests. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/to-radio-student-fliers-applicant-seeks-federal-permit-for-station.html | TO RADIO STUDENT FLIERS; Applicant Seeks Federal Permit for Station at Leroy, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/france-to-join-in-chicago-fair.html | France to Join in Chicago Fair. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/moose-temple-raided-blow-at-senator-davis-denied-in-seizure-at.html | MOOSE TEMPLE RAIDED.; Blow at Senator Davis Denied in Seizure at Pittsburgh. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/dorbandt-and-wife-stormbound.html | Dorbandt and Wife Stormbound. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/plan-polar-tests-of-continent-drift-williams-expedition-to-study.html | PLAN POLAR TESTS OF CONTINENT DRIFT; Williams Expedition to Study Theory That North America Is a Floating Body. TO SPEND 2 YEARS IN ARCTIC Geodetic Markers Will Be Used in Program Calling for 4 Plane Trips to North Pole. Stratosphere to Be Studied. Would Improve Weather Forecasts. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/seizes-2-as-slayers-while-on-vacation-brooklyn-detective-arrests.html | SEIZES 2 AS SLAYERS WHILE ON VACATION; Brooklyn Detective Arrests Brothers in Monticello for Bookmaker's Death. GETS AID FROM NEW YORK Pair Sought Since May 5 Found Operating Speakeasy--Brought Here and Held Without Bail. Wagg Spots His Man. Brothers Taken by Surprise. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/subpoena-given-to-police-rt-sherwood-objected-to-being-examined-in.html | SUBPOENA GIVEN TO POLICE; R.T. Sherwood Objected to Being Examined in Absence of Walker. SAND CONTRACTOR QUERIED Pope, a Friend of Mayor, Is Examined on Rise in Bids on City Work. OLVANY'S ACCOUNTS UP Brokerage Deals of Former Tammany Chief Under Fire-- Queens Inquiry Pushed. Sherwood Hunted a Week. SEABURY HUNTING AIDE TO WALKER Friend of Mayor Queried. Missing Witnesses Hunted. Halleran Realty Deals Up. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/4150000-suits-filed-against-foremans-chase-national-and-guaranty.html | $4,150,000 SUITS FILED AGAINST FOREMANS; Chase National and Guaranty Trust Act in Chicago on 1929 Bank Deal. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/preston-and-aide-fly-toward-james-bay-take-off-for-rupert-house.html | PRESTON AND AIDE FLY TOWARD JAMES BAY; Take Off for Rupert House From Cochrane, Ont., After Hop There in Day. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/french-banks-gold-is-slightly-increased-weeks-gain-2000000-francs.html | FRENCH BANK'S GOLD IS SLIGHTLY INCREASED; Week's Gain 2,000,000 Francs --Large Addition to the Bank's Balances. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/priest-dies-from-diving-injury.html | Priest Dies From Diving Injury. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/mrs-shepherdbarron-miss-mudford-and-miss-nuthall-gain-at-tennis.html | Mrs. Shepherd-Barron, Miss Mudford and Miss Nuthall Gain at Tennis; FOUR OF THE PLAYERS BEFORE THEIR MATCHES AT FOREST HILLS YESTERDAY. | True | By Allison Danzig.times Wide World Photo.times Wide World Photo. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/gen-vanderbilt-fetes-yachtsmen-gives-dinner-in-newport-for-50-flag.html | GEN. VANDERBILT FETES YACHTSMEN; Gives Dinner in Newport for 50 Flag Officers and Leaders of New York Yacht Club Cruise. MRS. WALLACH ENTERTAINS Is Hostess in Compliment to Tournament Tennis Players--F.L.V.Hopping Have Guests. Mrs. Joseph Hoffman Is Hostess. Mme. Simopoulos Gives Luncheon. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/reds-beaten-by-giants-robins-halt-cubs-ruths-no-34-decides-for.html | Reds Beaten by Giants; Robins Halt Cubs; Ruth's No. 34 Decides for Yankees; GIANTS BEAT REDS BY RALLY IN SIXTH Triumph by 3 to 1, Getting a Double, Two Singles Off Benton, Who Also Makes Error.LEACH HITS FOUR-BAGGERAdds Last Tally With Blow Into Stands in Eighth--HubbellMystifies Cincinnati Batters. Leach Sews Up Game. Injured Stars Watch Contest. | True | By John Drebinger.times Wide World Photo. | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/petrolle-loses-to-mclarnin-in-bout-at-yankee-stadium-mlarnin.html | Petrolle Loses to McLarnin in Bout at Yankee Stadium; M'LARNIN DEFEATS PETROLLE ON POINTS Batters Rival Into Submission in Ten Rounds Before 15,000 at Stadium. BOUT SAVAGE TILL TIE END Victor Takes Seven Sessions and Nearly Scores Knockout in Eighth Chapter. TERRY OUTPOINTS MILLER Carries Off Decision In Semi-final -- Goldman and Siviola Draw-- Card Draws Gate of $40,000. Petrolle's Stamina Amazing, Thrill In Third Round. Terry Wins Semi-Final. | True | By James P. Dawson. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/miss-alice-darrow-makes-bridal-plans-she-will-be-married-tomorrow.html | MISS ALICE DARROW MAKES BRIDAL PLANS; She Will Be Married Tomorrow to G.H. Rounds at Falmouth Foreside, Me. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/rumania-bars-california-apples.html | Rumania Bars California Apples. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/schedule-of-stadium-matches-in-forest-hills-play-today.html | Schedule of Stadium Matches In Forest Hills Play Today | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/japanese-visit-jury-members-of-parliament-seek-light-on-judicial.html | JAPANESE VISIT JURY.; Members of Parliament Seek Light on Judicial System Here. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/aid-for-china.html | AID FOR CHINA. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/actors-fund-denies-any-part-in-benefit-disclaims-aiding-performance.html | ACTORS FUND DENIES ANY PART IN BENEFIT; Disclaims Aiding Performance of 'A Midsummer Night's Dream' of Briarcliff Lodge. Two Opera Singers Get Judgments. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/lady-parkin-is-dead-widow-of-educator-motherinlaw-of-vincent-massey.html | LADY PARKIN IS DEAD; WIDOW OF EDUCATOR; Mother-in-Law of Vincent Massey --Traveled Widely With Husband on Rhodes Fellowship Work. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/one-drowned-2-hurt-when-airplane-dives-ra-beebe-of-hampton-nj-loses.html | ONE DROWNED, 2 HURT WHEN AIRPLANE DIVES; R.A. Beebe of Hampton, N.J., Loses Life at Carroll, N.H.-- Witness Wades to Victims. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/rochester-defeats-baltimore-by-4-to-1-held-scoreless-for-six-frames.html | ROCHESTER DEFEATS BALTIMORE BY 4 TO 1; Held Scoreless for Six Frames Red Wings Rally in 7th and 8th to Win. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/gifford-outlines-aim-in-relief-task-leaders-named-to-aid-jobless.html | GIFFORD OUTLINES AIM IN RELIEF TASK; LEADERS NAMED TO AID JOBLESS. | True | Times Wide World Photo.Blank & Stoller.Times Wide World Photo.Bachrach. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/auto-victim-dies-driver-daughter-of-german-police-chief-to-face.html | AUTO VICTIM DIES; Driver, Daughter of German Police Chief, to Face Court. | True | | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/claset-of-royals-repels-bears-65-holds-rivals-hitless-in-last-3.html | CLASET OF ROYALS REPELS BEARS, 6-5; Holds Rivals Hitless in Last 3 Innings to Gain Second Victory of Series. MANGUM, MAMAUX HIT HARD Both Are Pounded Off Mound by Victors--Newark Keeps Game and Half Margin at Top. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/maj-gen-butler-will-retire-oct-1-veteran-marine-leader-files.html | MAJ. GEN. BUTLER WILL RETIRE OCT. 1; Veteran Marine Leader Files Request and Hoover's Approval Is Expected.HE MAKES A FIERY SPEECH Addressing Connecticut Legion, He"Strangles" Reds, Calls Pacifism Folly, Hits "Philadelphia Gang." Will Live in Philadelphia. Butler Predicts New Wars. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/labor-group-urges-bonds-for-jobless-central-trades-council-adopts.html | LABOR GROUP URGES BONDS FOR JOBLESS; Central Trades Council Adopts Resolution Asking Hoover to Call Special Session. FAVORS DRIVE ON CRIME Members Endorse Educational Campaign "to Arouse Citizens" Against"Menace of Underworld." | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/navy-desertions-drop-to-45-unemployment-is-one-cause.html | Navy Desertions Drop to 45; Unemployment Is One Cause | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/weetamoe-victor-on-run-to-newport-beats-vanitie-by-4548-on-last.html | WEETAMOE VICTOR ON RUN TO NEWPORT; Beats Vanitie by 45:48 on Last Port-to-Port Thrash of New York Yacht Club Fleet. SACHEM AND ANDIAMO WIN Take Rear Commodore's Prizes for Schooners and sloops, Respectively, in Race From Buzzard's Bay. Continued Winning Streak. Sight-Seeing Fleet Large. Breeze Suddenly Drops. | True | By James Robbins. Special Cable To the New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/slemp-calls-to-get-nye-inquiry-subpoena-he-goes-to-capitol-for.html | SLEMP CALLS TO GET NYE INQUIRY SUBPOENA; He Goes to Capitol for Summons to Testify on Use of Campaign Funds in 1928. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/niless-cold-cash-annexes-207-pace-takes-straight-heats-in-closing.html | NILES'S COLD CASH ANNEXES 2:07 PACE; Takes Straight Heats in Closing Feature of Light HarnessMeet at Middletown.FULL TRUST ALSO SCORESCaptures the 2:19 Trot After Breaking in First Whirl--Handy Volo,Darky Grattan Win. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/exchange-in-london-to-open-saturdays-stock-market-shut-that-day.html | EXCHANGE IN LONDON TO OPEN SATURDAYS; Stock Market, Shut That Day Since 1917, to Do Business Commencing Sept. 19. STEP IS WIDELY APPROVED Situation of Country Cited as the Cause of Step--Birmingham and Newcastle Follow Suit. | True | Wireless to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/finds-undersea-gorge-off-new-england-geodetic-survey-holds-great.html | FINDS UNDERSEA GORGE OFF NEW ENGLAND; Geodetic Survey Holds Great Chasm in Georges Bank Came of Glacial Slide. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/last-of-fastnet-yachts-in-viking-reaches-plymouth-england-after.html | LAST OF FASTNET YACHTS IN; Viking Reaches Plymouth, England, After Nine Days' Buffeting by Seas. | True | Wireless to THE NEW YORK TIMES. | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/miss-elizabeth-mary-voorhees.html | MISS ELIZABETH MARY VOORHEES, | True | Photo by Ira L. Hill. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/guatemala-bank-closes-washington-believes-americans-are-not.html | GUATEMALA BANK CLOSES.; Washington Believes Americans Are Not Affected by Liquidation. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/trading-scattered-in-three-boroughs-mild-realty-activity-reported.html | TRADING SCATTERED IN THREE BOROUGHS; Mild Realty Activity Reported in Manhattan, the Bronx and Brooklyn. BINGS PLAN YORK AV. HOUSE Rockefellers Get Quitciaim to Washington Heights Property From the City. City Gives Up Claim. Estate Sells Gore Lot. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/mcneil-favors-roosevelt-connecticut-committeeman-looks-for.html | McNEIL FAVORS ROOSEVELT; Connecticut Committeeman Looks for Governor's Nomination in 1932. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/flying-nursery-arrives-from-san-diego.html | FLYING NURSERY ARRIVES FROM SAN DIEGO. | True | Times Wide World Photo. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/crop-fears-abroad-lift-wheat-prices-more-rainfall-in-northern.html | CROP FEARS ABROAD LIFT WHEAT PRICES; More Rainfall in Northern Europe, and Estimate on the French Yield Is Lowered. GAINS OF TO 5/8 C AT END Corn in Erratic Moves Rises to 3/8 Cent, September and March Touching Season's Lows. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/brokers-loans-up-14000000-in-week-first-gain-since-july-1-reported.html | BROKERS' LOANS UP $14,000,000 IN WEEK; First Gain Since July 1 Reported by Federal Reserve Makes Total $1,343,000,000. RISE DUE TO BANKS HERE $2,000,000 Decrease by Out-ofTown Institutions Offset byIncrease by Corporations. Loans and Investments Off. Report for Twelve Banks. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/chile-gives-bases-for-moratorium-government-advises-national-city.html | CHILE GIVES BASES FOR MORATORIUM; Government Advises National City Bank Revenues Are Insufficient for Payments. BLAMES IBANEZ REGIME Message Charges Excessive OutlaysIn Last Four Years, but EventualPayment Is Planned. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/english-cricket-checked-rain-halts-six-of-eight-matches-dempster.html | ENGLISH CRICKET CHECKED; Rain Halts Six of Eight Matches-- Dempster New Zealand Star. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/open-bus-grant-hearings-print-takes-up-applications-of-fifth-av-and.html | OPEN BUS GRANT HEARINGS; Print Takes Up Applications of Fifth Av. and Omnibus Concerns. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/spot-found-on-photo-like-amundsens-plane-scientists-on-zeppelin.html | Spot Found on Photo Like Amundsen's Plane; Scientists on Zeppelin Arctic Trip Studying It | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/a-son-to-mrs-delmar-t-spivey.html | A Son to Mrs. Delmar T. Spivey. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/senator-wagner-sails.html | Senator Wagner Sails. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/nesheim-wins-decision-defeats-schell-in-10round-feature-at-fort.html | NESHEIM WINS DECISION.; Defeats Schell in 10-Round Feature at Fort Hamilton Club. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/corrects-british-view-filene-says-conditions-here-have-been-greatly.html | CORRECTS BRITISH VIEW.; Filene Says Conditions Here Have Been Greatly Exaggerated. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/germans-set-to-go-to-lisbon-for-hop-rody-and-johannsen-tune-up.html | GERMANS SET TO GO TO LISBON FOR HOP; Rody and Johannsen Tune Up Their Plane at Berlin to Start Flight. PLAN TO CROSS THE OCEAN Jean Mennoz Gets Ready at Paris Airfield for Westward Distance Record Attempt. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/40000000-deficit-foreseen-in-mexico-finance-minister-gives-that.html | $40,000,000 DEFICIT FORESEEN IN MEXICO; Finance Minister Gives That Estimate Despite Savings of $30,000,000 This Year. SAYS NEW TAX MUST STAND Stresses Need of Balanced Budget In Answering Industry's Protest on Special 1 Per Cent Levy. | True | Wireless to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/doubts-paralysis-will-shut-schools-wynne-does-not-see-need-to-delay.html | DOUBTS PARALYSIS WILL SHUT SCHOOLS; Wynne Does Not See Need to Delay Opening, but Calls Conference on Subject. MILL DISCUSS PRECAUTIONS 60 New Cases Here Indicate Outbreak Is Still on Downward Grade.HEALTH VIOLATORS FINEDFour Bronx Confectioners Punishedas Court Aids Fight on Disease-- Five Deaths Reported. 60 New Gases Reported. Four Confectioners Fined. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/hermans-hit-wins-for-the-robins-41-double-in-8th-with-bases-loaded.html | HERMAN'S HIT WINS FOR THE ROBINS, 4-1; Double in 8th With Bases Loaded Beats Cubs-- Bissonette Singles Him Home. Clark's Single Starts Rally. Quinn in Rescue Role. | True | By Roscoe McGowen. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/blest-by-his-foes.html | Blest by His Foes. | True | CYRUS L. SULZBERGER. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/iowa-branch-line-abandoned-in-home-county-of-hoover.html | Iowa Branch Line Abandoned In Home County of Hoover | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/etymologist-assails-abuse-of-language-prof-weekley-accuses-modern.html | ETYMOLOGIST ASSAILS ABUSE OF LANGUAGE; Prof. Weekley Accuses Modern Writers of Atrocious Errors-- Even Shakespeare Guilty. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/may-radio-stock-off-curb-companys-head-says-action-does-not-reflect.html | MAY RADIO STOCK OFF CURB; Company's Head Says Action Does Not Reflect on Financial Position. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/pleads-for-virgin-islands-danish-legislator-says-we-fail-to.html | PLEADS FOR VIRGIN ISLANDS; Danish Legislator Says We Fail to Recognize Duty to Aid People. | True | Wireless to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/jersey-prosecutor-quits-hc-jeffers-of-morristown-resigns-as.html | JERSEY PROSECUTOR QUITS; H.C. Jeffers of Morristown Resigns as Assistant Federal Attorney. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/arrival-oe-buyers.html | ARRIVAL OE BUYERS | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/japanese-volcano-erupts-outpouring-from-asama-damages-wires-and.html | JAPANESE VOLCANO ERUPTS.; Outpouring From Asama Damages Wires and Crops. | True | | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/spain-forbids-sale-of-church-property-decree-follows-alleged-order.html | SPAIN FORBIDS SALE OF CHURCH PROPERTY; Decree Follows Alleged Order by Exiled Primate to Clergy to Dispose of Holdings. HE ISSUES A NEW PROTEST Zamora, Threatening to Quit, Blocks Move in Cortes to Try Others With Alfonso. Charge Church Opposition. SPAIN FORBIDS SALE OF CHURCH HOLDINGS Primate Protests Decree. | True | By Frank L. Kluckhohn. Special Cable To the New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/cm-collier-jr-ends-life-nephew-of-advertising-man-found-shot-to.html | C.M. COLLIER JR. ENDS LIFE; Nephew of Advertising Man Found Shot to Death In Hotel. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/3-utility-concerns-quit-national-body-united-gas-improvement-public.html | 3 UTILITY CONCERNS QUIT NATIONAL BODY; United Gas Improvement, Public Service of Naw Jersey andPhiladelphia Electric Out.REASON NOT MADE PUBLICSceding Corporations ConnectedWith Morgan & Co.--Others Not to Retire. No "Morgan-Insull" Break. Zimmermann Away Until Sept. 10 | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/red-jj-mcarthy-dies-in-lansingburg-pastor-st-augustines-roman.html | RED. J.J. M'CARTHY DIES IN LANSINGBURG; Pastor St. Augustine's Roman Catholic Church--Former Villanova Official. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/steels-throws-pierotti-pins-rival-to-mat-in-1340-in-bout-at.html | STEELS THROWS PIEROTTI.; Pins Rival to Mat in 13:40 in Bout at Coliseum. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/city-hall-greets-armenian-primate.html | City Hall Greets Armenian Primate. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/book-notes.html | BOOK NOTES | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/dr-jd-robertson-of-chicago-dies-former-health-commissioner-succumbs.html | DR. J.D. ROBERTSON OF CHICAGO DIES; Former Health Commissioner Succumbs to Heart Disease at the Age of 60. RAN FOR MAYOR IN 1927 Broke With Thompson to Head Independents--Organized Loyola University's Medical School. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/news-of-markets-in-london-and-paris-english-exchange-quiet-traders.html | NEWS OF MARKETS IN LONDON AND PARIS; English Exchange Quiet, Traders Awaiting Government'sEconomy Program.FRENCH STOCKS IMPROVEBusiness, However, Continues inLight Volume--Uncertainty OverGerman Crisis. Closing Prices on London Exchange. Trend Upward in Paris. Paris Closing Prices. Italian Stock Prices. | True | Special Cable to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/park-site-bargains-stressed-on-tour-plea-to-purchase-15000-acres.html | PARK SITE BARGAINS STRESSED ON TOUR; Plea to Purchase 15,000 Acres While Realty Price is Low Made by Straus's Aide. STATEN ISLAND VISITED 156 Civic Group Representatives Are Urged to Support $280,000 Program In Richmond. Visit Park at Livingston. Urges Support for Program. | True | | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/new-envoy-to-reich-is-approved-in-paris-francoisponcet-is-expected.html | NEW ENVOY TO REICH IS APPROVED IN PARIS; Francois-Poncet Is Expected to Begin a New Effort Toward Cooperation. DOCTORS KEEP BRIAND HOME Foreign Minister Misses Cabinet Session but Will Head French Delegation to Geneva. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/cherry-the-great-wins-at-kutztown-reynoldss-pacer-takes-rothermel.html | CHERRY THE GREAT WINS AT KUTZTOWN; Reynolds's Pacer Takes Rothermel Purse in Straight Heats atLight Harness Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/soviet-to-improve-meals-of-workers-300-new-factory-kitchens-and.html | SOVIET TO IMPROVE MEALS OF WORKERS; 300 New Factory Kitchens and 4,000 Dining Halls Ordered in Next 3 Years. FOOD VARIETY IS PLANNED Another Decree Sets Up Funds to Reward Those Who Give Special Aid to the Five-Year Plan. Begins Work on Packing Project. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/orient-reports-short-rice-crop.html | Orient Reports Short Rice Crop. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/sanchez-cerro-ill-on-campaign-in-peru-expresident-touring-the-south.html | SANCHEZ CERRO ILL ON CAMPAIGN IN PERU; Ex-President, Touring the South, Taken Away in Plane as Popularity Ebbs. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/treasury-statement.html | TREASURY STATEMENT. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/venizelos-in-rumania-guest-of-government-at-sinaia-after-welcome-by.html | VENIZELOS IN RUMANIA.; Guest of Government at Sinaia After Welcome by Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/sing-sing-prisoners-to-return-ring-lost-there-by-a-visitor.html | Sing Sing Prisoners to Return Ring Lost There by a Visitor | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/flies-live-lobsters-here-seaplane-takes-off-in-canada-with-cargo.html | FLIES LIVE LOBSTERS HERE; Seaplane Takes Off in Canada With Cargo for New York Dealers. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/schoolboys-back-praise-the-british-students-who-toured-britain-on.html | SCHOOLBOYS, BACK, PRAISE THE BRITISH; STUDENTS WHO TOURED BRITAIN ON BICYCLES. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/prof-stykman-to-wed-in-honolulu.html | Prof. Stykman to Wed In Honolulu. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/tilden-wins-3-matches-beats-burke-and-hunter-in-singles-then-scores.html | TILDEN WINS 3 MATCHES.; Beats Burke and Hunter in Singles, Then Scores In Doubles. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/will-print-in-toronto-publishers-of-two-united-states-magazines.html | WILL PRINT IN TORONTO.; Publishers of Two United States Magazines Compelled by Duties. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/checkers-annexes-horse-show-stake-miss-mccarty-14-rides-higgins.html | CHECKERS ANNEXES HORSE SHOW STAKE; Miss McCarty, 14, Rides Higgins Entry to Victory in Open Event After Jump-Of.SHOW ME PLACES SECONDKillearn Magic Scores In Harness Feature--Sir Andra Also Winsin Cohasset Exhibition. Show in Picturesque Setting. Place First, Second, Third. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/lake-placid-horse-show-gala-breakfast-today-to-usher-in-annual.html | LAKE PLACID HORSE SHOW.; Gala Breakfast Today to Usher in Annual Exhibition. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/car-upset-kills-hw-harris-2d.html | Car Upset Kills H.W. Harris 2d. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/admits-four-robberies-youth-used-cigarette-case-shaped-like-pistol.html | ADMITS FOUR ROBBERIES.; Youth Used Cigarette Case Shaped Like Pistol, He Tells Police. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/pauline-munn-wed-to-milton-d-doyle-new-yorkers-are-married-at-villa.html | PAULINE MUNN WED TO MILTON D. DOYLE; New Yorkers Are Married at Villa Isoletta, Eze, France, by the Rev. Clayton Williams. SOCIETY LEADERS ATTEND James Cromwell Best Man and W. K. Vanderbilt Jr. a Witness at Earlier Civil Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/oil-machinery-plans-before-court-in-row-foster-wheeler-corporation.html | OIL MACHINERY PLANS BEFORE COURT IN ROW; Foster Wheeler Corporation Asks Injunction Against Soviet Agents and Others. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/48-yearlings-sold-for-55900-at-spa-the-brookmeade-stable-pays-6500.html | 48 YEARLINGS SOLD FOR $55,900 AT SPA; The Brookmeade Stable Pays $6,500 for Eternal Colt, Top Price of Evening's Sales. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/cook-held-as-slayer-of-wife.html | Cook Held as Slayer of Wife. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/another-brooklyn-democrat-bolts-on-the-immunity-bill.html | Another Brooklyn Democrat Bolts on the Immunity Bill | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/the-fight-by-rounds.html | The Fight by Rounds. | True | By Joseph C. Nichols. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/jersey-city-beaten-by-toronto-in-final-allen-records-l9th-victory.html | JERSEY CITY BEATEN BY TORONTO IN FINAL; Allen Records 19th Victory of Season, 9-5- -Owen, Leafs' Third Baseman, Hurt. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/shovel-concerns-reported-merged-7000000-organization-to-be-known-as.html | SHOVEL CONCERNS REPORTED MERGED; $7,000,000 Organization to Be Known as Ames, Baldwin, Wyoming Company. SEVEN PLANTS INVOLVED Hubbard & Co. of Pittsburgh One of the Units-- Main Office at Boston. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/little-gloom-in-england-business-men-there-do-not-let-depression.html | LITTLE GLOOM IN ENGLAND.; Business Men There Do Not Let Depression Bother Them. The Lure of Foreign Goods. Man Chooses His Costume. Without Consent of the Governed. | True | EDWIN C. JOHNSTON,M.D. KRAMER.H.M.H.SIDNEY W. HUGHES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/indians-bat-hard-beat-senators-108-pound-marberry-and-fischer.html | INDIANS BAT HARD, BEAT SENATORS, 10-8; Pound Marberry and Fischer, Averill and Morgan Getting Home Runs. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/mrs-la-follette-to-be-buried-today-many-friends-in-chicago-offer.html | MRS. LA FOLLETTE TO BE BURIED TODAY; Many Friends in Chicago Offer Family Sympathy on Way to Madison. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/ukelele-ikes-son-hurt-train-near-chicago-cuts-off-both-legs-of.html | 'UKELELE IKE'S SON HURT.; Train Near Chicago Cuts Off Both Legs of George Edwards, 12. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/pleon-yacht-crew-of-marblehead-captures-first-race-of-finals-in.html | Pleon Yacht Crew of Marblehead Captures First Race of Finals in Yarmouth Series | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/illinois-dean-retires-clark-30-years-at-post-tired-of-awaiting-new.html | ILLINOIS DEAN RETIRES.; Clark, 30 Years at Post, "Tired of Awaiting New Student Alibis." | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/flaxseed-prices-down-futures-trading-for-next-crop-begins-in.html | FLAXSEED PRICES DOWN.; Futures Trading for Next Crop Begins In Argentina. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/laborites-seek-weizmann-british-party-asks-zionist-leader-to.html | LABORITES SEEK WEIZMANN.; British Party Asks Zionist Leader to Content Manchester Seat. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/damrosch-to-conduct-will-assume-baton-tomorrow-at-eastern-music.html | DAMROSCH TO CONDUCT.; Will Assume Baton Tomorrow at Eastern Music Camp in Maine. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/britain-issues-call-for-burma-parley-conference-to-meet-in-london-a.html | BRITAIN ISSUES CALL FOR BURMA PARLEY; Conference to Meet in London After That on India to Frame a Separate Constitution. VICEROY RECEIVES REBUFF Earl Willingdon Ordered by London to "Ease Up" in Dealings With Gandhi, Daily Mail Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/indian-harbor-wins-yacht-trophy-series-sheepjes-victory-in-the.html | INDIAN HARBOR WINS YACHT TROPHY SERIES; Scheepje's Victory in the Final Race for Juniors Gains First Leg on Warner Cup. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/another-innocent.html | ANOTHER INNOCENT. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/rail-bonds-down-to-new-1931-lows-declines-on-stock-exchange-range.html | RAIL BONDS DOWN TO NEW 1931 LOWS; Declines on Stock Exchange Range From Fractions to 15 Points—Industrials Weak. LOSSES IN GERMAN GROUP 5 s and 7s Off Each—LatinAmerican Issues Soft, FrenchObligations Up Slightly. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/awards-made-in-cohasset-horse-show.html | Awards Made in Cohasset Horse Show | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/deterding-urges-return-to-silver-bimetallism-only-possible-remedy.html | DETERDING URGES RETURN TO SILVER; "Bimetallism Only Possible Remedy" for Depression, Oil Man Declares. GOLD HOARDING IS SCORED While America and France Fill Their Cellars the East Cannot Buy, He Writes In London. | True | Wireless to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/drops-hospitals-charge-goghan-says-proof-is-lacking-in-failure-to.html | DROPS HOSPITALS CHARGE.; Geoghan Says Proof Is Lacking In Failure to Aid Injured Girl. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/active-stocks-gain-in-trading-on-curb-some-heavy-losses-recorded.html | ACTIVE STOCKS GAIN IN TRADING ON CURB; Some Heavy Losses Recorded Among the Quieter Issues-- Home Bonds Irregular. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/estate-of-1775905-left-by-jl-graf-fortune-bequeathed-in-trust-to.html | ESTATE OF $1,775,905 LEFT BY J.L. GRAF; Fortune, Bequeathed in Trust to Wife Who Since Has Died, Goes to Son and Daughters. Mission Society Gets Estate. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/jennings-advances-in-title-tennis-play-public-parks-champion.html | JENNINGS ADVANCES IN TITLE TENNIS PLAY; Public Parks Champion Marches Toward Another Crown by Triumph at Detroit. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/frisco-cuts-salaries-5-in-some-classes-union-wages-not-affectedmkt.html | 'FRISCO CUTS SALARIES 5% IN SOME CLASSES; Union Wages Not Affected—M.K.-T. Makes Reductions of 10 to 20%—Action by Other Roads. | True | | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/children-save-cab-driver-fine.html | Children Save Cab Driver Fine. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/mrs-cb-lathrop-is-wed-she-is-married-to-hm-smith-richmond-va-lawyer.html | MRS. C.B. LATHROP IS WED.; She Is Married to H.M. Smith, Richmond (Va.) Lawyer. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/sports-of-the-times-the-illustrious-robert-m-grove-looking-over-the.html | Sports of the Times.; The Illustrious Robert M. Grove. Looking Over the Record. Stubborn Connie Mack. Taming Down. Irrelevant Details. | True | By John Kieran. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/jj-albright-dead-power-developer-pioneer-in-the-harnessing-of.html | J.J. ALBRIGHT DEAD; POWER DEVELOPER; Pioneer in the Harnessing of Niagara Falls on Both Sides of Boundary. NOTED FOR PHILANTHROPY Gave Art Gallery to Home City of Buffalo and Library to Scranton, Where He Lived as Boy. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/bulgarian-reds-jeer-king-leave-opening-parliament-session-en-masse.html | BULGARIAN REDS JEER KING.; Leave Opening Parliament Session En Masse When Shouted Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/new-north-boston-stock-offer.html | New North Boston Stock Offer. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/new-york-boxers-beaten-lose-to-new-orleans-team-by-2-bouts-to-2-new.html | NEW YORK BOXERS BEATEN.; Lose to New Orleans Team by 2 Bouts to 2. New York Printers Win. Rangers Get Gainor in Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/lancastria-back-from-51day-cruise-290-of-500-passengers-remain.html | LANCASTRIA BACK FROM 51-DAY CRUISE; 290 of 500 Passengers Remain Abroad--Tuba Player's Jaw Injured by Blowing. NO SLEEP AT SONGERFJORD Sun Rose an Hour After Midnight and Ship's Company Stayed Awake 24 Hours. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/trade-study-shows-abnormal-decline-july-saw-more-than-seasonal-drop.html | TRADE STUDY SHOWS ABNORMAL DECLINE; July Saw More Than Seasonal Drop in Automobile and Building Industries. TEXTILES SHOW FIRMNESS Commercial Failures Decrease in Number, but Liabilities Rise Rapidly. RETAIL MARKETS IN SLUMP Rayon and Shoe Businesses More Active, According to Monthly Report of Statisticians. Retail Market Disappoints. Department Store Sales Off. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/exkaiser-gets-model-of-ancient-olympia-american-pays-for-study-of.html | Ex-Kaiser Gets Model of Ancient Olympia; American Pays for Study of Historic Games | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/called-poorbox-thief-watchman-arrested-in-church-while-300-worship.html | CALLED POOR-BOX THIEF.; Watchman Arrested in Church While 300 Worship. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/sale-of-ships-delayed-united-states-lines-deal-in-capital-halts-as.html | SALE OF SHIPS DELAYED.; United States Lines Deal in Capital Halts as O'Connor Visits Here. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/missing-bather-found-fry-unhurt-at-atlantic-cityone-body-recovered.html | MISSING BATHER FOUND.; Fry Unhurt at Atlantic City--One Body Recovered. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/dr-walter-w-cook-to-marry-librarian-professor-of-law-at-johns.html | DR. WALTER W. COOK TO MARRY LIBRARIAN; Professor of Law at Johns Hopkins Is to Wed Miss ElizabethIddings on Oct. 5. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/9-companies-attack-alcohol-indictments-fifteen-individuals-join-in.html | 9 COMPANIES ATTACK ALCOHOL INDICTMENTS; Fifteen Individuals Join in an Attempt to Quash Plot Charge at Baltimore. | True | Special to The New York Times. | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/15-silk-strikers-held-after-mill-disorder-200-march-through.html | 15 SILK STRIKERS HELD AFTER MILL DISORDER; 200 March Through Paterson All Day—Row at Union Meeting Brings Police. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/british-financier-fails-sir-edward-mackay-edgar-files-petition-in.html | BRITISH FINANCIER FAILS; Sir Edward Mackay Edgar Files Petition in Bankruptcy. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/sorondo-in-argentina-conservatives-there-believe-he-will-head-party.html | SORONDO IN ARGENTINA.; Conservatives There Believe He Will Head Party In Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/police-department.html | Police Department. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/will-build-in-queens-corner-is-sold-to-builder-for-two-onefamily.html | WILL BUILD IN QUEENS.; Corner Is Sold to Builder for Two One-Family Houses. Loans Total $570,234,000. Dwellings Leased In Nassau. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/winnipeg-is-first-in-pace-at-aurora-wins-grand-circuit-feature.html | WINNIPEG IS FIRST IN PACE AT AURORA; Wins Grand Circuit Feature, Beating Calumet Adam and Other Stars. DR. WALKER ALSO VICTOR Gelding Forced to Go an Extra Heat to Take the Merchants and Manufacturers. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/state-plasterers-ask-albany-aid-for-idle-preconvention-meeting-of.html | STATE PLASTERERS ASK ALBANY AID FOR IDLE; Pre-Convention Meeting of Syracuse Opens Labor's Fight forSpecial Session Action. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/thomas-gives-1932-stand-shuns-personal-backing-but-wants.html | THOMAS GIVES 1932 STAND.; Shuns Personal Backing, but Wants Endorsement of Principles. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/revolt-not-ended-cuban-junta-insists-delegation-here-contends-the.html | REVOLT NOT ENDED, CUBAN JUNTA INSISTS; Delegation Here Contends the Rebel Defeat at Jibara Will Stiffen People. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/indict-five-in-boston-on-bond-fraud-charge-federal-jury-names.html | INDICT FIVE IN BOSTON ON BOND FRAUD CHARGE; Federal Jury Names American Bond and Mortgage Officials on a $500 Sale. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/wideners-curate-and-priory-win-at-saratoga-jockey-garner-scores.html | Widener's Curate and Priory Win at Saratoga; Jockey Garner Scores Triple; CURATE HOME FIRST IN WIDENER DOUBLE Takes Champlain Handicap at Saratoga After Priory Wins the Cliff Haven. THREE IN ROW FOR GARNER Jockey Triumphs With Single Star and the Widener Victors--Chase to Dark Magne. Stewards Warn Jockey. Garner Scores a Triple. Four Fall to Finish. | True | By Bryan Field. Special Cable To the New York Times.times Wide World Photo. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/walker-breaks-training-at-carlsbad-dinner-condition-is-best-in-20.html | Walker 'Breaks Training at Carlsbad Dinner; Condition Is Best in 20 Years, Physician Says | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/ruths-34th-homer-decides-for-yanks-fourbagger-with-bases-filled-in.html | RUTH'S 34TH HOMER DECIDES FOR YANKS; Four-Bagger With Bases Filled in Ninth Offsets Browns' Rally in 7-3 Verdict. GEHRIG HITS FOR CIRCUIT Produces No. 33 In fourth Inning to Gain Brief Tie With Babe-- Sewell Also Connects. Rookie Faces the Yanks. Schulte Gets a Hit. | True | By William E. Brandt. Special Cable To the New York Times. | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/score-pinchot-plea-to-call-congress-senator-reed-and-wr-wood.html | SCORE PINCHOT PLEA TO CALL CONGRESS; Senator Reed and W.R. Wood Denounce Appeal for New Federal Relief. EVASION BY STATES HIT Aid Is a Local Problem, Asserts Pennsylvanian, Saying Session Would Lead to 'Quakery.' | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/tammany-may-back-state-bank-inquiry-hitting-at-governor-hastings-as.html | TAMMANY MAY BACK STATE BANK INQUIRY, HITTING AT GOVERNOR; Hastings Asks Macy for Facts on Republican Chairman's Case Against Broderick. SAYS HE IS READY TO ACT Democratic Senator Expresses Accord With Criticism of the Large Fee Paid Austrian. ECHO OF KERRIGAN CHARGES Party's Resentment Recalled Over Failure of Albany to Clear Bank of U.S. Situation. Known as a Tammany Man. TAMMANY MAY BACK STATE BANK INQUIRY Seen as Reprisal Move. Hinted at Influence on Broderick. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/race-rioters-battle-in-pittsburgh-pool-fifty-police-swing-clubs-to.html | RACE RIOTERS BATTLE IN PITTSBURGH POOL; Fifty Police Swing Clubs to Quell Fighting of White Youths With Negro Picnickers. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/stephen-j-de-baun-executive-of-borden-company-here-is-dead-in.html | STEPHEN J. DE BAUN.; Executive of Borden Company Here Is Dead in Scarsdale. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/the-wiggin-report.html | THE WIGGIN REPORT. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/us-girl-fencers-triumph-over-german-team-by-5-to-4.html | U.S. Girl Fencers Triumph Over German Team by 5 to 4 | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/224974000-bid-for-issue-average-price-of-91day-treasury-bills-in.html | $224,974,000 BID FOR ISSUE.; Average Price of 91-Day Treasury Bills in $60,000,000 Block 99,852. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/denies-rift-in-royal-house-yugoslav-legation-in-washington.html | DENIES RIFT IN ROYAL HOUSE; Yugoslav Legation in Washington Repudiates Reports. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/60-leaders-chosen-by-hoover-to-aid-gifford-on-relief-men-and-women.html | 60 LEADERS CHOSEN BY HOOVER TO AID GIFFORD ON RELIEF; Men and Women Distinguished in National Life to Be Advisory Committee.RAPIDAN MEETING CALLEDPresident and New Director ofUnemployment Board Will MapTask Over the Week-End.STABLE WORK PLAN SOUGHT Gifford Here Urges All Local ReliefAgencies of Country to Coordinate Appeals for Funds. Gifford to Confer at Rapidan. 60 LEADERS CHOSEN TO AID RELIEF TASK Effort Centred on Gifford. Advisory Committee List. To Seek Permanent Cure Also. Relief Action Comes First. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/sees-1-oil-flowing-in-oklahoma-today-gov-murrays-cousin-predicts.html | SEES $1 OIL FLOWING IN OKLAHOMA TODAY; Gov. Murray's Cousin Predicts Wells Will Open to Buyers Who Post That Price. IMPORTS STILL A PROBLEM Standard and Shell Agree to Discuss a Uniform Curtailment Plan-- New Lifs In Texas Market. | True | | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/accountant-hangs-himself-in-office-leon-a-paperno-an-aviation.html | ACCOUNTANT HANGS HIMSELF IN OFFICE; Leon A. Paperno, an Aviation Enthusiast, Long Had Contemplated Suicide.LEFT NOTE TO A FRIEND Wrote That He Had Planned to Leap From Plane-- Motive ofAct Not Revealed. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/promotions-on-erie-road-changes-in-freight-department-follow.html | PROMOTIONS ON ERIE ROAD.; Changes in Freight Department Follow Manning's Elevation. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/ship-freed-from-bridgeport-bar.html | Ship Freed From Bridgeport Bar. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/out-for-hawkss-record-reichers-takes-off-at-hollywood-in.html | OUT FOR HAWKS'S RECORD.; Reichers Takes Off at Hollywood in Transcontinental Air Test. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/salesman-arrested-on-arson-charge.html | Salesman Arrested on Arson Charge. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/lieutenant-loses-police-promotion-mulrooney-advancing-nine-passes.html | LIEUTENANT LOSES POLICE PROMOTION; Mulrooney Advancing Nine Passes Over Kenna, Under Fire on Big Deposits. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/federal-reserve-shows-credit-rise-average-daily-volume-for-week.html | FEDERAL RESERVE SHOWS CREDIT RISE; Average Daily Volume for Week Ended Aug. 19 Up $68,000,000 to $1,115,000,000. INCREASE IN BILLS BOUGHT Gained $19,000,000--Money In Circulation Advanced $62,000,000In the Period. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/takes-porto-ricans-home-transport-stops-in-cuba-for-250-destitute.html | TAKES PORTO RICANS HOME; Transport Stops In Cuba for 250 Destitute We Are Repatriating. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/585000-in-municipal-bonds-to-be-put-on-market-today.html | $585,000 in Municipal Bonds To Be Put on Market Today | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/bethlens-resignation.html | BETHLEN'S RESIGNATION. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/byme-settlement-nears-brokerage-house-creditors-hear-they-may-get.html | BYRNE SETTLEMENT NEARS.; Brokerage House Creditors Hear They May Get 100 Cents on Dollar | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/cleveland-fund-short-3700000-of-public-money-is-sought-to-meet.html | CLEVELAND FUND SHORT.; $3,700,000 of Public Money Is Sought to Meet Relief Needs. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/prepare-to-foreclose-but-ulster-delaware-bondholders-may-find-step.html | PREPARE TO FORECLOSE.; But Ulster & Delaware Bondholders May Find Step Unnecessary. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/verdi-requiem-repeated-costes-leads-philharmonic-and-schola.html | VERDI "REQUIEM" REPEATED; Costes Leads Philharmonic and Schola Cantorum a Stadium. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/offers-plan-to-repay-all-steneck-deposits-group-ready-to-buy.html | OFFERS PLAN TO REPAY ALL STENECK DEPOSITS; Group Ready to Buy $10,600,000 Assets of Hoboken Bank, Lawyer Tells Smith. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/white-sox-defeat-athletics-11-to-6-combine-19-hits-off-rommel-and.html | WHITE SOX DEFEAT ATHLETICS, 11 To 6; Combine 19 Hits Off Rommel and Hoyt With Four Errors to Even the Series. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/business-men-visit-camp-federal-association-holds-executive-session.html | BUSINESS MEN VISIT CAMP.; Federal Association Holds Executive Session at Fort Hancock. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/vauclain-former-dry-now-favors-repeal-says-bootlegger-is-getting.html | VAUCLAIN, FORMER DRY, NOW FAVORS REPEAL; Says Bootlegger Is Getting Revenue That Should Go tothe Government. | True | | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/asks-ruling-on-child-as-heir-to-1000000-capt-cc-gross-moves-in.html | ASKS RULING ON CHILD AS HEIR TO $1,000,000; Capt. C.C. Gross Moves in Chicago for Decision on 3-YearOld Girl's Paternity. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/holds-border-patrolmen-detroit-judge-orders-trial-of-two-for.html | HOLDS BORDER PATROLMEN.; Detroit Judge Orders Trial of Two for Reckless Shooting. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/first-adams-extolled-new-england-patriots-in-letter-of-1818-found.html | FIRST ADAMS EXTOLLED NEW ENGLAND PATRIOTS; In Letter of 1818, Found of Denton, Md., Second President PutsOtis Before Patrick Henry. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/bars-monarchists-trial-zamora-insists-spanish-assembly-discuss-only.html | BARS MONARCHISTS' TRIAL.; Zamora Insists Spanish Assembly Discuss Only Alfonso's Guilt. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/to-fill-fairservis-post-haskell-says-successor-will-not-be-named.html | TO FILL FAIRSERVIS POST.; Haskell Says Successor Will Not Be Named for About a Month. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/seeks-to-split-up-air-mail-contracts-representative-kelly-plans.html | SEEKS TO SPLIT UP AIR MAIL CONTRACTS; Representative Kelly Plans Bill to End Concentration Among Four Companies. WIDENING SYSTEM URGED Pennsylvanian Asserts That if Small Lines Got Their Share, Air Mail Would Increase. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/boyden-to-serve-at-hague-bostonian-will-lead-reparations.html | BOYDEN TO SERVE AT HAGUE; Bostonian Will Lead Reparations Arbitration Tribunal. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/venue-change-halts-kentucky-mine-case-prosecutor-agrees-with.html | VENUE CHANGE HALTS KENTUCKY MINE CASE; Prosecutor Agrees With Defense That Miner Could Not Get Fair Trial for Murder. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/sees-gain-in-america-in-debt-cut-sentiment-britain-believes-we.html | SEES GAIN IN AMERICA IN DEBT CUT SENTIMENT; Britain Believes We Eventually Will Hold That War Obligations Hurt Business. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/nyu-names-staff-of-football-coaches-six-of-last-years-mentors-to.html | N.Y.U. NAMES STAFF OF FOOTBALL COACHES; Six of Last Year's Mentors to Assist Meehan Again During Coming Season. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/drys-plan-college-drive-washington-meeting-sept-25-to-prepare-for.html | DRYS PLAN COLLEGE DRIVE; Washington Meeting Sept. 25 to Prepare for Series of Forums. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/confirms-new-chilean-envoy.html | Confirms New Chilean Envoy. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/hot-water-swimming-at-banff.html | Hot Water Swimming at Banff. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/uruguay-praises-american-press-regrets-departure-of-clarence-c.html | URUGUAY PRAISES AMERICAN; Press Regrets Departure of Clarence C. Brooks for Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/power-output-decline-more-than-seasonal-and-adjusted-index-recedes.html | Power Output Decline More Than Seasonal And Adjusted Index Recedes to 83 for Week | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/hit-pinchots-relief-work-pennsylvanian-legionaires-also-assail.html | HIT PINCHOT'S RELIEF WORK; Pennsylvanian Legionaires Also Assail Postoffice for Ousting Men. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/rowboat-sunk-3-drown-motor-boat-hits-craft-in-darkness-at-harveys.html | ROWBOAT SUNK, 3 DROWN.; Motor Boat Hits Craft in Darkness at Harvey's Lake, Pa. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/rail-stock-on-market-10000-accumulated-shares-of-allegheny-western.html | RAIL STOCK ON MARKET.; 10,000 Accumulated Shares of Allegheny & Western on Sale Today. | True | | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/ask-el-paso-bridge-edict-two-bsuiness-groups-seek-early.html | ASK EL PASO BRIDGE EDICT.; Two Bsuiness Groups Seek Early Closing--Mexican for Retaliation. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/lindbergh-fete-on-radio-dinner-after-arrival-in-tokyo-to-be.html | LINDBERGH FETE ON RADIO.; Dinner After Arrival in Tokyo to Be Broadcast to America. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/woman-is-identified-in-fatal-ship-party-oklahoma-school-teacher-was.html | WOMAN IS IDENTIFIED IN FATAL SHIP PARTY; Oklahoma School Teacher Was at Gathering in Apud's Cabin Night He Died. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/winter-hits-spitsbergen-weather-makes-wilkinss-journey-extremely.html | WINTER HITS SPITSBERGEN.; Weather Makes Wilkins's Journey Extremely Hazardous. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/denies-fraud-in-westchester-tremaine-replying-to-dunnigan-says.html | DENIES FRAUD IN WESTCHESTER; Tremaine, Replying to Dunnigan, Says Dispute Over Fines Causes "Shortage."STATE CLAIMS THE MONEY But Justices Turn Funds Over to Local Treasurer--Test Casein Appellate Court. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/cotton-belt-stock-deposits.html | Cotton Belt Stock Deposits. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/30-drunken-drivers-lose-their-permits-only-11-other-licenses-were.html | 30 DRUNKEN DRIVERS LOSE THEIR PERMITS; Only 11 Other Licenses Were Revoked in State for All Other Causes in Two Weeks. SOME PERSONS SUSPENDED Of Total of 501 Penalized, 293 Must Now Prove Selves Financially Responsible to Run Autos. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/ill-hangs-himself-at-82.html | Ill, Hangs Himself at 82. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/jersey-state-police-plan-an-aviation-unit-pilot-will-take-trooper.html | JERSEY STATE POLICE PLAN AN AVIATION UNIT; Pilot Will Take Trooper Course to Prepare to Train Fliers-- $20,000 Grant Sought. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/19694145-is-sought-in-welfare-budget-jobless-relief-program-calls.html | $19,694,145 IS SOUGHT IN WELFARE BUDGET; Jobless Relief Program Calls for $7,168,569 in Record Request for Funds. 1931 NEEDS NOT YET FILLED Taylor Asks $3,000,000 More for Old-Age and Veteran Aid for Next Two Months. Old-Age Demand Called Abnormal $19,694,145 SOUGHT IN WELFARE BUDGET $8,100,000 for Charity Agencies. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/plan-parade-for-hurley-filipinos-seek-to-show-desire-of-islanders.html | PLAN PARADE FOR HURLEY; Filipinos Seek to Show Desire of Islanders for Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/buy-taylor-estate-for-school.html | Buy Taylor Estate for School. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/will-test-cancer-cure-dutch-doctors-agree-to-examine-bendiens.html | WILL TEST "CANCER CURE."; Dutch Doctors Agree to Examine Bendien's Claims. | True | Wireless to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/nbc-engages-jesse-crawford.html | NBC Engages Jesse Crawford. | True | | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/fail-to-end-havana-strike-trolley-officials-uphold-wage-cuts-and.html | FAIL TO END HAVANA STRIKE; Trolley Officials Uphold Wage Cuts and Men Vote to Stay Out. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/texas-pacific-seeks-belt-line.html | Texas & Pacific Seeks Belt Line. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/new-listings-are-sought-stock-exchange-announces-also-removals-and.html | NEW LISTINGS ARE SOUGHT.; Stock Exchange Announces Also Removals and Admissions. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/for-social-advice-just-send-a-wire-postal-telegraph-will-attend-to.html | FOR SOCIAL ADVICE, JUST SEND A WIRE; Postal Telegraph Will Attend to Little Details of Harried Visitors Here. SEEN AS BOON TO WOMEN Hotels, Theatres, Hairdressers, Night Clubs and Shopping Trips on List of Features. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/canada-alters-meat-tariffs.html | Canada Alters Meat Tariffs. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/hahn-gains-final-round-defeats-regan-2119-2115-in-state-aau.html | HAHN GAINS FINAL ROUND.; Defeats Regan, 21-19, 21-15, in State A.A.U. Handball Tourney. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/sixtyone-british-mps-appeal-to-belgium-for-youth-jailed-as.html | Sixty-one British M.P.s Appeal to Belgium For Youth Jailed as Conscientious Objector | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/bank-testimony-grows-grand-jury-expected-to-complete-new-rochelle.html | BANK TESTIMONY GROWS.; Grand Jury Expected to Complete New Rochelle Case Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/italy-decorates-cg-tarler.html | Italy Decorates C.G. Tarler. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/panama-transits-rise-august-figure-is-above-july-but-below-last.html | PANAMA TRANSITS RISE.; August Figure Is Above July, but Below Last Year. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/bankers-here-delay-on-wiggin-document-no-decision-after-6hour.html | BANKERS HERE DELAY ON WIGGIN DOCUMENT; No Decision After 6-Hour Session -- Separation Action to Follow General Agreement. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/macdonald-balked-in-budget-reforms-cuts-fail-to-meet-demands-of.html | MACDONALD BALKED IN BUDGET REFORMS; Cuts Fail to Meet Demands of Tories--Trades Unionists Call Them Too Drastic. LATTER PREFER A TARIFF All-Day Parleys in Attempt to Reconcile Viewpoints Prove Fruitless. Program Is Outlined. MACDONALD BALKED IN BUDGET REFORMS Cabinet Session Resumed. | True | By Charles A. Selden. Special Cable To the New York Times.by Chrles A. Selden. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/holds-letter-collection-miner-refuses-45000-for-accumulation-of-131.html | HOLDS LETTER COLLECTION; Miner Refuses $45,000 for Accumulation of 131 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/lacey-leads-team-to-victory-at-polo-stars-as-argentina-hurlingham.html | LACEY LEADS TEAM TO VICTORY AT POLO; Stars as Argentina Hurlingham Four Downs Sands Point by 10 to 6 at Piping Rock HOPPING SHAKEN IN SPILL Young Internationalist Fails In Sixth Period, but Resumes Play-- John Miles Also Thrown. Handicap Is 26 Goals. Miles Brothers Play Well. | True | By Robert F. Kelley. Special Cable To the New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/the-call-for-congress.html | THE CALL FOR CONGRESS. | True | | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. August or September. Work for the Tickers. Federal Reserve Statement. Almost in Balance. Improvement in Sterling. Department Store Dividends. Radio Corporation Financing. B. & M. Dividends. Oil Inventories. The Puzzle of the Average. Utility Prospects. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/navy-reorganizes-cruiser-divisions-two-groups-comprising-four.html | NAVY REORGANIZES CRUISER DIVISIONS; Two Groups, Comprising Four 7,500-Ton Craft Each, Are Attached to Scouting Force. "TREATY" TYPE STRESSED They Join Two Other Units of 10,000-Ton Ships Mounting 8-Inch Guns. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/gold-reserve-rises-at-bank-of-england-increase-of-1566000-for-week.html | GOLD RESERVE RISES AT BANK OF ENGLAND; Increase of 1,566,000 for Week --Reserve Ratio Nearly 3 Per Cent Higher. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/perry-gains-final-in-newport-tennis-is-point-from-victory-in-fifth.html | PERRY GAINS FINAL IN NEWPORT TENNIS; Is Point From Victory in Fifth Set When Wood Defaults in Casino Play. VINES ALSO IS WINNER Defeats Van Ryn, 6-3, 7-9, 3-6, 6-2, 6-1, in Semi-Final--Lott and Doeg Gain in Doubles. Final Match Tomorrow. Wood Wearies Toward End. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/killed-as-plane-crashes-pilot-dies-owner-of-craft-slightly-hurt-in.html | KILLED AS PLANE CRASHES; Pilot Dies, Owner of Craft Slightly Hurt In Fall Near Greenport. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/warn-elizabeth-bathers-police-ban-use-of-staten-island-sound-after.html | WARN ELIZABETH BATHERS.; Police Ban Use of Staten Island Sound After Three Typhoid Cases. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/reich-suspends-goebbelss-paper.html | Reich Suspends Goebbels's Paper. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/genesis-according-to-jeffreys.html | GENESIS ACCORDING TO JEFFREYS. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/hold-rural-liberty-above-federal-aid-speakers-at-country-life.html | HOLD RURAL LIBERTY ABOVE FEDERAL AID; Speakers at Country Life Conference Warn of PoliticalDanger in Central Control.ROOSEVELT RENEWS PLEABroadcasts Industrial Plan FromCornell as National Group Concludes Its Sessions. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/seek-chicago-movie-peace-owners-and-men-negotiate-as-nonunion.html | SEEK CHICAGO MOVIE PEACE; Owners and Men Negotiate as NonUnion Reopening Nears. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/water-toast-to-france-refused-by-acting-mayor-of-hartford.html | Water Toast to France Refused By Acting Mayor of Hartford | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/wont-let-montero-resign-in-chile.html | Won't Let Montero Resign in Chile. | True | | C1B 125454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/cuba-retains-curb-on-news-of-rebels-heavy-penalties-for-printing.html | CUBA RETAINS CURB ON NEWS OF REBELS; Heavy Penalties for Printing Reports Held to Be False, Replace Censorship. SOME FOREIGNERS SEIZED Regime Announces Those Proved to Have Aided Insurgents Will Be Deported. "Fifteen Days or $50." | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/german-bank-closes-its-doors.html | German Bank Closes Its Doors. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/edson-m-peck-dies-bank-treasurer-a-founder-of-bristol-boys-club.html | EDSON M. PECK DIES; BANK TREASURER; A Founder of Bristol Boys' Club --State Capitol Site Once Farm of Ancestor. | True | Special to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/steuer-revives-plan-to-open-bank-of-us-asks-court-to-postpone-30.html | STEUER REVIVES PLAN TO OPEN BANK OF U.S.; Asks Court to Postpone 30% Dividend to Pave Way for Reorganization. CASE IS PUT OVER 11 DAYS Move to Recover All for the Depositors Is Near Fruition,Lawyer Asserts. Payment Put Off by Court. BANK OF U.S. PLAN REVIVED BY STEUER State Keeps Door Open. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/kozeluh-will-sail-tonight-on-bremen-tennis-star-jc-coleman-and-dr.html | KOZELUH WILL SAIL TONIGHT ON BREMEN; Tennis Star, J.C. Coleman and Dr. Otto Kiep Also on the Passenger List. SATURNIA TO GO ON CRUISE Berengaria, Due Today, Will Start Out on Nova Scotia Tour--Educator Group to Arrive. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/tone-firm-in-trading-over-the-counter-turnover-slightly-larger-than.html | TONE FIRM IN TRADING OVER THE COUNTER; Turnover Slightly Larger Than on Wednesday--Early Gains Partly Lost. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/cuban-flier-bombs-danish-steamship-machinegun-also-is-turned-on.html | CUBAN FLIER BOMBS DANISH STEAMSHIP; Machine-Gun Also Is Turned on Vessel, Washington Is Informed.GUGGENHEIM REPORTS QUIETAmbassador Says Consuls in AllParts of Island Inform Him That Peace Prevails. Envoy Confirms Capture of Jibara. Non-Cubans Face Penalties. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/textile-work-rises-in-rhode-island-gain-of-66-per-cent-in-july-over.html | TEXTILE WORK RISES IN RHODE ISLAND; Gain of 6.6 Per Cent in July Over 1930 Reoprted by the State Commissioner. BUILDING FORCES EXPAND Jewelry Plants Employ 4 Per Cent More Than Last Year--Small Decline in Others. | True | Special to The New York Times. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/name-parley-delegates-colombia-and-panama-will-send-representatives.html | NAME PARLEY DELEGATES.; Colombia and Panama Will Send Representatives to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/nose-may-be-cause-of-barnacles-undoing-cleveland-professor-finds.html | 'NOSE' MAY BE CAUSE OF BARNACLES UNDOING; Cleveland Professor Finds They Can Smell--Way to End Ship Encrustment Is Sought. | True | | C1B 125454 |
| 1931-08-21 | 1931-08-21 | https://www.nytimes.com/1931/08/21/archives/marx-brothers-in-revue-three-of-the-four-caper-in-heywood-brouns.html | MARX BROTHERS IN REVUE; Three of the Four Caper In Heywood Broun's "Shoot the Works!" | True | | C1B 125454 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/fj-tone-will-get-chemistry-medal-head-of-carborundum-company-to.html | F.J. TONE WILL GET CHEMISTRY MEDAL; Head of Carborundum Company to Receive SchoellkopfPrize at Buffalo Sept. 2.HOLDS ABOUT 100 PATENTSNoted for His Work on Propertiesand Commercial Applicationsof Silicon Carbide. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/loot-park-av-home-of-10000-in-gems-burglars-invade-apartment-of-hd.html | LOOT PARK AV. HOME OF $10,000 IN GEMS; Burglars Invade Apartment of H.D. Pierce, Broker, in Absence of Maid. GIRL ROBBER LOSES PISTOL Fails to Shoot When Restaurant Patron Hurls Sugar Bowl, butEscapes After Chase. Girl Robber Escapes. Four Thugs Grab Payroll. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/more-work-for-the-special-session.html | MORE WORK FOR THE SPECIAL SESSION. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/2-policemen-3-thugs-and-child-slain-in-battle-during-12mile-holdup.html | 2 POLICEMEN, 3 THUGS AND CHILD SLAIN IN BATTLE DURING 12-MILE HOLD-UP CHASE; 12 WOUNDED AS GUNFIRE RAKES STREETS; ROUTE OF 12-MILE BATTLE IN CITY STREETS. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/chrysler-tower-suit-off-van-alen-settles-740500-action-for.html | CHRYSLER TOWER SUIT OFF; Van Alen Settles $740,500 Action for Architect's Fee. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/216-pace-is-won-by-myrtle-mkylo-sets-best-time-of-aurora-meeting.html | 2:16 PACE IS WON BY MYRTLE M'KYLO; Sets Best Time of Aurora Meeting With 2:02 for Final Heat in Feature.CALUMET BROWNIE SCORESAnnexes Three-Year-Old Pace, Defeating Lady Vonian After Latter Runs Heat Alone. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/dr-charles-h-vinton-is-dead-in-maine-at-86-oldest-medical-school.html | DR. CHARLES H. VINTON IS DEAD IN MAINE AT 86; Oldest Medical School Graduate of U. of P.--Author of Several Technical Books. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/air-mail-line-suspended-french-aeropostale-drops-buenos.html | AIR MAIL LINE SUSPENDED.; French Aeropostale Drops Buenos Aires-Santiago de Chile Feeder. | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/pola-negri-improved.html | Pola Negri Improved. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/woman-arraigned-120-times.html | Woman Arraigned 120 Times. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/raskob-children-rescued-yachts-of-john-j-jr-and-betty-go-aground-in.html | RASKOB CHILDREN RESCUED; Yachts of John J. Jr. and Betty Go Aground in Chesapeake Bay. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/the-treasurys-outlook.html | THE TREASURY'S OUTLOOK. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/scandals-to-open-aug-31-weeks-run-in-newark-to-precede.html | 'SCANDALS' TO OPEN AUG. 31; Week's Run in Newark to Precede Premiere--Other New Plays. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/newton-steel-moves-headquarters.html | Newton Steel Moves Headquarters. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/bethlen-seen-as-balance-washington-believes-he-will-oppose-king-in.html | BETHLEN SEEN AS BALANCE.; Washington Believes He Will Oppose King in Hungary. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/dox-flies-on-to-cuba-she-is-expected-to-reach-miami-today-from.html | DO-X FLIES ON TO CUBA.; She Is Expected to Reach Miami Today From Antilla. | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/adds-154536-to-surplus-national-fish-company-to-restore-sums.html | ADDS $154,536 TO SURPLUS.; National Fish Company to Restore Sums Reserved for Taxes. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/cotton-cloth-production-larger-for-week-index-advances-as.html | Cotton Cloth Production Larger for Week; Index Advances as Curtailment Tapers Off | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/miss-jacobs-loses-in-thrilling-match-action-at-the-west-side-tennis.html | MISS JACOBS LOSES IN THRILLING MATCH; ACTION AT THE WEST SIDE TENNIS CLUB STADIUM YESTERDAY AND ONE OF THE WINNERS. | True | By Allison Danzig.times Wide World Photo.times Wide World Photo. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/list-of-dead-and-wounded-in-street-battle.html | List of Dead and Wounded in Street Battle | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/silk-strikers-to-defy-ban-on-sacco-meeting-all-300-police-mobilized.html | SILK STRIKERS TO DEFY BAN ON SACCO MEETING; All 300 Police Mobilized in Paterson With Orders to HaltDemonstration Today. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/bogus-synagogues-under-fire-by-crain-aide-begins-inquiry-on-charges.html | BOGUS 'SYNAGOGUES' UNDER FIRE BY CRAIN; Aide Begins Inquiry on Charges 'Mushroom' Meeting Places Impose on Worshipers. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/aviation-unit-renamed-fokker-aircraft-becomes-general-aviation.html | AVIATION UNIT RENAMED.; Fokker Aircraft Becomes General Aviation Manufacturing. $1,000,000 Insurance Business Sold. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/claims-body-renews-work-nicaraguan-commission-was-discontinued.html | CLAIMS BODY RENEWS WORK; Nicaraguan Commission Was Discontinued After Quake. | True | Wireless to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/picked-by-tammany-to-replace-briarly-john-e-sheehy-retired-lawyer.html | PICKED BY TAMMANY TO REPLACE BRIARLY; John E. Sheehy, Retired Lawyer, Designated for Leadership in Park Av. District.FIGHT FOR CONTROL LOOMSIncumbent Remains in Running asCurry Group Moves to Oust Himfor Opposing Hall Leader. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/washington-printers-win-capture-league-title-by-beating-cincinnati.html | WASHINGTON PRINTERS WIN.; Capture League Title by Beating Cincinnati in 10th, 7-6. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/mckain-sent-home-by-white-sox.html | McKain Sent Home by White Sox. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/tennis-dinner-tonight-annual-entertainment-in-briarcliff-at.html | TENNIS DINNER TONIGHT.; Annual Entertainment in Briarcliff at Conclusion of Finals. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/lottdoeg-triumph-over-perryhughes-score-by-57-75-57-64-64-to-gain.html | LOTT-DOEG TRIUMPH OVER PERRY-HUGHES; Score by 5-7, 7-5, 5-7, 6-4, 6-4, to Gain Doubles Final at Newport. GLEDHILL-VINES ADVANCE Upset Tidball and Stoeffen In 3 Sets --Wood and Shields Lose in Quarter Final Round. Play One Set in Morning. Concentrate on High Lobs. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Opinions on the Reaction. A Speculative Attitude. Crude Oil Prices Advanced. Forecasts Gone Wrong. Another Oil Merger. Rails Easy Again. Curtailing Rubber. Old News. The "Standstill" Agreement. | True | | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/h-macknight-black-poet-dies-in-hospital-succumbs-in-philadelphia.html | H. MACKNIGHT BLACK, POET, DIES IN HOSPITAL; Succumbs in Philadelphia After Appendicitis Operation--Collaborated With Forbes on Play. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/broker-25-vanishes-kidnapping-feared-100000-ransom-demanded-for-cm.html | BROKER, 25, VANISHES; KIDNAPPING FEARED; $100,000 'Ransom' Demanded for C.M. Rosenthal, Who Disappeared Aug. 11. HE SIGNED ONE LETTER City and Lawrence (L.I.) Police and Private Detectives Join in Hunt for Wealthy Youth. Family Confirms Disappearance. BROKER, 25, MISSING; KIDNAPPING FEARED Member of Curb House. Lawyer Gets Mysterious Call. Letters Are Kept Secret. A Woman Is Linked to Case. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/cuba-cuts-off-phone-with-talk-of-revolt-censor-opens-line.html | CUBA CUTS OFF PHONE WITH TALK OF REVOLT; Censor Opens Line Frequently When The New York Times Talks to Havana Business Men. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/mary-marden-wed-at-st-bartholomews.html | MARY MARDEN WED AT ST. BARTHOLOMEWS. | True | Photo by New York Times Studio. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/edgar-f-hazelton-jr-is-reported-missing-son-of-former-justice-last.html | EDGAR F. HAZELTON JR. IS REPORTED MISSING; Son of Former Justice Last Seen Thursday, When He Docked Boat at Norwalk, Conn. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/miss-parker-with-87-wins-new-jersey-golf-state-champion-has-margin.html | MISS PARKER, WITH 87, WINS NEW JERSEY GOLF; State Champion Has Margin of One Stroke Over Miss Glutting for Low Gross. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/jennings-braudt-in-final-beat-oconnellmahoney-in-public-parks-play.html | JENNINGS-BRAUDT IN FINAL; Beat O'Connell-Mahoney in Public Parks Play, 6-3, 3-6, 6-3, 6-1. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/wilkins-ready-to-dive-under-arctic-ice-field-the-nautilus-runs-into.html | WILKINS READY TO DIVE UNDER ARCTIC ICE FIELD; The Nautilus Runs Into the Pack and Prepares to Make a Submergence Test. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/ac-dinkey-estate-valued-at-875000-willed-fortune-to-his-family.html | A.C. DINKEY ESTATE VALUED AT $875,000; Willed Fortune to His Family-- Philadelphian Sheriff Left $400,000 to $1,000,000. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/latest-recorded-leases-transfers-in-the-bronx.html | LATEST RECORDED LEASES; TRANSFERS IN THE BRONX. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/sports-of-the-times-grimms-fairy-tales-baseball-edition-once-upon-a.html | Sports of the Times.; Grimm's Fairy Tales, Baseball Edition. Once Upon a Time. No Solution. Plain and Fancy Hitting. | True | By John Kieran. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/bears-bow-again-to-royals-6-to-5-still-hold-edge-of-1-games-over.html | BEARS BOW AGAIN TO ROYALS, 6 TO 5; Still Hold Edge of 1 Games Over Orioles as Montreal Captures Series Final. PRUETT DRIVEN FROM BOX But Brennan, Who Relieves Him in Seventh, Is Charged With the Defeat--Pomoroski Victor. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/mr-menjou-in-paris.html | Mr. Menjou in Paris. | True | | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/roosevelt-to-ask-laws-on-job-relief-to-broaden-scope-of-session-to.html | ROOSEVELT TO ASK LAWS ON JOB RELIEF; To Broaden Scope of Session to Include 'Definite and Very Necessary' Legislative Aid. FAVORS TAMMANY GESTURE Seeks Way to Enable Democrats to Make Futile Talking Point of Up-State Inquiry Demand. Democratic Move Foredoomed. Up-State Inquiry Still Opposed. Break Is Held Improbable. Cuvillier Renews Attack. | True | From a Staff Correspondent of The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/financial-markets-late-weakness-in-stocks-decline-in-bonds.html | FINANCIAL MARKETS; Late Weakness in Stocks, Decline in Bonds Continues--Grain Prices Slightly Lower. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/italy-to-try-belgian-professor-moulin-to-face-special-tribunal-in.html | ITALY TO TRY BELGIAN.; Professor Moulin to Face Special Tribunal in September. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/failures-forecast-as-rubber-declines-traders-in-london-where-price.html | FAILURES FORECAST AS RUBBER DECLINES; Traders in London, Where Price Is 2 a Pound, Fear End for Some Producers. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/get-body-of-third-freak-tide-victim.html | Get Body of Third Freak Tide Victim | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/westchester-items-manhattan-mortgages.html | WESTCHESTER ITEMS.; MANHATTAN MORTGAGES. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/taxi-driver-tells-of-chasing-bandits-followed-speeding-cab-while.html | TAXI DRIVER TELLS OF CHASING BANDITS; Followed Speeding Cab While Detective Exchanged Shots From Its Running Board. FELLED AN ARMED THUG Used Hammer on Gunmen as Fleeing Auto Is Halted--Says He IsThrough With Hacking. Tells of Battle in Traffic. Kept on the Wrong Side. Almost Turned Over. Bandit Car Hits Truck. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/voigt-and-forsman-take-hard-matches-defeat-newtonsheldon-and.html | VOIGT AND FORSMAN TAKE HARD MATCHES; Defeat Newton-Sheldon and Birch-Kjerner in Winged Foot Golf Play. | True | By William D. Richardson. Special To the New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/ruling-deferred-on-bmt-bus-stay-plea-of-blanshard-that-franchise-in.html | RULING DEFERRED ON B.M.T. BUS STAY; Plea of Blanshard That Franchise in Queens ViolatedCharter Is Heard by Court.CASE PUT OFF TO THURSDAYTaxpayer's Suit Holds That MoneyValue Was Not Established in Granting Right of Way. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/hurricane-nears-bermuda-five-american-destroyers-among-ships-in.html | HURRICANE NEARS BERMUDA; Five American Destroyers Among Ships in Hamilton Harbor. | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/junta-is-watching-our-stand-on-cuba-local-delegate-spends-2-days-in.html | JUNTA IS WATCHING OUR STAND ON CUBA; Local Delegate Spends 2 Days in Capital--Total Loss at Jibara Is Denied. FILIBUSTERS GET RECRUITS Fighting In Oriente Indicates Campaign Is on Schedule, LeaderHere Asserts. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/properties-rented-in-queens-tenbroeck-avenue-house-sold.html | Properties Rented in Queens.; Tenbroeck Avenue House Sold. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/grants-capital-increase-delaware-approves-application-of-bordens.html | GRANTS CAPITAL INCREASE.; Delaware Approves Application of Borden's Milk Products. | True | | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/braves-vanquish-pirates-by-2-to-1-cantwell-helped-by-fine-support.html | BRAVES VANQUISH PIRATES BY 2 TO 1; Cantwell, Helped by Fine Support, Gets Verdict in MoundDuel With Brame. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/australia-converts-part-of-debt.html | Australia Converts Part of Debt. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/hines-gains-at-tennis-beats-hendrix-64-62-to-reach-north-carolina.html | HINES GAINS AT TENNIS.; Beats Hendrix, 6-4, 6-2, to Reach North Carolina Semi-Finals. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/rosamond-thomas-to-be-wed-at-capri-cousin-of-ambassador-garrett-to.html | ROSAMOND THOMAS TO BE WED AT CAPRI; Cousin of Ambassador Garrett to Be Married on Monday to Count Edward Oppersdorff. Daughter to Mrs. W.J. Pedrick. Pope Receices Americans. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/weizmann-not-to-seek-office.html | Weizmann Not to Seek Office. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/ruth-gives-10-for-ball-rewards-boy-who-returns-memento-of-his-600th.html | RUTH GIVES $10 FOR BALL.; Rewards Boy Who Returns Memento of His 600th Home Run. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/steam-used-to-cool-train-in-test.html | Steam Used to Cool Train in Test. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/goodhue-pleased-with-wiggin-plan-chairman-of-american-bankers-group.html | GOODHUE PLEASED WITH WIGGIN PLAN; Chairman of American Bankers' Group Terms Basle Proposal "Highly Satisfactory." BANKS TO ACT INDIVIDUALLY Meeting to Be Held Here Thursday for Further Study of Agreement to Prolong German Credits. Text of Agreement. Highly Satisfactory." | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/electrical-currents-in-brain-of-cat-hooked-to-phone-system-for.html | Electrical Currents in Brain of Cat Hooked To Phone System for Sending Human Voice | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/miss-carstairs-arrives.html | Miss Carstairs Arrives. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/ends-whenissued-oil-stock-deals.html | Ends When-Issued Oil Stock Deals. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/westchester-stay-on-gas-rate-denied-court-rejects-contention-that.html | WESTCHESTER STAY ON GAS RATE DENIED; Court Rejects Contention That 73 Cents for First 100 Cubic Feet Includes Service Fee. SEES NO EVASION OF LAW Prevalence of This Form of Charge Is Cited--New Rochelle Engineer Plans Appeal in His Suit. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/judgment-filed-against-nedicks.html | Judgment Filed Against Nedick's. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/rebels-overcome-by-odds-at-jibara-handful-with-vast-store-of.html | REBELS OVERCOME BY ODDS AT JIBARA; Handful, With Vast Store of Ammunition, Had No Time to Consolidate Cuban Post. SHOT DOWN THREE PLANES Battle Was Desperate, Although Rumors of Bayonetting and Massacre Are Dispelled. Facts Upset the Rumors. REBELS OVERCOME BY ODDS AT JIBARA Men Were Few and Supplies Large. Federal Speed Amazing. Two Warships in Bay. Rebels Soon Bottled Up. Rebels Shoot Down Three Planes. | True | By Harold N. Denny. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/train-with-artillery-at-pine-camp-grounds-advanced-members-of-cmtc.html | TRAIN WITH ARTILLERY AT PINE CAMP GROUNDS; Advanced Members of C.M.T.C. Leave Madison Barracks for Five Days With Big Guns. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/grotius-window-ready-american-tribute-to-world-law-expert-to-be.html | GROTIUS WINDOW READY; American Tribute to World Law Expert to Be Unveiled Monday. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/tenant-changes-surveyed-inertia-seen-as-factor-in-rentals-space.html | TENANT CHANGES SURVEYED; Inertia Seen as Factor in Rentals--Space Apportionments. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/hurt-speeding-for-serum-policeman-injured-in-crash-on-way-to-aid.html | HURT SPEEDING FOR SERUM.; Policeman Injured in Crash on Way to Aid Wounded Comrade. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/says-gains-in-trade-await-debt-change-dr-wm-persons-tells.html | SAYS GAINS IN TRADE AWAIT DEBT CHANGE; Dr. W.M. Persons Tells Williamstown Institute That Reparations Must Be Readjusted.FINDS CONFIDENCE SLIPPINGDr. Von Beckerath Lays Germany'sTroubles to Government Regulation of Wages. | True | By Louis Stark. Special To The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/mclarnins-share-11209-petrolle-receives-9507-of-40763-receipts-for.html | McLARNIN'S SHARE $11,209.; Petrolle Receives $9,507 of $40,763 Receipts for Stadium Bout. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/denmark-fliers-silent-radio-brings-no-word-of-preston-and-collignon.html | DENMARK FLIERS SILENT.; Radio Brings No Word of Preston and Collignon in North. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/topics-of-interest-to-the-churchgoer-st-josephs-where-mayor-was.html | TOPICS OF INTEREST TO THE CHURCHGOER; St. Joseph's, Where Mayor Was Confirmed and Married, to Get New Exterior. BOYS PLAN CAMP PAGEANT Scores of Letters Protest Ending of Radio Services--Listeners Estimated at 250,000. Loss of Radio Service Mourned. Hayes Again Honored. Boys to Give Pageant. Lutherland" Booming. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/two-get-state-places-jp-heney-and-ra-barnet-jr-named-to-banking.html | TWO GET STATE PLACES.; J.P. Heney and R.A. Barnet Jr. Named to Banking Department. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/argentine-trade-nets-favorable-balance-exports-exceed-imports.html | ARGENTINE TRADE NETS FAVORABLE BALANCE; Exports Exceed Imports During First Seven Months of 1931 by 50,110,000 Gold Pesos. Outdoor Ad Firms Merged. Absorbs Ammonia Subsidiary. Wins Demountable Rim Suit. | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/chiang-kaishek-thanks-hoover-for-sympathy-in-flood-disaster.html | Chiang Kai-shek Thanks Hoover For Sympathy in Flood Disaster | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/question-rail-wage-level-southern-traffic-leagues-ask-icc-to.html | QUESTION RAIL WAGE LEVEL; Southern Traffic Leagues Ask I.C.C. to Broaden Rate Inquiry. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/awards-made-yesterday-in-the-cohasset-horse-show.html | Awards Made Yesterday in the Cohasset Horse Show | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/walker-beats-pilsen-mayor-drinking-beer-hopes-to-see-brew-back-in.html | Walker Beats Pilsen Mayor Drinking Beer; Hopes to See Brew Back in New York Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/street-closing-appealed-further-hearing-asked-on-transfer-of-city.html | STREET CLOSING APPEALED; Further Hearing Asked on Transfer of City Hall Place. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/sales-in-new-jersey-brooklynite-buys-group-of-flats-in-jersey-city.html | SALES IN NEW JERSEY.; Brooklynite Buys Group of Flats in Jersey City. | True | | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/plane-shown-clearly-in-arctic-photograph-picture-made-on-graf.html | PLANE SHOWN CLEARLY IN ARCTIC PHOTOGRAPH; Picture Made on Graf Zeppelin Puzzles Scientists--Machine Not Like Amundsen's. | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/famous-menagerie-to-end-bostocks-known-to-all-in-britain-will-be.html | FAMOUS MENAGERIE TO END; Bostock's, Known to All in Britain, Will Be Sold to London Zoo. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/church-and-state-in-spain.html | CHURCH AND STATE IN SPAIN. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/swedens-winter-sports-team-includes-girl-figure-skater.html | Sweden's Winter Sports Team Includes Girl Figure Skater | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/italy-sets-higher-duty-on-aluminum-conventional-rates-on-metal.html | ITALY SETS HIGHER DUTY ON ALUMINUM; Conventional Rates on Metal Abolished by Law in Force This Week. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/asks-yates-to-quit-for-sake-of-party-jersey-controller-friend-of.html | ASKS YATES TO QUIT FOR SAKE OF PARTY; Jersey Controller, Friend of Wounded Senator, Declares Resignation Is Imperative. MISS CRANMER GETS BAIL Woman Accused of the Shooting Is Released for Hearing Sept. 11-- Rail Pass Inquiry Urged. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/two-army-fliers-drown-perish-as-plane-hitting-wires-plunges-into.html | TWO ARMY FLIERS DROWN.; Perish as Plane, Hitting Wires, Plunges Into River in Texas. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/hails-american-writers-london-publisher-says-they-will-soon-surpass.html | HAILS AMERICAN WRITERS.; London Publisher Says They Will Soon Surpass British Authors. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/roosevelt-plans-state-aid-he-will-ask-legislature-to-act-in-extra.html | ROOSEVELT PLANS STATE AID.; He Will Ask Legislature to Act in Extra Session on Idle Relief. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/cody-granddaughter-found-living-in-shack-kinswoman-of-buffalo-bill.html | CODY GRANDDAUGHTER FOUND LIVING IN SHACK; Kinswoman of Buffalo Bill and 10 Children Destitute in House Near Brentwood, L.I. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/no-outsiders-need-apply.html | NO OUTSIDERS NEED APPLY. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/moore-ratification-today-new-jersey-democrats-to-hear-campaign.html | MOORE RATIFICATION TODAY; New Jersey Democrats to Hear Campaign Report at Asbury Park. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/rescinds-pimlico-lottery-grant.html | Rescinds Pimlico Lottery Grant. | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/mrs-sullivan-gives-southampton-party-entertains-at-beach-club-and.html | MRS. SULLIVAN GIVES SOUTHAMPTON PARTY; Entertains at Beach Club and Later at Dinner for the Misses Livingston. FLOWER PAINTINGS SHOWN Tynge Studio, Four Fountains, Shelters Exhibition of Pastels by Mr. and Mrs. Herter. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/8482296-sought-by-municipalities-total-of-loans-up-for-award-next.html | $8,482,296 SOUGHT BY MUNICIPALITIES; Total of Loans Up for Award Next Week Smallest for Year to Date. STATE OF MAINE TOPS LIST $2,000,000 Bond Issue Set for Wednesday-- Market Tone Shows Improvement. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/educational-centres-for-adults-proposed-dr-lorimer-after-survey.html | EDUCATIONAL CENTRES FOR ADULTS PROPOSED; Dr. Lorimer After Survey Suggests Five-Year ExperimentalInstitutions in Brooklyn. | True | | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/king-cannot-return-greek-premier-says-venizelos-tells-rumanian.html | KING CANNOT RETURN, GREEK PREMIER SAYS; Venizelos Tells Rumanian Press People's Verdict in Favor of Republic Will Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/rural-individualism.html | RURAL INDIVIDUALISM. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/a-german-musical-comedy.html | A German Musical Comedy. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/victim-tells-graphic-tale-fireman-says-he-took-pistol-from-fallen.html | VICTIM TELLS GRAPHIC TALE.; Fireman Says He Took Pistol From Fallen Policeman and Gave Chase. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/fairservis-out-of-guard-roosevelt-accepts-his-resignation-as.html | FAIRSERVIS OUT OF GUARD.; Roosevelt Accepts His Resignation as Colonel of 106th Infantry. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/a-correction.html | A Correction. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/spinning-mill-activity-far-above-last-year-worked-at-863-of.html | SPINNING MILL ACTIVITY FAR ABOVE LAST YEAR; Worked at 86.3% of Capacity in July, Against 67.4% in 1930. CANADA BALANCES TRADE. Exports, While Decreased in Value, Exceeded Imports for Two Months. Silk Employment Off Slightly. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/cates-yale-lauds-track-tour-abroad-leader-of-harvardyale-track.html | CATES, YALE, LAUDS TRACK TOUR ABROAD; Leader of Harvard-Yale Track Squad Returns, Praising the Skill of European Athletes. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/jews-in-latvia-ask-aid-merchants-faced-with-starvation-says-appeal.html | JEWS IN LATVIA ASK AID.; Merchants Faced With Starvation, Says Appeal Received Here. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/building-rose-59-in-july-over-june-reports-from-338-cities-show.html | BUILDING ROSE 5.9% IN JULY OVER JUNE; Reports From 338 Cities Show Heavy Increase in Non-Residential Construction.DWELLING UNITS FELL OFF Among Geographic Divisions, NewEngland Reported the LargestGain, $4,746,589. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/lebedda-wins-us-junior-swim.html | LeBedda Wins U.S. Junior Swim | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/finds-russia-fired-by-zeal-and-faith-dr-in-mccash-who-toured.html | FINDS RUSSIA FIRED BY ZEAL AND FAITH; Dr. I.N. McCash, Who Toured Country With Party, Urges Soviet Recognition. STUDIED FIVE-YEAR PLAN Certainty of Receiving Food and Clothing Gives People New Feeling of Security, He Says. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/todd-gives-yacht-trophy-presents-prize-for-yarmouth-races-to.html | TODD GIVES YACHT TROPHY.; Presents Prize for Yarmouth Races to Supplement Prince of Wales's. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/praises-achievement-of-jews-in-palestine-returning-official-of.html | PRAISES ACHIEVEMENT OF JEWS IN PALESTINE; Returning Official of Women's Council Says Progress in Cooperation With Arabs Is Assured. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/istanbul-fliers-get-city-greeting-monday-reception-at-city-hall-and.html | ISTANBUL FLIERS GET CITY GREETING MONDAY; Reception at City Hall and Luncheon to Follow the ParadeUp Broadway. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/yoshihara-to-try-again-japanese-to-attempt-flight-to-united-states.html | YOSHIHARA TO TRY AGAIN.; Japanese to Attempt Flight to United States in September. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/davison-takes-plane-to-fish.html | Davison Takes Plane to Fish. | True | | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/hurricane-quartet-triumphs-by-155-tops-17goal-team-at-roslyn.html | HURRICANE QUARTET TRIUMPHS BY 15-5; Tops 17-Goal Team at Roslyn --Winston Guest, in Return to Play, Makes Good Showing. SANTA PAULA ALSO SCORES Beats Army Four in Informal Game at Mitchel Field--Andrada Injures Wrist in Fall. | True | By Robert F. Kelley. Special To the New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/ohio-newspaper-bombed-mansfield-journals-plant-is-damaged-by.html | OHIO NEWSPAPER BOMBED.; Mansfield Journal's Plant Is Damaged by Midnight Explosion. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/nations-crime-bill-put-above-billion-wickersham-board-staggered-by.html | NATION'S CRIME BILL PUT ABOVE BILLION; Wickersham Board Staggered by Cost, Is Unable to Estimate the Total.DRY LAW A GREAT FACTOREnforcement Efforts Take Twothirds of Federal Outlay for Criminal Justice. Cost of Dry Enforcement. Report on Crime's Cost Shows Dry Law's Big Cost Huge Sums in Police Costs. Crime Losses Still Greater. Experts Stress Economic Factor. Distribution of Costs. Burden Heavy on Cities. Propose Survey in Every City. Crimes Against Property. Frauds a Large Factor. Recommendations of Experts. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/prince-under-knife-today-surgeon-will-perform-appendectomy-on-duke.html | PRINCE UNDER KNIFE TODAY.; Surgeon Will Perform Appendectomy on Duke of Gloucester. | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/frank-s-flagg-dies-once-credit-executive-president-of-hasbrouck.html | FRANK S. FLAGG DIES; ONCE CREDIT EXECUTIVE; President of Hasbrouck Heights (N.J.) Bank Was Former Head of Education Board. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/only-35828-idle-in-france.html | Only 35,828 Idle in France. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/role-for-winninger.html | Role for Winninger. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/a-problem-in-ethics.html | A Problem in Ethics. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/divers-seek-100000-gems-pearl-necklace-of-mrs-h-dodge-dillman-said.html | DIVERS SEEK $100,000 GEMS.; Pearl Necklace of Mrs. H. Dodge Dillman Said to Be Lost in Lake. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/the-price-of-bread.html | The Price of Bread. | True | NEWTON BENNINGTON. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/dr-walter-c-howe-noted-surgeon-dies-practiced-in-boston-for-29.html | DR. WALTER C. HOWE, NOTED SURGEON, DIES; Practiced in Boston for 29 Years --Reserve Medical Officer in World War. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/maladjusted-teachers.html | MALADJUSTED TEACHERS. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/307th-at-camp-dix-today-new-york-infantry-regiment-to-take-over.html | 307TH AT CAMP DIX TODAY.; New York Infantry Regiment to Take Over Instruction. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/lindberghs-resume-journey-to-japan-after-fixing-motor-the.html | LINDBERGHS RESUME JOURNEY TO JAPAN AFTER FIXING MOTOR; THE LINDBERGHS TRY OUT A NEW CONVEYANCE. | True | | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/220-pace-annexed-by-calumet-alone-new-jersey-entry-triumphs-in.html | 2:20 PACE ANNEXED BY CALUMET ALONE; New Jersey Entry Triumphs in Straight Heats, the Final in 2:07, at Kutztown. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/letters-to-the-editor-no-communistic-menace-explaining-big-waves.html | Letters to the Editor; NO COMMUNISTIC MENACE. EXPLAINING BIG WAVES. HOME OWNERS NEED HELP. Apologizing to Mr. Cram. Educational Suggestion. | True | W. MacALPINE JOHNSON.AUSTEN BOLAM.JONATHAN SCHNEIDER.R. CLIPSTON STURGIS.ELMER DAVIS. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/doctors-to-meet-at-berne-new-yorker-will-preside-over-1200-at.html | DOCTORS TO MEET AT BERNE; New Yorker Will Preside Over 1,200 at Neurologic Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/ca-bosworth-dies-a-philanthropist-cincinnati-banker-law-partner-of.html | C.A. BOSWORTH DIES; A PHILANTHROPIST; Cincinnati Banker, Law Partner of Late Senator Foraker, Headed Sub-Treasury There.TRUSTEE OF MAY FESTIVALElected President of Clearing HouseAssociation in 1929--Memberof Three Clubs. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/ask-direct-current-to-light-radio-city-sponsors-hold-it-necessary.html | ASK DIRECT CURRENT TO LIGHT RADIO CITY; Sponsors Hold It Necessary in Obtaining Artistic Stage Illumination. PUT UP TO EDISON COMPANY New Policy of Changing Mid-Town Power System Offers Problem to Utilities Concern. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/plans-new-moose-offices-supreme-council-of-order-favors-a-building.html | PLANS NEW MOOSE OFFICES.; Supreme Council of Order Favors a Building at Washington. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/spain-sends-ultimatum-to-the-vatican-demands-removal-of-segura-as.html | Spain Sends Ultimatum to the Vatican; Demands Removal of Segura as Primate; MADRID ULTIMATUM IS SENT TO VATICAN Cardinal Was Expelled. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/wool-business-is-slow-midsummer-dullness-prevailsdemand-for-goods.html | WOOL BUSINESS IS SLOW.; Midsummer Dullness Prevails--Demand for Goods Slackened. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/opera-singer-wed-elean-bussinger-married-in-philadelphia-to-ballet.html | OPERA SINGER WED.; Elean Bussinger Married in Philadelphia to Ballet Director. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/assolant-may-join-race-noted-french-pilot-will-test-plane-built-for.html | ASSOLANT MAY JOIN RACE.; Noted French Pilot Will Test Plane Built for Schneider Races. German Aviatrix Lands in Siberia | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/asks-time-on-war-claims-washington-wants-extension-for-demands-on.html | ASKS TIME ON WAR CLAIMS.; Washington Wants Extension for Demands on Germany. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/padlock-is-asked-for-garage-used-by-federal-dry-agents.html | Padlock Is Asked for Garage Used by Federal Dry Agents | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/2400000000-union-by-oil-merger-near-standard-companies-of-new.html | $2,400,000,000 UNION BY OIL MERGER NEAR; Standard Companies of New Jersey and of California Are Arranging Deal. TEAGLE GOES TO COAST Meets Officers of Western Concern at Lake Tahoe toWork Out Details.OFFICIAL STATEMENT MADENeither Corporation Active in Southeast, Middle West or Rocky Mountain Region. ADVANTAGES IN MERGER. Trend Seen Toward Oil Unification. WASHINGTON NOT CONSULTED. | True | Special to The New York Times. | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/state-labor-urges-two-relief-plans-leaders-meeting-at-syracuse.html | STATE LABOR URGES TWO RELIEF PLANS; Leaders Meeting at Syracuse Press for Five-Day Week Law and Guaranteed Income. WANT $15 A WEEK ASSURED This Would Prevent Want, Says Federation Chief, Elated at Decision for Legislative Aid. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/webb-on-the-force-10-years-friend-of-children-in-the-bronx-long-on.html | WEBB ON THE FORCE 10 YEARS; Friend of Children in the Bronx-- Long on Post Where He Was Shot. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/worlds-record-in-swim-is-claimed-for-german-girl.html | World's Record in Swim Is Claimed for German Girl | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/bond-flotation-new-haven-water.html | BOND FLOTATION.; New Haven Water. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/mrs-missirmrs-dow-win-at-golf.html | Mrs. Missir-Mrs. Dow Win at Golf. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/mrs-putnam-left-135014-will-upheld-in-contest-benefits-judge-and.html | MRS. PUTNAM LEFT $135,014; Will Upheld in Contest Benefits Judge and Lawyer. Dougherty Estate Exceeds $20,000. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/bronx-prosecutor-commends-bravery-of-bandits-victims.html | Bronx Prosecutor Commends Bravery of Bandits' Victims | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/german-tax-receipts-dip-sharply-in-crisis-july-total-is-44000000.html | GERMAN TAX RECEIPTS DIP SHARPLY IN CRISIS; July Total Is $44,000,000 Below Estimate-- Unemployment Gains by 114,000, Up to 4,104,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/wisconsin-mourns-mrs-la-follette-state-city-and-county-offices-at.html | WISCONSIN MOURNS MRS. LA FOLLETTE; State, City and County Offices at Madison Shut in Memory of Senator's Mother. ALL FLAGS AT HALF STAFF Professor Max Otto, at Simple Funeral Service, Terms Her a'Part of Glowing History.' | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/edwin-h-mhenry-engineer-is-dead-prominent-in-construction-of.html | EDWIN H. M'HENRY, ENGINEER, IS DEAD; Prominent in Construction of Railroads--Began Career as Northern Pacific Rodman. CHINESE GOVERNMENT AIDE Supervised Electrification of New York, New Haven & Hartford Line as Its Vice President. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/leads-london-symphony-coates-also-conducts-entire-prokofleff-suite.html | LEADS 'LONDON SYMPHONY.'; Coates Also Conducts Entire Prokofleff Suite at Stadium. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/fall-in-securities-causes-wheats-dip-weakness-in-corn-also-figures.html | FALL IN SECURITIES CAUSES WHEAT'S DIP; Weakness in Corn Also Figures in Loss of 1/8 to c After Rise Early in Session. FAVORABLE NEWS OFFSET September Reaches 42c, Bottom for Season, as Corn Declines--Oats and Rye Irregular. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/sports-today.html | Sports Today | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/great-yangtse-flood-engulfs-hankow-hwai-river-covers-80-counties-in.html | GREAT YANGTSE FLOOD ENGULFS HANKOW; HWAI RIVER COVERS 80 COUNTIES IN NORTH; THOUSANDS DIE, 30,000,000 ARE HOMELESS; SCENE OF THE DISASTROUS FLOOD IN CHINA. | True | Times Wide World Photo.Times Wide World Photo. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/britain-stops-her-war-works-as-opening-shot-for-economy.html | Britain Stops Her War Works As Opening Shot for Economy | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/traffic-row-traps-extortion-suspect-dry-agent-recognizes-and-seizes.html | TRAFFIC ROW TRAPS EXTORTION SUSPECT; Dry Agent Recognizes and Seizes Motorist Wanted as Fugitive in Brooklyn. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/lake-george-final-reached-by-bacon-conquers-lynch-and-barbour-in-in.html | LAKE GEORGE FINAL REACHED BY BACON; Conquers Lynch and Barbour in Invitation Tourney of Sagamore Golf Club. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/news-of-markets-in-london-and-paris-english-tone-firmer-following.html | NEWS OF MARKETS IN LONDON AND PARIS; English Tone Firmer Following Recall of Baldwin to Budget Conferences. CREDIT IN AMPLE SUPPLY Trading Dull on the French Bourse, With Quotations Fractionally Lower. Paris Prices Off Slightly. Paris Closing Prices. Italian Stock Prices. Geneva Closing Prices. $1,200,000 Gold Here From Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/istalena-is-victor-in-astor-cup-race-miss-hovey-sails-sloop-to-105.html | ISTALENA IS VICTOR IN ASTOR CUP RACE; Miss Hovey Sails Sloop to 1:05 Triumph on Corrected Time Over Vanitie Off Newport. SACHEM ALSO IS WINNER Metcalf Craft Takes Trophy in Schooner Class--Joan II Is Second on Handicap. LEADER'S MARGIN IS 4:42 Contest Is Sailed Over 38 -Mile Course, With 17 Boats in Fleet-- King's Cup Test Today. Weetamoe Fourth on Time. Vanite Passes Resolute. Prestige Offshore Alone. | True | By James Robbins. Special To the New York Times.photo By Levick. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/jahncke-tells-south-it-needs-republicans-southerner-in-radio-talk.html | JAHNCKE TELLS SOUTH IT NEEDS REPUBLICANS; Southerner, in Radio Talk From Capital, Declares Tariff Benefits His Section. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/schedule-of-stadium-matches-in-forest-hills-play-today.html | Schedule of Stadium Matches In Forest Hills Play Today | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/marjorie-a-josa-to-wed-in-france-she-will-marry-john-d-crimmins-son.html | MARJORIE A. JOSA TO WED IN FRANCE; She Will Marry John D. Crimmins, Son of Mrs. C.L. Hoffman, in Antibes Aug. 25.COUPLE WILL LIVE HERE Bride-to-Be Is the Daughter of Late Archdeacon--Her Fiance Is Grandson of Late John D. Crimmins. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/starr-of-rochester-subdues-baltimore-takes-up-relief-burden-in.html | STARR OF ROCHESTER SUBDUES BALTIMORE; Takes Up Relief Burden in Fourth to Turn Back Foes, Mates Winning, 8-4. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/lyons-wins-pga-playoff.html | Lyons Wins P.G.A. Play-Off. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/find-needs-of-austria-experts-of-league-of-nations-conduct-a-3days.html | FIND NEEDS OF AUSTRIA.; Experts of League of Nations Conduct a 3-Days' Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/stock-prices-react-on-curb-exchange-market-quiet-and-colorless.html | STOCK PRICES REACT ON CURB EXCHANGE; Market Quiet and Colorless, Taking Cue From 'Big Board,' but With Declines Narrower. SOME ISSUES SHOW GAINS Include Appalachian Gas, Duke Power, Standard Oil of Ohio and Plymouth Oil. | True | | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/louise-siedenburg-to-wed-hd-starr-her-troth-to-new-york-banker.html | LOUISE SIEDENBURG TO WED H.D. STARR; Her Troth to New York Banker Announced by Her Mother, Mrs. Reinhard Siedenburg. WEDDING IS IN AUTUMN Bride-to-Be Is a Member of the Junior League--Her Fiance Belongs to St. Anthony Club. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/oil-prices-booming-monday-truce-seen-crude-up-as-much-as-30-cents.html | OIL PRICES BOOMING, MONDAY TRUCE SEEN; Crude Up as Much as 30 Cents to Top of 70 Cents a Barrel in Four States. MURRAY EXPECTS $1 RATE Gasoline Reflects Increases, While Pennsylvania Decrees 10% More Production. KENTUCKY MARKET STIFFER Independent Interests Open Move for a "Czar," Mentioning Robert W. Stewart. Murray Speaks of Mergers. Movement for Oil Czar. Halts Texas Protest Meeting. Crude Advances on Gulf Coast. Kentucky Prices Mount. Pennsylvania Boosts Production. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/central-files-warehouse-plans-for-block-in-washington-street.html | Central Files Warehouse Plans For Block in Washington Street | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/pelican-takes-cup-at-fishers-island-leads-home-king-fisher-and.html | PELICAN TAKES CUP AT FISHERS ISLAND; Leads Home King Fisher and Seagull in Sail-Off of Triple Tiein One-Design Class. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/15959547-contracts-let-for-postoffice-work-is-estimated-for-14000.html | $15,959,547 CONTRACTS LET FOR POSTOFFICE; Work Is Estimated for 14,000 Men on World's Largest Postal Building to Rise in Chicago. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/hoover-terms-smedley-butler-very-distinguished-officer.html | Hoover Terms Smedley Butler 'Very Distinguished Officer' | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/radio-show-at-berlin-fills-six-large-halls-twotube-set-for-10-is-a.html | RADIO SHOW AT BERLIN FILLS SIX LARGE HALLS; Two-Tube Set for $10 Is a Feature of It--2,000 GuestsAttend the Opening. | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/federal-ad-by-error-offers-alcoholic-fluids-for-sale.html | Federal Ad by Error Offers 'Alcoholic Fluids' for Sale | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/154600-realized-at-saratoga-sales-bradley-gets-full-brother-to.html | $154,600 REALIZED AT SARATOGA SALES; Bradley Gets Full Brother to Misstep for $8,500 as 55 Yearlings Are Sold. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/woman-decoy-aids-in-surf-club-raid-mccampbell-defends-action-of.html | WOMAN DECOY AIDS IN SURF CLUB RAID; McCampbell Defends Action of Agents and Denies They Violated Woodcock's Order. DRY MEN ORDERED DRINKS Sat for an Hour at Table With Companion Before Arresting Fourand Routing Fifty. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/giant-liner-will-not-roll-new-cunarder-will-have-gyroscopes-to.html | GIANT LINER WILL NOT ROLL; New Cunarder Will Have Gyroscopes to Steady Her. | True | Wireless to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/mrs-sheppard-here-with-wet-report-antiprohibition-leader-made-study.html | MRS. SHEPPARD HERE WITH WET REPORT; Anti-Prohibition Leader Made Study of Liquor Control in Northern Europe. LEE SHUBERT ALSO BACK Manager, on Berengaria, Says Plays Are Popular in London--Capper's Party of 45 Returns. | True | | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/guggenheim-sees-end-of-rebellion-defeat-at-jibara-and-loyalty-of.html | GUGGENHEIM SEES END OF REBELLION; Defeat at Jibara and Loyalty of Cuban Forces Are Reasons for Envoy's Judgment. NO ACTION ON DANISH SHIP State Department Says Bombing Incident Is a Matter Between Denmark and Cuba. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/new-zealand-eleven-wins-defeats-norfolk-cricket-team-by-an-innings.html | NEW ZEALAND ELEVEN WINS; Defeats Norfolk Cricket Team by an Innings and 62 Runs. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/east-hampton-gives-its-third-revels-colonists-present-annual-revue.html | EAST HAMPTON GIVES ITS THIRD "REVELS"; Colonists Present Annual Revue in Guild Hall Before Large Audience. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/restriction-plan-sends-cotton-up-market-here-responds-to-the.html | RESTRICTION PLAN SENDS COTTON UP; Market Here Responds to the Meeting in New Orleans on Crop of 1932. GAINS ARE 1 TO 5 POINTS Reports of Crop Deterioration Stimulate Short Coverings--Exportsfor Week Up. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/russia-hears-pact-is-signed-at-paris-officials-are-silent-but-it-is.html | RUSSIA HEARS PACT IS SIGNED AT PARIS; Officials Are Silent, but It Is Known That Negotiations Are Going Ahead. WIDE SCOPE IS EXPECTED Trade Treaty and Settlement of Czarist Debts Seen as Possible Developments. FRENCH RIGHT IS CRITICAL One Writer Says Government Which Would Treat With Soviet Is Enemy to Country. Agreements Once Reached. Assailed by French Right. | True | By Walter Duranty. Wireless To the New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/kills-her-3-children-and-herself-by-gas-mother-and-her-victims-die.html | KILLS HER 3 CHILDREN AND HERSELF BY GAS; Mother and Her Victims Die in Street as Crowd Watches Vain Fight to Revive Them. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/20000000-grant-for-jobless-looms-mckee-plans-special-session-monday.html | $20,000,000 GRANT FOR JOBLESS LOOMS; McKee Plans Special Session Monday to Weigh Additional Need for 1932 Budget. $31,000,000 OUTLAY SEEN Redemption of $11,000,000 on 1931 Bonds Would Add to Year's Burden. GIFFORD URGES WIDE RELIEF Board of Estimate Studies Problem of Record Drain on Funds With Shrinking Revenues in View. Gifford Advocates Appropriation. McKee Predicts Grave Problem. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/salesman-leaps-to-death-ill-he-jumps-from-14th-floor-of-building-at.html | SALESMAN LEAPS TO DEATH.; Ill, He Jumps From 14th Floor of Building at 15 Park Row. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/paralysis-shows-sporadic-increase-64-new-cases-reported-but-wynne.html | PARALYSIS SHOWS SPORADIC INCREASE; 64 New Cases Reported, but Wynne Says Sudden Rise Was Expected. GIVES ADVICE TO PATIENTS Health Chief in Radio Talk Urges Victims to Follow Doctors' Orders and to Rest. A Year-Long Problem. Paralysis Second Period. Hospitals in All Sections. Five New Cases in Westchester. Child in Jersey City Ill. Elizabeth Child Stricken. Boy Dies in Passaic. | True | | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/old-cram-house-in-82d-st-leased-hearst-adds-fivestory-residence.html | OLD CRAM HOUSE IN 82D ST. LEASED; Hearst Adds Five-Story Residence Near Madison Av.to His Holdings.MAY BUY IT FOR $120,000 Other Leases and Quitclaim Grants Comprise Bulk of Mild Tradingin Manhattan. Flat and Dwellings Sold. Quitclaims Recorded. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/manuel-trucco-made-acting-head-of-chile-becomes-fourth-chief.html | MANUEL TRUCCO MADE ACTING HEAD OF CHILE; Becomes Fourth Chief Executive of Country in Month--Montero on Temporary Leave. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/columbia-sc-nine-wins.html | Columbia (S.C.) Nine Wins. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/fort-jay-to-have-full-regiment.html | Fort Jay to Have Full Regiment. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/success-of-relief-is-seen-by-hoover-in-the-public-health-he-obtains.html | SUCCESS OF RELIEF IS SEEN BY HOOVER IN THE PUBLIC HEALTH; He Obtains Report on Gains as the True Record of Last Winter's Jobless Aid. LEGISLATURE TO PREPARE City Faces Budget Request of $20,000,000 to Aid the Unemployed in 1932. PLANNING UNEMPLOYMENT AID SUCCESS OF RELIEF IS SEEN BY HOOVER Gifford Will Arrive Today. Sees Test in Public Health. As to Federal Employment. President's Letter to Cumming. Cummings Submits His Data. Death Rate Drops in Cities. Pellagra Cases Increase. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/captain-paralyzed-at-fire-in-factory-oconnor-suffers-stroke-as-he.html | CAPTAIN PARALYZED AT FIRE IN FACTORY; O'Connor Suffers Stroke as He Directs Fight on Stubborn Hudson Street Blaze. TWO OTHERS ARE INJURED Final Call Sent In When the Flames Menace Dye Works and Chemicals. DAMAGE PUT AT $50,000 Dense Smoke Blankets Mile-Wide Area in Two-Hour Battle With Seven-Story Factory Fire. Two Firemen Injured. Smoke Covers Vicinity | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/harte-scores-ace-at-inwood.html | Harte Scores Ace at Inwood. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/to-scrap-freight-cars-chicago-north-western-will-drop-13000.html | TO SCRAP FREIGHT CARS.; Chicago & North Western Will Drop 13,000, Subsidiary 2,800. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/son-of-gov-murray-queried-in-ship-death-tells-how-he-found-pistol.html | SON OF GOV. MURRAY QUERIED IN SHIP DEATH; Tells How He Found Pistol With Which Apud Was Killed, Missing From His Baggage. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/mallow-is-victor-at-cohasset-show-jannell-hunter-wins-deer-hill.html | MALLOW IS VICTOR AT COHASSET SHOW; Jannell Hunter Wins Deer Hill Challenge Cup, With Show Me Placing Second. BANCROFT TEAM IN FRONT Hunt Trio Keeps Trophy Offered by Mrs. Cox--Seaton Pippin Captures Two Blue Ribbons. Dozen Compete in Event. Ovation for Seaton Pippin. Top Sergeant Is Winner. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/fu-manchus-daughter.html | Fu Manchu's Daughter. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/6831000-in-bonds-offered-this-week-total-put-on-market-smallest-for.html | $6,831,000 IN BONDS OFFERED THIS WEEK; Total Put on Market Smallest for Any Similar Period Since Nov. 1, 1929. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/rosoff-now-backs-steuer-bank-plan-offers-aid-of-80000-depositors-in.html | ROSOFF NOW BACKS STEUER BANK PLAN; Offers Aid of 80,000 Depositors in Bank of U.S. to Project for Early Reopening. FINANCIERS RAISING FUNDS Prominent Chicago Bankers Active in Group Seeking Dividend Delay to Permit Reorganization. Financiers' Group Backs Plan. Broderick's Condition Not Met. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/sponsors-uphold-briarcliff-benefit-memorial-group-denies-intent-to.html | SPONSORS UPHOLD BRIARCLIFF BENEFIT; Memorial Group Denies Intent to Link Shakespeare Performance There to Actors' Fund. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/end-chicago-movie-strike-theatre-owners-and-operators-submit.html | END CHICAGO MOVIE STRIKE.; Theatre Owners and Operators Submit Differences to Conciliation Board | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/bolivia-sees-tax-evasion-charges-standard-oil-concern-has-failed-to.html | BOLIVIA SEES TAX EVASION.; Charges Standard Oil Concern Has Failed to Pay $700,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/russell-will-land-in-scotland.html | Russell Will Land in Scotland. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/cotton-conference-votes-not-to-plant-meeting-gov-long-called-asks.html | COTTON CONFERENCE VOTES NOT TO PLANT; Meeting Gov. Long Called Asks States to Legislate Against 1932 Crop. CARAWAY PLAN IS ADOPTED It Proposes That Farm Board Buy 8,000,000 Bales--1,000 Attend New Orleans Parley. Stone Declines to Comment. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/newspaper-men-pay-a-tribute-to-castle-present-cigarette-box-a.html | NEWSPAPER MEN PAY A TRIBUTE TO CASTLE; Present Cigarette Box as Testimonial of His Frankness During Debt Negotiations. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/jury-clears-alabama-legislature.html | Jury Clears Alabama Legislature. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/plot-for-an-uprising-foiled-in-barcelona-scheme-laid-to-anarchist.html | PLOT FOR AN UPRISING FOILED IN BARCELONA; Scheme Laid to Anarchist Group -- Assassination of Minister of Interior Thwarted. | True | Wireless to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/trade-and-industry-show-signs-of-rise-spotty-conditions-prevail.html | TRADE AND INDUSTRY SHOW SIGNS OF RISE; Spotty Conditions Prevail Among Forty Leading Centres, Bradstreet's Reports. COLLECTIONS STILL SLOW Some Retail Activity and More Distribution in Certain Areas Are Noted by Dun's. Plans Another Shoe Factory. | True | | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/brokers-here-form-two-new-concerns-one-to-succeed-g-a.html | BROKERS HERE FORM TWO NEW CONCERNS; One to Succeed G. A. Seligmann--Bradley, Boyle & Wilson to Be at 1 Wall St. FIRM CHANGES ANNOUNCED W.M. Strickler Joins Wilcox, Drake& Co.--Harrison & Co. QuitsStock Exchange. Stock Brokers Ask Extra Holiday. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/federal-work-leads-engineering-plans-proposed-heavy-construction-to.html | FEDERAL WORK LEADS ENGINEERING PLANS; Proposed Heavy Construction Total for Week Rises to $52,751,000. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/our-wheat-traded-for-brazil-coffee-25000000-bushels-exchanged-by.html | OUR WHEAT TRADED FOR BRAZIL COFFEE; 25,000,000 Bushels Exchanged by Farm Board for 1,050,000 Bags of Import. VALUES ABOUT $12,000,000 Huge Barter, Negotiated in Past 6 Months, Is Credited to Unnamed New Yorker's Idea. SHIPPING QUOTAS FIXED Transit Is Arranged Without Cost to Board, Which Will Hold Coffee Till 1932. No Expense to Farm Board. Benefits to Both Countries. Announcement of Farm Board. Value Aggregates Compared. No Limit Set on Wheat for China. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/no-limit-in-chinese-wheat-hoover-says-farm-board-may-sell-more-than.html | NO LIMIT IN CHINESE WHEAT; Hoover Says Farm Board May Sell More Than 15,000,000 Bushels. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/head-of-railroad-ends-life-in-boston-gf-wells-of-new-york-shoots.html | HEAD OF RAILROAD ENDS LIFE IN BOSTON; G.F. Wells of New York Shoots Himself in Office of the "Narrow Gauge" Line. DEPRESSED BY BIG LOSSES But Road Which He Electrified Is Declared Sound and His Papers Are Termed "In Order." | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/to-remain-in-uruguay-two-american-meat-packing-plants-deny-plan-to.html | TO REMAIN IN URUGUAY.; Two American Meat Packing Plants Deny Plan to Leave. | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/325000-working-on-roads-federal-estimate-is-based-on-july-report.html | 325,000 WORKING ON ROADS.; Federal Estimate Is Based on July Report From 38 States. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/manhattan-transfers-auction-results.html | MANHATTAN TRANSFERS.; AUCTION RESULTS. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/every-day-means-rain-to-paris-sun-is-180-hours-off-quota.html | Every Day Means Rain to Paris Sun Is 180 Hours Off Quota | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/ocean-sailings-cut-again-by-the-british-many-winter-trips-of-the.html | OCEAN SAILINGS CUT AGAIN BY THE BRITISH; Many Winter Trips of the Majestic, Berengaria, Mauretania and Others Are Concealed. | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/alfonso-visits-holland-former-king-lands-at-rotterdam-and-motors-to.html | ALFONSO VISITS HOLLAND.; Former King Lands at Rotterdam and Motors to The Hague. | True | Wireless to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/seeks-to-relieve-hoover-dam-labor-doak-acts-on-complaint-of-las.html | SEEKS TO RELIEVE HOOVER DAM LABOR; Doak Acts on Complaint of Las Vegas Body Forwarded to Him by Green. OFFERS CONCILIATOR'S AID Federal Employment Service Also Takes Up Charge That Wages Debar "Decent Living." | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/ohio-city-bank-shut-depositors-have-3600000-tied-up-in-warren.html | OHIO CITY BANK SHUT.; Depositors Have $3,600,000 Tied Up in Warren Closings. | True | | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/national-bank-shut-at-rockaway-beach-directors-call-in-examiners.html | NATIONAL BANK SHUT AT ROCKAWAY BEACH; Directors Call In Examiners After a Run Attributed to 'Malicious Whispering.' | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/say-woman-fought-in-foreign-legion-wren-and-his-publishers-to-bring.html | SAY WOMAN FOUGHT IN FOREIGN LEGION; Wren and His Publishers to Bring Out Book on Her Experiences in Morocco. ACCEPT STORY AS TRUE English Girl Used Forged Papers to Get Into Ranks of Desert Fighters, Author Asserts. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/change-plans-for-frigate-oyster-bay-leaders-learn-old-ironsides.html | CHANGE PLANS FOR FRIGATE; Oyster Bay Leaders Learn "Old Ironsides" Will Not Anchor. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/hastings-explains-telegram-to-macy-actuated-solely-he-says-by-a.html | HASTINGS EXPLAINS TELEGRAM TO MACY; Actuated Solely, He Says, by a Desire for Sound Banking in the State. | True | By Telegraph To the Editor of the New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/peter-g-watson-dies-radio-official-in-war-was-general-manager-of.html | PETER G. WATSON DIES; RADIO OFFICIAL IN WAR; Was General Manager of Trinidad Steamship Company When He Retired. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/giants-and-robins-idle-both-play-doubleheaders-today-mcgrawmen-buy.html | GIANTS AND ROBINS IDLE.; Both Play Double-Headers Today-- McGrawmen Buy New Hurler. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/man-seen-in-movie-wife-halts-his-suit-london-invalid-traces-lost.html | MAN SEEN IN MOVIE, WIFE HALTS HIS SUIT; London Invalid Traces Lost Husband to Portland, Ore.-- Letter Blocks Divorce. HE LEFT HER 32 YEARS AGO Edwin Robotham, Retired American Army Officer, Disappeared Six Weeks After Marriage. | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/details-of-feature-races-at-saratoga-track-today.html | Details of Feature Races At Saratoga Track Today | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/news-services-bar-lottery-dispatches-the-associated-press.html | NEWS SERVICES BAR LOTTERY DISPATCHES; The Associated Press, International News and United PressAid Postal Authorities.PAPERS FREED OF THREATActing Postmaster General HoldsMany Would Have Been Barred From the Mails. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/clover-leaf-wins-from-flowing-gold-hubbss-entry-is-placed-over.html | CLOVER LEAF WINS FROM FLOWING GOLD; Hubbs's Entry Is Placed Over Oldtown Hill Stables' Star at Southold Horse Show. WOOD PIGEON ALSO SCORES Triumphs in Division for Ladies' Hunters, Shannon Lass Taking Second--Lord Erin Victor. Miss Lewis's Entry Scores. Rocket Takes Second Award. THE AWARDS. MORNING EVENTS. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/in-the-holeinone-club-rb-crispell-makes-a-hit-away-from-birds-and.html | IN THE HOLE-IN-ONE CLUB.; R.B. Crispell Makes a Hit Away From Birds and Backgammon. | True | Special to The New York Times. | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/hotsy-totsy-out-of-red-bank-race-gold-cup-winner-and-miss-syndicate.html | HOTSY TOTSY OUT OF RED BANK RACE; Gold Cup Winner and Miss Syndicate III Withdrawn From National Sweepstakes. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/bankrupt-says-producer-rg-herndon-puts-his-liabilities-at-236624.html | BANKRUPT, SAYS PRODUCER; R.G. Herndon Puts His Liabilities at $236,624, Assets at $2,100. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/book-notes.html | BOOK NOTES | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/larchmont-crew-annexes-todd-cup-takes-consolation-prize-for-juniors.html | LARCHMONT CREW ANNEXES TODD CUP; Takes Consolation Prize for Juniors After Close Contest Off Yarmouth, N.S. BABYLON ENTRY IS NEXT Pleon Club of Marblehead Leads by One Race in Series for the Major Prize. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/miss-warren-takes-three-blue-ribbons-triumphs-with-black-michael.html | MISS WARREN TAKES THREE BLUE RIBBONS; Triumphs With Black Michael and Ammeter in Jumping Classes at Lake Placid Show. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/loses-jewels-in-paris-mrs-ivor-morgan-leaves-40000-gems-in-a.html | LOSES JEWELS IN PARIS; Mrs. Ivor Morgan Leaves $40,000 Gems in a Taxicab. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/american-subsidies.html | AMERICAN SUBSIDIES. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/dies-in-macedonian-feud-protogueroffist-slain-by-members-of-rival.html | DIES IN MACEDONIAN FEUD.; Protogueroffist Slain by Members of Rival Faction, Who Escape. | True | Wireless to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/post-and-paddock.html | Post and Paddock. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/league-assailed-by-beaverbrook-british-publisher-here-on-visit.html | LEAGUE ASSAILED BY BEAVERBROOK; British Publisher, Here on Visit, Calls It "Branch of French Foreign Office." SOUNDS CHALLENGE TO US Declares America Should Lead World Back to Prosperity-- Says Russia Is Doomed. Asks America To Lead. Says Russia Is Doomed. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/scottish-soccer-game-postponed.html | Scottish Soccer Game Postponed. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/utility-break-laid-to-personal-clash-national-electric-light-groups.html | UTILITY BREAK LAID TO PERSONAL CLASH; National Electric Light Group's Elections Blamed for Three Companies' Withdrawal. ROW OVER VICE PRESIDENCY Defeat of New Jersey Public Service Officer by National Electric Power Head Cited. UTILITY EARNINGS. American Power and Light Company Utility's Stockholders at Record. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/messrs-laurel-and-hardy.html | Messrs. Laurel and Hardy. | True | By Mordaunt Hall. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/prices-weak-here-in-german-bonds-few-issues-escape-losses-on-stock.html | PRICES WEAK HERE IN GERMAN BONDS; Few Issues Escape Losses on Stock Exchange-- Declines Rule in Latin-American List. DOMESTIC RAILS MOVE OFF Drop Brings Average for Home Market Near Low for 1931-- Federal Loans Irregular. | True | | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/press-agents-disband-play-tour-group-new-save-our-stage-committee.html | PRESS AGENTS DISBAND PLAY TOUR GROUP; New 'Save Our Stage' Committee Is Formed to Continue Move to Revive Interest in the Road. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/king-and-queen-at-balmoral.html | King and Queen at Balmoral. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/canton-ohio-bank-to-liquidate.html | Canton (Ohio) Bank to Liquidate. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/asks-memphis-inquiry-by-nye.html | Asks Memphis Inquiry by Nye. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/finance-post-shunned-by-hungarian-leaders-count-julius-karolyi.html | FINANCE POST SHUNNED BY HUNGARIAN LEADERS; Count Julius Karolyi Continues Effort to Form Cabinet--French Offer Wheat Plan. | | Wireless to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/will-rogers-has-his-say-on-new-hoover-commission.html | Will Rogers Has His Say On New Hoover Commission | | WILL ROGERS. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/claudel-off-today-for-holiday-abroad-french-envoy-rene-weiller-and.html | CLAUDEL OFF TODAY FOR HOLIDAY ABROAD; French Envoy, Rene Weiller and General C.W. Barber to Leave on the France. BRITISH RIFLE TEAM TO SAIL Army Sharpshooters on Laconia's Passenger List--Cruises to North and South Begin. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/charge-of-prying-denied-by-seabury-asserts-he-wishes-to-examine.html | CHARGE OF PRYING DENIED BY SEABURY; Asserts He Wishes to Examine Walker's Private Bookkeeper Only on 'Pertinent' Matters. HUNT FOR WITNESS FAILS Hallerans Are Questioned on Queens Realty Deals--Bills Mapped for Special Session. DEMOCRATS GIRD FOR FIGHT Dunnigan and Steingut to Press Own Immunity Act--Report on Crain Is Near. Says Inquiry Is Pertinent. Immunity Bill Mapped. Hallerans Are Questioned. WALKER OFFERS TO RETURN. Mayor, in Prague, Says He Is Ready to Testify Before Seabury. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/man-killed-in-crash-of-autos-in-jersey-newark-girl-held-after.html | MAN KILLED IN CRASH OF AUTOS IN JERSEY; Newark Girl Held After SmashUp in Long Branch--Child Dies in Queens Accident. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/athletics-defeat-white-sox-15-to-12-walberg-batted-out-of-box-in.html | ATHLETICS DEFEAT WHITE SOX, 15 TO 12; Walberg Batted Out of Box in Sixth, but Is Credited With 18th Victory of Year. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/permits-note-increase-british-treasury-authorizes-continuance-of.html | PERMITS NOTE INCREASE.; British Treasury Authorizes Continuance of Recent Addition. | | Special Cable to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/woman-85-denies-theft-mrs-la-touche-facing-life-term-in-fraud.html | WOMAN, 85, DENIES THEFT.; Mrs. La Touche, Facing Life Term in Fraud, Fights Charge. | True | | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/yanks-win-ruth-driving-600th-homer-ruth-hits-no-35-as-yanks-win-117.html | Yanks Win, Ruth Driving 600th Homer; RUTH HITS NO. 35 AS YANKS WIN, 11-7 Circuit Drive That Helps Set Back Browns Is 600th of Major League Career. EJECTED FROM GAME IN 7TH Banished by Umpire After Argument--Gehrig Gets 34th of Year--Kress, Goslin Connect. Combs and Ruth Lead Attack. Kress's Homer Scores Three. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/cash-sent-to-filipino-reds-civil-liberties-union-cables-500-for.html | CASH SENT TO FILIPINO REDS; Civil Liberties Union Cables $500 for Defense on Sedition Charges. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/pacific-coast-acts-stir-manila-labor-national-humiliation-day-is.html | PACIFIC COAST ACTS STIR MANILA LABOR; "National Humiliation Day" Is Set for Aug. 30 by Unions, With Parade Planned. HURLEY TO RECEIVE PLEA Secretary or War Now in Japan With Mrs. Hurley--Ambassador Gives Dinner for Them. | True | Wireless to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/rubber.html | RUBBER. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/senate-will-examine-cannon-bank-deposits-nye-committee-resumes.html | SENATE WILL EXAMINE CANNON BANK DEPOSITS; Nye Committee Resumes Wednesday--Brokers Asked for Data on Security Deals. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/municipal-loans-delaware-river-bridge-chicago-sanitary-district.html | MUNICIPAL LOANS.; Delaware River Bridge. Chicago Sanitary District. Boston, Mass. Bay County, Mich. Norwalk, Conn. Floral Park, N.Y. Atlantic City, N.J. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/two-debutantes-bow-at-newport-miss-elizabeth-saunders-and-miss.html | TWO DEBUTANTES BOW AT NEWPORT; Miss Elizabeth Saunders and Miss Valerie Graham Are Introduced at Dinners. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/fujimura-a-suicide-ships-crew-theory-staff-captain-and-stewards-say.html | FUJIMURA A SUICIDE, SHIP'S CREW THEORY; Staff Captain and Stewards Say Importer Seemed Morose Before Disappearance. DIVERGENT STORIES HEARD Federal Men Question 59 at AllDay Inquiry on Belgenland--Mrs. Reissner Called Again. Stories of Trip Disagree. Bed Was Not Occupied. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/demand-backed-by-reeves-senate-leader-threatens-ouster-jersey.html | DEMAND BACKED BY REEVES.; Senate Leader Threatens Ouster--Jersey "Tammany" Assailed. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/business-world-commercial-paper-retail-turnover-again-draggy.html | BUSINESS WORLD; COMMERCIAL PAPER. Retail Turnover Again Draggy. Importers Fear Holiday Shortage. Men's Wear Turnover Listless. Sales Chinaware Still Stressed. No Fall Underwear Cuts Seen. Uphoistery Fabric Call Better. CORPORATE CHANGES. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/americans-trail-in-yacht-cup-races-barnegat-bay-entrants-beaten-in.html | AMERICANS TRAIL IN YACHT CUP RACES; Barnegat Bay Entrants Beaten in Both of Day's Contests by Canadian Rivals. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/wallace-sets-back-nogrady-by-62-61-gains-metropolitan-junior-final.html | WALLACE SETS BACK NOGRADY BY 6-2, 6-1; Gains Metropolitan Junior Final at Briarcliff--Marcus Wins From Reiss by 6-1, 6-3. | True | Special to The New York Times. | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/sampson-knocks-out-dix-stops-californian-in-6th-round-before-2800.html | SAMPSON KNOCKS OUT DIX.; Stops Californian in 6th Round Before 2,800 at Long Beach. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/need-of-moratorium-for-colombia-denied-finance-minister-says-it.html | NEED OF MORATORIUM FOR COLOMBIA DENIED; Finance Minister Says It Would Be Like a Fraudulent Bankruptcy. | True | Special Cable to THE NEW YORK TIMES. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/campbell-a-wet-editor-former-dry-director-heads-staff-of-repeal-to.html | CAMPBELL A WET EDITOR.; Former Dry Director Heads Staff of "Repeal," to Be Issued Soon. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/towee-12to1-shot-takes-troy-stakes-mrs-amorys-entrant-finishes.html | TOWEE, 12-TO-1 SHOT, TAKES TROY STAKES; Mrs. Amory's Entrant Finishes Strongly at Saratoga to Win by Half Length. PRINCESS CAMELIA SECOND Other Women Owners Score as Gold Prize and The Gen Win Purses. SMITH, CURRY SEE RACES Senado, Purchased by Ryan for $50,000, Falters in Nightcap to Run Third. Faireno Is Third. Gold Prize Beats Waterway. Ryan's Senado Runs Third. | True | By Bryan Field. Special To the New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/change-in-stock-exchange-list.html | Change in Stock Exchange List. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/50000-fire-razes-tallow-plant.html | $50,000 Fire Razes Tallow Plant. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/crime-costs.html | CRIME COSTS. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/railroad-earnings-lehigh-valley.html | RAILROAD EARNINGS.; Lehigh Valley. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/5273331-low-bid-for-postoffice-job-treasury-architect-studies-11.html | $5,273,331 LOW BID FOR POSTOFFICE JOB; Treasury Architect Studies 11 Estimates for Parcel Post Building Here. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/roosevelt-receives-bust-of-washington-he-declares-bicentennial.html | ROOSEVELT RECEIVES BUST OF WASHINGTON; He Declares Bicentennial Celebration Needed to Lift Up theNation's Heart. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/exodus-of-italians-called-seasonal-commercial-attache-denies-there.html | EXODUS OF ITALIANS CALLED SEASONAL; Commercial Attache Denies There Is Mass Movement to Escape Hard Winter. MONEY BEING TRANSFERRED Shipment of Funds to Italy, Due to Feeling of Insecurity, Viewed as More Serious Condition. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/gain-in-mortgages-shown-by-survey-july-realty-loans-filed-in-35.html | GAIN IN MORTGAGES SHOWN BY SURVEY; July Realty Loans Filed in 35 Districts Were 7% Larger Than in June. YEARLY TOTAL STILL IS LOW Sharp Manhattan Decline Last Month Accounts for General Drop in Five Boroughs Here. RENT BIG PARK AV. SUITES. Elihu Root Jr. and Dr. W.P. Anderton Lease in No. 929. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/princess-has-first-birthday.html | Princess Has First Birthday. | True | | C1B 124672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/union-chiefs-force-crisis-on-mdonald-again-reject-his-economy-plans.html | UNION CHIEFS FORCE CRISIS ON M'DONALD; Again Reject His Economy Plans and Refer Clash to Their Congress Next Month. RUMORS OF A NEW CABINET Baldwin Hurries Nearer Home as Parties Consult in London and Cabinet Is Recalled. Summons for the Cabinet. UNION CHIEFS FORCE CRISIS ON M'DONALD Danger From Tariff Also Baldwin Goes to Paris. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/benninger-to-back-riis-park-golf-plan-praises-proposal-for-18hole.html | BENNINGER TO BACK RIIS PARK GOLF PLAN; Praises Proposal for 18-Hole Course After Conference With Rockaway Leaders. WOULD USE HALF OF AREA Queens Park Chief to Ask Board of Estimate to Approve Links as Part of Development Program. Plan Impresses Benninger. Only Half of Area Used. | True | | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/kammer-gains-at-golf-brainard-grant-and-lefevre-also-win-at-new.html | KAMMER GAINS AT GOLF.; Brainard, Grant and Lefevre Also Win at New Haven. | True | Special to The New York Times. | C1B 124672 |
| 1931-08-22 | 1931-08-22 | https://www.nytimes.com/1931/08/22/archives/bank-clearings-up-owing-to-gain-here-new-york-reports-rise-from.html | BANK CLEARINGS UP OWING TO GAIN HERE; New York Reports Rise From Preceding Week, Pulling Country's Total Higher. 17.8% UNDER MARK IN 1930 Upturn Is Opposite Trend of a Year Ago--Daily Average Is Still Under That of July. | True | | C1B 124672 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/john-a-shean-dead-aide-of-wa-brady-began-career-in-show-business-at.html | JOHN A. SHEAN DEAD; AIDE OF W.A. BRADY; Began Career in Show Business at Age of 12--Toured as Manager of Many Companies. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/says-price-promotion-has-been-overdone-changes-are-needed-to.html | SAYS PRICE PROMOTION HAS BEEN OVERDONE; Changes Are Needed to Promote Middle-Class Purchasing Mr. Spaeth Holds. Consumer Cooperatives May Gain. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/ileanas-fatherinlaw-under-knife.html | Ileana's Father-in-Law Under Knife. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/coming-screen-works-new-films.html | COMING SCREEN WORKS; NEW FILMS | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/veteran-women-to-play.html | Veteran Women to Play. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/sales-in-new-jersey-jersey-city-and-hoboken-flats-change-hands.html | SALES IN NEW JERSEY.; Jersey City and Hoboken Flats Change Hands. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/icc-aims-to-sift-railroad-rivalry-inquiry-to-begin-sept-15-will.html | I.C.C. AIMS TO SIFT RAILROAD RIVALRY; Inquiry to Begin Sept. 15 Will Centre on Concessions Granted Shippers. MANY PROBLEMS INVOLVED Carriers Would Welcome Clear Rules Enabling Them to End Costly Practices. Terminals Under Scrutiny. I.C.C. AIMS TO SIFT RAILROAD RIVALRY Use of Special Buildings. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-portrait-of-a-complete-scoundrel.html | The Portrait of a Complete Scoundrel | True | (Photo by Vaughan & Freeman.) | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/christina-swedens-queen-who-abdicated-for-the-thrill-faith.html | Christina, Sweden's Queen, Who Abdicated for the Thrill; Faith Mackenzie Writes of the Puzzling and Remarkable Woman Who Succeeded to the Throne of Gustavus Adolphus | True | By Alexander Nazaroff | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/sc-garrity-heads-bay-state-legion.html | S.C. Garrity Heads Bay State Legion | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/12500000-reported-paid-for-newport-chemical-dyes.html | $12,500,000 Reported Paid For Newport Chemical Dyes | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/statistical-summary.html | Statistical Summary | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/umpire-overruled-in-cricket-match-yorkshire-and-surrey-resume-play.html | UMPIRE OVERRULED IN CRICKET MATCH; Yorkshire and Surrey Resume Play as Crowd Objects When Official Halts Contest. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/shows-art-at-st-thomas-charles-s-chapmans-exhibit-aids-virgin.html | SHOWS ART AT ST. THOMAS.; Charles S. Chapman's Exhibit Aids Virgin Islands Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/books-and-authors.html | Books and Authors | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/rail-express-rates-upheld-by-icc-suit-of-new-york-merchants.html | RAIL EXPRESS RATES UPHELD BY I.C.C.; Suit of New York Merchants' Association Alleging Faulty Computation Is Dismissed. "AIRLINE COUNT" THE ISSUE Commission Holds That Its Formula for This Was Not Set as Hard and Fast Rule. Improper Basis Is Alleged. Exceptions Permitted. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/faults-in-metric-system-gbs-an-easy-mark.html | FAULTS IN METRIC SYSTEM; G.B.S. AN "EASY MARK." | True | THOMAS CARR POWELL.OLD-FASHIONED. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/wc-simons-left-1431447.html | W.C. Simons Left $1,431,447. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/a-year-of-parole.html | A YEAR OF PAROLE. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/alcohol-in-freight-car-seized.html | Alcohol in Freight Car Seized. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/tennis-dance-held-in-westchester-finalists-of-matches-honored-at.html | TENNIS DANCE HELD IN WESTCHESTER; Finalists of Matches Honored at Briarcliff Manor--Shipwreck Party Is Given at Rye. DINNER AT MAMARONECK Inter-Club Swimming Meet Takes Place in Larchmont--Other Week-End Events in County. Guests at Beach Club Casino. Mrs. Margaret Pierce Is Hostess. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/banks-offer-loans-on-cotton-crop-with-230000000-resources-two.html | BANKS OFFER LOANS ON COTTON CROP; With $230,000,000 Resources, Two Atlanta Groups Will Lend Up to 80 Per Cent of Value. FOR FARMERS IN 5 STATES First National and Citizens and Southern Act to Avert Dumping and Further Price Drop.NEW PLAN BY FARM BOARDSouthern Experts Sift 300 Suggestions to Draft It--Reject Stoppage and Federal Buying. Safeguard Against Price Drops. Banks Held Able to Act at Once. Second Bank Offers Loans. Farm Board Evolving New Plan. Bars Stoppage and Buying. Long Warns of Bankruptcy. Murray Against No Planting. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-new-hats-eugenie-lines-continue-but-are-modified-the-favored.html | THE NEW HATS; Eugenie Lines Continue, But Are Modified The Favored Material | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/miss-nuthall-bows-in-us-title-tennis-1930-champion-loses-to-mrs.html | MISS NUTHALL BOWS IN U.S. TITLE TENNIS; 1930 Champion Loses to Mrs. Whittingstall, 6-2, 3-6, 6-4, Latter Gaining Final. MRS. MOODY ALSO SCORES Downs Miss Mudford, 6-2, 6-4, in Other Semi-Final of Tourney at Forest Hills. Shows Great Fortitude. Slows Pace in Second Set. | True | By Allison Danzig | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-weeks-new-shows.html | THE WEEK'S NEW SHOWS | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/clover-leaf-wins-at-southold-show-hubbss-entry-is-victor-in-the.html | CLOVER LEAF WINS AT SOUTHOLD SHOW; Hubbs's Entry Is Victor in the Championship for Saddle Horses Over 15.2. LOU LOVE ALSO TRIUMPHS Carries Off Title In 14.2 Saddle Division--Wood Pigeon and Blarney Castle Score. Wood Pigeon Is Hunter Winner. Brown Silk Wins Two Blues. Staten Island Cricket Victor. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/bethlen-guarantees-success-for-karolyi-after-new-failure-to-form.html | Bethlen Guarantees Success for Karolyi After New Failure to Form Hungarian Cabinet | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/new-squad-seizes-gunmen-captures-armed-negroesthree-men-caught.html | NEW SQUAD SEIZES GUNMEN; Captures Armed Negroes--Three Men Caught After Hold-Up. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/model-oil-well-exhibited-every-process-in-petroleum-industry-is.html | MODEL OIL WELL EXHIBITED; Every Process in Petroleum Industry Is Illustrated. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/deplore-our-delay-on-aid-for-europe-williamstown-speakers-hit-at.html | DEPLORE OUR DELAY ON AID FOR EUROPE; Williamstown Speakers Hit at Washington's Coolness Toward Wiggin Report. CASTLE'S POLICY ASSAILED State Department's Reservations on Debt Action Hurt Germany, von Beckerath Asserts.GARFIELD JOINS IN DEBATEAmerica Will Favor Modification Iflt Aids Franco-German Agreement Against War, He Says. Clashes of Opinion Are Many. French Speaker Sees Waste. DEPLORE OUR DELAY ON AID FOR EUROPE Viner Fears Reaction Here. Garfield Voices His Opinion. | True | By Louis Stark. Special To The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/changes-announced-in-foreign-service-two-named-to-consular-places.html | CHANGES ANNOUNCED IN FOREIGN SERVICE; Two Named to Consular Places in Canada--Eleven Recalled to Diplomatic School. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/zachary-of-braves-stops-pirates-21-yields-only-five-hits-to-give.html | ZACHARY OF BRAVES STOPS PIRATES, 2-1; Yields Only Five Hits to Give Boston Third Triumph in Four-Game Series. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/tilden-sees-tennis-growing-in-favor-says-recent-pro-tour-with.html | TILDEN SEES TENNIS GROWING IN FAVOR; Says Recent Pro Tour With Kozeluh, Richards, Hunter Drew Possibly 200,000. INTERESTED IN COCHET Hopes Frenchman Will Join Group When Next Series on Courts Get Under Way. Interesting Angles Shown. Word Awaited on Cochet. | True | By William T. Tilden 2d. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/murray-aid-memphis-tilt-his-unemployment-meeting-is-due-monday-but.html | MURRAY AID MEMPHIS TILT.; His Unemployment Meeting Is Due Monday, but Details Are Secret. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/sutton-place-house-closes-100-leases-good-demand-for-suites-in-new.html | SUTTON PLACE HOUSE CLOSES 100 LEASES; Good Demand for Suites in New Building on Fifty-seventh Street Corner. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/returning.html | RETURNING | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/our-asiatic-fleet-ordered-to-relieve-hankow-sufferers-death-toll-in.html | OUR ASIATIC FLEET ORDERED TO RELIEVE HANKOW SUFFERERS; Death Toll in Flooded Areas of China Is Expected to Reach 2,000,000. FAMINE STRIKES REFUGEES Waters at Hankow Appear to Have Halted Rise, but Deaths Continue to Mount. SHANGHAI MOVES TO HELP 2,000 of Richer Chinese Pour Into That City Daily--Plans Made for Receiving 150,000 Others. Our Asiatic Fleet to Aid. River Reaches 53 Feet 5 Inches. OUR FLEET ORDERED TO AID THE CHINESE Wide Relief Held Impossible. | True | Wireless to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/queens-home-buying-halfyear-increase-of-20-per-cent-in-building-and.html | QUEENS HOME BUYING.; Half-Year Increase of 20 Per Cent in Building and Selling. $38,000,000 for Recreation Areas. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/20000-in-flower-prizes-atlantic-city-garden-pageant-to-be-held-sept.html | $20,000 IN FLOWER PRIZES.; Atlantic City Garden Pageant to Be Held Sept. 4 to 10. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/sharkey-is-rated-leading-contender-designated-foremost-challenger.html | SHARKEY IS RATED LEADING CONTENDER; Designated Foremost Challenger for Schmeling's Title in N. B.A. Quarterly List. LOUGHRAN NEXT IN ORDER Schaaf Is Placed Ahead of Walker -- No Light-Heavyweight or Middleweight Champion Named. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/south-chicago-nine-is-winner.html | South Chicago Nine Is Winner. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/would-drop-lawsuits-to-reopen-bank-of-us-counsel-for-committee.html | WOULD DROP LAWSUITS TO REOPEN BANK OF U.S.; Counsel for Committee Urges Payments by Directors to CarryOut Steuer Plan. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/seaton-pippin-wins-fiftieth-championship-of-career-at-cohasset.html | Seaton Pippin Wins Fiftieth Championship of Career at Cohasset Horse Show; SCENES AT THE SECOND ANNUAL SOUTHOLD HORSE SHOW. | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/mexico-city-to-new-york-engineer-describes-first-motor-journey.html | MEXICO CITY TO NEW YORK; Engineer Describes First Motor Journey Between Cities Via the New Mexican Highway Car Versus Airplane. Not Recommended Now. | True | By A.g. Alonso. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/bank-debits-lower-outside-new-york-figures-for-week-ended-aug.15.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Figures for Week Ended Aug. 15 Are Smaller Than Preceding Period and Under 1930 Level. WHOLESALE PRICES STEADY Reserve Loans Show Little Change --Index of Stocks Higher While Bonds Decline--Fewer Failures. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/enter-maurice-browne-a-little-theatre-veteran-returns-for-a-quick.html | ENTER MAURICE BROWNE; A Little Theatre Veteran Returns for a Quick Look at Familiar Territory | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/russia-registers-strong-quake.html | Russia Registers Strong Quake. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/cleveland-district-easier-strain-of-toledo-bank-troubles-is.html | CLEVELAND DISTRICT EASIER.; Strain of Toledo Bank Troubles Is Relaxed--Steel Operations Rise. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/selfgovernment-in-australia.html | Self-Government in Australia | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/pueyrredon-denies-giving-up-his-office-says-he-will-not-resign-post.html | PUEYRREDON DENIES GIVING UP HIS OFFICE; Says He Will Not Resign Post as Governor of Buenos Aires Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/venezuela-developing-immigration-scheme-gomez-wants-spanishspeaking.html | VENEZUELA DEVELOPING IMMIGRATION SCHEME; Gomez Wants Spanish-Speaking Folk for Undeveloped Land-- Many Inducements Offered. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-week-in-america-enemy-forestalled-democrats-lose-point-mr.html | THE WEEK IN AMERICA; ENEMY FORESTALLED; DEMOCRATS LOSE POINT Mr. Hoover Beats Their Demand for a Plan to Relieve Unemployment.ENTANGLE OVER POWERGov. Roosevelt Is Stronger forTammany Enmity--Goodand Bad Statistics. Somewhat Maladroit. Aid From the Enemy. Some Bright Spots. | True | By Arthur Krock. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/turf-book-defends-old-american-stock-volume-sponsored-by-gerry.html | TURF BOOK DEFENDS OLD AMERICAN STOCK; Volume Sponsored by Gerry Lists Pedigrees of 1,406 Stake Winners. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/presses-josephine-k-case-canada-replies-to-american-note-holding.html | PRESSES JOSEPHINE K. CASE.; Canada Replies to American Note, Holding Its Point as to Liquor Ship. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/nassau-street-house-advertised-in-1831-fitted-with-ten-bedrooms-and.html | NASSAU STREET HOUSE ADVERTISED IN 1831; Fitted With Ten Bedrooms and Pantries on Site of Bankers' Trust Building. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/wind-fails-yachts-uscanadian-race-is-declared-no-contest-after-two.html | WIND FAILS YACHTS.; U.S.-Canadian Race Is Declared No Contest After Two Laps. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/florida-tax-relief-falls-by-wayside-legislature-in-regular-and-two.html | FLORIDA TAX RELIEF FALLS BY WAYSIDE; Legislature in Regular and Two Extra Sessions Fails to Ease Burden. Reduced Real Estate Tax. Sought Road-Building Holiday. | True | By Harris G. Sims. Editorial Correspondence, The New York Times | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/restaurant-rental-in-brooklyn.html | Restaurant Rental in Brooklyn. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/worlds-marks-fall-in-nuremberg-games-swimming-and-running-records.html | WORLD'S MARKS FALL IN NUREMBERG GAMES; Swimming and Running Records Are Set in International Deaf Mute Olympics. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/golf-tournament-on-air-keeler-will-broadcast-national-amateur-from.html | GOLF TOURNAMENT ON AIR.; Keeler Will Broadcast National Amateur From Chicago. Trotter Leads the Parade. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/charles-wheeler-philadelphia-banker-and-polo-player-drops-dead-at.html | CHARLES WHEELER.; Philadelphia Banker and Polo Player Drops Dead at Golf. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/play-in-womens-national-title-tourney-at-forest-hills-yesterday-and.html | PLAY IN WOMEN'S NATIONAL TITLE TOURNEY AT FOREST HILLS YESTERDAY AND SEMI-FINALISTS BEFORE THEIR MATCHES | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/jubilee-triumphs-in-star-class-race-as-90-yachts-sail-in-nyac.html | Jubilee Triumphs in Star Class Race as 90 Yachts Sail in N.Y.A.C. Regatta; STARTS IN TWO OF THE RACES IN NATIONAL SWEEPSTAKES REGATTA ON SHREWSBURY AT RED BANK | True | By Vernon van Ness. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/here-and-there-in-various-fields-of-sport.html | Here and There in Various Fields of Sport | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/fall-kills-window-cleaner.html | Fall Kills Window Cleaner. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/eastern-church-to-fill-palestine-see-patriarch-meletios-iv-seen-as.html | EASTERN CHURCH TO FILL PALESTINE SEE; Patriarch Meletios IV Seen as Most Likely Successor of the Late Damianos. LATTER A STRONG FIGURE Inclined to be Anti-Ally During War but Had Confidence of Jews and Arabs Alike. An Old-School Patriarch. Difficulties With British. Meletios Has Political Mind. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/as-seen-in-paris-shows-that-enlivened-the-summer-season.html | AS SEEN IN PARIS; Shows That Enlivened the Summer Season | True | By Ruth Green Harris | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/canning-program-gains-presidents-unemployment-relief-committee.html | CANNING PROGRAM GAINS.; President's Unemployment Relief Committee Reports on Food Plan. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/small-advance-for-weekly-business-index-cotton-cloth-and-steel.html | Small Advance for Weekly Business Index; Cotton Cloth and Steel Series Up Sharply | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-spider-has-another-role-now-he-is-to-be-put-to-work-for-science.html | THE SPIDER HAS ANOTHER ROLE; Now He Is to Be Put to Work for Science | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/green-grass-and-trees-on-the-skyline-of-new-york-sketches-of-the.html | Green Grass and Trees on the Skyline of New York: Sketches of the Revised Plans for the Rockefeller Building Centre | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/malthus-among-the-machines.html | MALTHUS AMONG THE MACHINES. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/wild-gold-gains-two-blue-ribbons-scores-twice-for-miss-warren-at.html | WILD GOLD GAINS TWO BLUE RIBBONS; Scores Twice for Miss Warren at Lake Placid Horse Show -- Her Ammeter Also Wins. MISS FEIGENSPAN STARS Takes Good Hands Cup, Offered by W.H. Vanderbilt--Emerald Cavalier Annexes Two Blues. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/far-west-trade-bearing-up-factory-employment-in-san-francisco.html | FAR WEST TRADE BEARING UP.; Factory Employment in San Francisco Gains--Customs Receipts Rise. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/trotters-to-meet-in-8000-futurity-calumet-butler-hambletonian.html | TROTTERS TO MEET IN $8,000 FUTURITY; Calumet Butler, Hambletonian Winner, Entered for Classic at Illinois State Fair. Entry Adds Interest. Calumet Adam Does Well. $65 Trotter Now a Star. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/montagu-norman-reaches-canada.html | Montagu Norman Reaches Canada. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/offers-explanation-in-tennyson-mystery-expert-here-says-wrong.html | OFFERS EXPLANATION IN TENNYSON MYSTERY; Expert Here Says Wrong Needle May Have Caused Strange Sounds in Old Phonograph Record. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/tiny-sizf-of-new-microphone-gives-it-several-advantages-evolution.html | TINY SIZF OF NEW MICROPHONE GIVES IT SEVERAL ADVANTAGES; EVOLUTION OF THE MICROPHONE | True | Courtesy Bell Telephone Laboratories. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/students-praise-ryan-letter-commends-second-appropriation-of.html | STUDENTS PRAISE RYAN.; Letter Commends Second Appropriation of Evening High School Funds. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/more-soviet-farm-schools.html | More Soviet Farm Schools. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/urged-wheat-for-china-representative-sabath-wrote-to-hoover.html | URGED WHEAT FOR CHINA.; Representative Sabath Wrote to Hoover Advocating Credit Sale. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/make-him-show-his-hands-too.html | MAKE HIM SHOW HIS HANDS, TOO!" | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/washington-to-sift-2-big-oil-mergers-standard-fusion-and-union-of.html | WASHINGTON TO SIFT 2 BIG OIL MERGERS; Standard Fusion and Union of Five Concerns Headed by Sinclair Face Inquiry. NEW VIEWPOINT ADOPTED Department of Justice Will Consider Low Price of Petroleumin Decision.LARGER AREAS ALSO CITED Growth by Shell Units and Russia's Activity Seen as PromptingCentralizing in America. Ruling Not Regarded As Precedent. Conditions Seen as Changed. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/that-master-of-cartoon-max-beerbohm-in-italy-the-famous-victorian.html | THAT MASTER OF CARTOON: MAX BEERBOHM; In Italy the Famous Victorian Continues to Snare the Personalities of the Great MAX, MASTER OF THE CARTOON | True | By Clair Pricephoto From Russell, London. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/carmen-at-the-stadium-replaces-scotts-work-delayed-by-nonarrival-of.html | CARMEN" AT THE STADIUM.; Replaces Scott's Work, Delayed by Non-Arrival of Parts. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/low-teaching-pay-is-laid-to-women-dr-elsbree-in-survey-says.html | LOW TEACHING PAY IS LAID TO WOMEN; Dr. Elsbree, in Survey, Says Overfeminization Is Cause of Salary Level. URGES PUBLICITY DRIVE Columbia Educator Asserts That Public Must Be Awakened to Profession's Importance. Finds Field Overcrowded. Profession "Too Modest." | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/sees-new-england-leading-recovery-gm-gates-head-of-liggett-chain-in.html | SEES NEW ENGLAND LEADING RECOVERY; G.M. Gates, Head of Liggett Chain, in Tour of Country, Finds New York Joining. SOUTH ALSO IMPROVING Only In Farming Sections of West Does He Report Conditions Continuing Poor. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/pinafore-leads-nepenthe-wins-seawanhakacorinthian-yc-race-by-margin.html | PINAFORE LEADS NEPENTHE.; Wins Seawanhaka-Corinthian Y.C. Race by Margin of 1:47. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/collects-1000-bugs-in-6-weeks-then-chicago-thief-gets-them.html | Collects 1,000 Bugs in 6 Weeks, Then Chicago Thief Gets Them | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/france-favors-drinking-minister-of-instruction-encourages-taking-of.html | FRANCE FAVORS DRINKING.; Minister of Instruction Encourages Taking of Wine Daily. | True | Wireless to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/describes-meteorite-french-scientist-says-tunis-visitor-is-of.html | DESCRIBES METEORITE.; French Scientist Says Tunis Visitor Is of Extremely Rare Composition. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/kammer-victor-at-golf-beats-brainard-in-19hole-final-of-new-haven.html | KAMMER VICTOR AT GOLF.; Beats Brainard in 19-Hole Final of New Haven Tourney. Mott Entries on Top. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/el-lagarto-victor-in-gold-cup-class-reiss-boat-captures-two-of.html | EL LAGARTO VICTOR IN GOLD CUP CLASS; Reis's Boat Captures Two of Three Heats in National Sweepstakes Regatta. Engage in Bitter Duel. EL LAGARTO VICTOR IN GOLD CUP CLASS Losers Make Best Time. Fleet Darts Over Line. Sets Out After Others. | True | By Arthur J. Daley. Special To the New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/don-reaches-detroit-to-prepare-for-races-plans-practice-sessions.html | DON REACHES DETROIT TO PREPARE FOR RACES; Plans Practice Sessions for Harmsworth Trophy Tests Against Wood Sept. 5-7. | True |  | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True |  | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/fish-swarm-to-honolulu-hundreds-of-persons-catch-halalu-driven-in.html | FISH SWARM TO HONOLULU.; Hundreds of Persons Catch Halalu, Driven in Shore by Storm. | True | Wireless to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/here-and-there-santa-claus-unsovietized-a-crusade-for-got.html | HERE AND THERE; Santa Claus Unsovietized. A Crusade for "Got." | True |  | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-human-side-of-sovietism-mr-hoppers-book-provides-a-sympathetic.html | The Human Side of Sovietism; Mr. Hopper's Book Provides a Sympathetic Understanding of the Russians Human Side of Sovietism. | True | By Gardner Harding | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/lee-estate-1500000-two-children-chief-beneficiaries-of-silk.html | LEE ESTATE $1,500,000.; Two Children Chief Beneficiaries of Silk Manufacturer. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/kite-sails-home-first-scores-in-onedesign-sloop-race-off-fishers.html | KITE SAILS HOME FIRST.; Scores in One-Design Sloop Race Off Fishers Island. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/walker-gets-dogs-in-czechoslovakia-wirehaired-fox-terrier-and-rare.html | WALKER GETS DOGS IN CZECHOSLOVAKIA; Wire-Haired Fox Terrier and Rare Japanese Chin Are Presented to Him. HE ARRIVES IN BUDAPEST Throng at Station In Prague Cheers Mayor as He Departs in a Special Car. Suffers From Writer's Cramp. Speaks Over Radio. Two Dogs Presented. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/radio-exports-shot-an-increase-latin-america-raises-the-tariff.html | RADIO EXPORTS SHOT AN INCREASE; LATIN AMERICA RAISES THE TARIFF | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-dutch-act-to-save-their-windmills-a-relic-of-the-old-order-at.html | THE DUTCH ACT TO SAVE THEIR WINDMILLS; A RELIC OF THE OLD ORDER AT DELFT, HOLLAND | True | Photos Courtesy of Dutch Windmill Society. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/vanished-broker-a-loser-in-market-young-broker-missing.html | VANISHED BROKER A LOSER IN MARKET; YOUNG BROKER MISSING. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/has-christmas-tree-white-mountains-hostess-combines-feature-with.html | HAS CHRISTMAS TREE.; White Mountains Hostess Combines Feature With Ball. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/nietzscheanism-as-a-method-of-life.html | Nietzscheanism as a Method of Life | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/gossip-of-the-rialto-mr-geddes-speeds-up-hamletjed-harris-amd-that.html | GOSSIP OF THE RIALTO; Mr. Geddes Speeds Up "Hamlet"--Jed Harris amd That Musical Show--The '49ers Again--Sundry Items GOSSIP OF THE TIMES SQUARE SECTOR | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/tolan-clips-record-betters-own-worlds-100meter-mark-by-tenth-of.html | TOLAN CLIPS RECORD.; Betters Own World's 100-Meter Mark by Tenth of Second. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/littlefield-takes-longdistance-swim-covers-schuylkill-course-of-3.html | LITTLEFIELD TAKES LONG-DISTANCE SWIM; Covers Schuylkill Course of 3 Miles in 1:18:59 to Win by Twenty-five Yards. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/firm-on-deportations-labor-bureau-will-not-modify-policy-doak-aide.html | FIRM ON DEPORTATIONS.; Labor Bureau Will Not Modify Policy, Doak Aide Writes. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/honor-for-workers-at-celtic-park-fifteen-mechanics-on-new.html | HONOR FOR WORKERS AT CELTIC PARK; Fifteen Mechanics on New Apartments There to Receive Gold Buttons This Week. HOME FOR WAGE EARNERS It Is the Second City and Suburban Homes Company Building Outside of Manhattan. Comfortable Housing Facilities. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/890-convicts-under-guns-attend-ball-game-in-yard-of-disturbed-bay.html | 890 Convicts, Under Guns, Attend Ball Game in Yard of Disturbed Bay State Prison | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/63-fliers-to-start-coast-derby-today-17-women-and-46-men-await.html | 63 FLIERS TO START COAST DERBY TODAY; 17 Women and 46 Men Await California Take-Off in Race for Cleveland. HAZARDOUS ROUTE AHEAD First 1,000 of 2,400 Miles Termed "Dangerous" in Final Warning to the Rival Pilots. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/beautifies-old-kenmore-virginia-club-plants-boxwood-at-the-betty.html | BEAUTIFIES OLD KENMORE.; Virginia Club Plants Boxwood at the Betty Washington Home. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/globe-bank-trust-in-brooklyn-closed-company-with-five-branches-and.html | GLOBE BANK & TRUST IN BROOKLYN CLOSED; Company With Five Branches and $5,366,000 Deposits Was "Unsafe," Says Broderick. ACTION SURPRISES PATRONS Withdrawals Had Been Heavy for Months--Dividend in 90 Days Declared a Likelihood. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/foreign-opera-brevities.html | FOREIGN OPERA BREVITIES | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/jewett-reinsman-is-hurt.html | Jewett, Reinsman, Is Hurt. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/outboard-records-bettered-in-canada-world-marks-claimed-by-wood-and.html | OUTBOARD RECORDS BETTERED IN CANADA; World Marks Claimed by Wood and Delmore in Regatta at Peterboro, Ont. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/chicago-flier-dies-in-dive-young-pilot-on-way-to-cleveland-is.html | CHICAGO FLIER DIES IN DIVE.; Young Pilot on Way to Cleveland Is Burned to Death in Indiana. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/abyssinian-emperor-acts-to-end-slavery-ras-tafari-issues-drastic.html | ABYSSINIAN EMPEROR ACTS TO END SLAVERY; Ras Tafari Issues Drastic Decree --Reports That He Has Put Some Traders to Death. | True | Wireless to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/cultural-centre-for-the-community-aymar-embury-designs-building.html | CULTURAL CENTRE FOR THE COMMUNITY; Aymar Embury Designs Building Suitable for All of the Arts-- Third Summer Show in Catskill Colony Not Representative IN NEWARK | True | By Edward Alden Jewell. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/chicago-trade-is-slow-retail-sales-affected-by-late-opening-of.html | CHICAGO TRADE IS SLOW.; Retail Sales Affected by Late Opening of Schools. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-bus-cavalcade-rolls-over-america-a-transcontinental-bus-makes-a.html | THE BUS CAVALCADE ROLLS OVER AMERICA; A TRANSCONTINENTAL BUS MAKES A STOP. | True | By Arthur Warnerphoto By D. Warren Royer.photo By Wendell McRae. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/relics-believed-andrees-arctic-ship-reaches-tromsoe-with-part-of.html | RELICS BELIEVED ANDREE'S.; Arctic Ship Reaches Tromsoe With Part of Camera and Cap. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/uruguay-increases-duties-new-import-rates-to-be-effective-until-end.html | URUGUAY INCREASES DUTIES; New Import Rates to Be Effective Until End of June, 1932. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/pinchot-asks-backing-of-veterans-in-relief-tells-american-legion.html | PINCHOT ASKS BACKING OF VETERANS IN RELIEF; Tells American Legion Pennsylvanians Need Help, WhetherHoover Acts or Not. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/berenger-criticizes-german-expenditures-former-french-ambassador.html | BERENGER CRITICIZES GERMAN EXPENDITURES; Former French Ambassador Says Country Needs to Recover Confidence of Its People. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/2-cabinet-ministers-hurt-bulgarian-officials-may-die-as-result-of.html | 2 CABINET MINISTERS HURT; Bulgarian Officials May Die as Result of Auto Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/corn-belters-have-money-in-pockets-grasshoppers-heat-drought-and.html | CORN BELTERS HAVE MONEY IN POCKETS; Grasshoppers, Heat, Drought and Anthrax Have Hit Them, but Life Is Not So Bad. SMALL GRAINS PAY WELL And Then They Have the Income From Dairy Products and Stock to Fall Back On. Lots of Alfalfa and Clover. Distress Is Individual. | | By Roland M. Jones. Editorial Correspondence, The New York Times | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/moore-will-is-sustained-pittsburgh-court-rules-against-lillian.html | MOORE WILL IS SUSTAINED.; Pittsburgh Court Rules Against Lillian Russell's Daughter. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/cluny-search-progresses-american-excavators-make-many-important.html | CLUNY SEARCH PROGRESSES; American Excavators Make Many Important Finds on Church Site. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/stars-to-compete-in-lido-swim-today-brilliant-duel-between-ruddy.html | STARS TO COMPETE IN LIDO SWIM TODAY; Brilliant Duel Between Ruddy and Walter Spence Expected in A.A.U. Feature. MISS HOLM ALSO LISTED Misses Bein and Robertson Are the Other Mermaids to Appear in Metropolitan Events. Lee Also Will Make Bid. Miss Robertson's Contender. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/truce-is-sought-in-chaco-dispute-new-minister-from-bolivia-to.html | TRUCE IS SOUGHT IN CHACO DISPUTE; New Minister From Bolivia to Argentina Is Expected to Take Leading Part. PARAGUAY IS CONCILIATORY She Is Willing to Accept Mediation of Buenos Aires, but La Paz Delays Its Decision. | | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/fine-books-from-the-presses-of-germany-the-bibliophile-of-that.html | Fine Books From the Presses of Germany; The Bibliophile of That Country Can Choose From a Rich Diversity of Printing, Decorating and Binding | True | By Annemarie Meiner | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/power-to-grant-immunity-the-special-sessions-problem-changes-in-the.html | POWER TO GRANT IMMUNITY: THE SPECIAL SESSION'S PROBLEM; Changes in the Law Which Might Provide "Teeth" for the Hofstadter Committee Power to Recommend. Several Methods Possible. THE POWER TO GRANT IMMUNITY: PROBLEM OF THE SPECIAL SESSION Various Immunity Provisions. Another Question. | True | By Archibald R. Watson. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/reserve-is-hampered-cutting-down-of-flying-time-on-tours-of-active.html | RESERVE IS HAMPERED; Cutting Down of Flying Time on Tours of Active Duty Held Waste of Trained Pilots Two Cross-Country Flights. | True | By Leo A. Kieran. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/fall-firsts-dress-and-jacket-rival-of-threepiece-suit-as-the.html | FALL FIRSTS; Dress and Jacket Rival of Three-Piece Suit As the Surface Goes Buttons, Buttons | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/bethlens-10-years-won-hungary-much-hungarys-new-premier.html | BETHLEN'S 10 YEARS WON HUNGARY MUCH; HUNGARY'S NEW PREMIER | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/honors-for-purposeful-activities-spur-atlanta-pupils-in-vacation.html | Honors for Purposeful Activities Spur Atlanta Pupils in Vacation | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/lea-case-to-jury-monday-asheville-judge-warns-to-await-his-charge.html | LEA CASE TO JURY MONDAY.; Asheville Judge Warns to Await His Charge in Bank Fraud Trial. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/sweden-to-choose-a-new-archbishop-election-of-successor-to-late.html | SWEDEN TO CHOOSE A NEW ARCHBISHOP; Election of Successor to Late Nathan Soederblom Is Set for Oct. 14. LAYMEN ARE ELIGIBLE Several Leading Men Suggested--Government Has Final Say In the Selection. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/jennings-advances-to-final-in-tennis-beats-royer-63-63-63-in-public.html | JENNINGS ADVANCES TO FINAL IN TENNIS; Beats Royer, 6-3, 6-3, 6-3, in Public Parks Tourney--Meets Mitchell for Title. Misses Wolfe-Hinde Net Victors. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/group-insurance-for-laundry.html | Group Insurance for Laundry. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/all-commodities-dip-here-in-week-operations-quiet-except-in-the.html | ALL COMMODITIES DIP HERE IN WEEK; Operations Quiet Except in the Sugar Market, in Which Activity Is Increased. RUBBER AT ALL-TIME LOWS Declines in Coffee Are Lessened by Brazilian Buying and Covering by Shorts. Coffee. Sugar. Cocoa. Hides. Wool Tops. Rubber. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/a-renaissance-of-greek-music.html | A RENAISSANCE OF GREEK MUSIC | True | Standard Studios Photo. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/some-men-laid-off-by-western-electric-but-fewer-than-100-a-week-are.html | SOME MEN LAID OFF BY WESTERN ELECTRIC; But Fewer Than 100 a Week Are Losing Jobs at Kearny, Officer of A.T. & T. Subsidiary Says. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/istanbuls-plague-of-stray-dogs.html | ISTANBUL'S PLAGUE OF STRAY DOGS | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/veterans-of-29th-map-reunion-plans-8000-will-take-part-in-parade.html | VETERANS OF 29TH MAP REUNION PLANS; 8,000 Will Take Part in Parade, Dinners and Services at Asbury Park Sept. 26-27. 400 WILL VISIT FRANCE Trip to Battlefields and Shrines Will Start Sept. 28--1932 Gathering at Norfolk, Va. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/sports-of-the-times-nothing-if-not-personal-odds-and-ends-here-and.html | Sports of the Times; Nothing, if Not Personal. Odds and Ends. Here and There. | True | By John Kieran. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/joseph-tabrar-dies-wrote-1000-songs-music-hall-composer-achieved.html | JOSEPH TABRAR DIES; WROTE 1,000 SONGS; Music Hall Composer Achieved Fame During the Victorian Regime. HONORED BY THE LATE KING "Daddy Wouldn't Buy Me a Bowwow," His Most Popular Song--Almost in Poverty at the End. | True | Wireless to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/alekhine-among-chess-masters-in-tourney-which-starts-today.html | Alekhine Among Chess Masters In Tourney Which Starts Today | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/divorces-lila-lee-kirkwood-charges-desertion-macks-wife-to-get.html | DIVORCES LILA LEE.; Kirkwood Charges Desertion-- Mack's Wife to Get $100,000 in Suit | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/old-stable-alteration-making-garage-of-plunkitt-property-in-east.html | OLD STABLE ALTERATION.; Making Garage of Plunkitt Property In East Harlem. Receivership Upheld. Sales in West Englewood. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/law-of-supply-and-demand-a-remedy-for-foreclosures.html | Law of Supply and Demand A Remedy for Foreclosures | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/bank-deals-deepen-fujimura-mystery-325410-taken-from-missing.html | BANK DEALS DEEPEN FUJIMURA MYSTERY; $325,410 Taken From Missing Japanese's Account Before He Sailed, Investigators Find. $100 PUT IN AFTER HE LEFT Actress, Questioned Eight Hours, Gets Grand Jury Call With an Unnamed Woman--8 Men Sought. Actress Again Questioned. Fujimura Has Suit Pending. Three on Belgenland Identified. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/gardeners-meet-sept-15-national-association-to-convene-at-asbury.html | GARDENERS MEET SEPT. 15.; National Association to Convene at Asbury Park for Three Days. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/french-tote-for-miami-widener-announces-plan-to-use-track-device.html | FRENCH 'TOTE' FOR MIAMI.; Widener Announces Plan to Use Track Device Next Winter. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/investment-trusts-more-conservative-bright-promises-of-the-boom.html | INVESTMENT TRUSTS MORE CONSERVATIVE; Bright Promises of the Boom Days Replaced by More Sober Claims. FAILED TO STEM DECLINE And Now the Public Is Not So Readily Attracted to Them-- Their Real Field Now Seen. Heavy Losses Taken. Trusts' Influence on Market. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/stadium-native-program-choice-the-goldman-band-again.html | STADIUM NATIVE PROGRAM CHOICE; THE GOLDMAN BAND AGAIN. | True | IRVING M. REIF.AMATEUR. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/changes-in-london-startle-tourists-18th-century-buildings-being.html | CHANGES IN LONDON STARTLE TOURISTS; 18th Century Buildings Being Replaced by Big Modern Structures. SKYSCRAPERS NOT LIKELY, But Trend is Toward Massiveness -- Old Mansions Are Yielding to Business. No Site for Skyscrapers. Old Mansions Giving Way. | True | By Thurston MacAuley. Wireless To the New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/national-association-meeting.html | National Association Meeting. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/weetamoe-defeats-valiant-by-second-in-kings-cup-race-time-of-25509.html | WEETAMOE DEFEATS VALIANT BY SECOND IN KING'S CUP RACE; Time of 2:55:09 for 30-Mile Triangle Betters Enterprise's America's Cup Mark. VANDERBILT AT THE WHEEL But Relinquishes Task on Prince's Craft to Boardman With Victory in Sight. CARLISLE'S AVATAR THIRD Spectators Thrilled as Eight N.Y. Y.C. Racers Plow Through Seas Off Newport. Record Set by Enterprise. Steels Himself to Task. Breeze Increases in Puffs. Craft Jam on Line. WEETAMOE IS FIRST IN KING'S CUP RACE Sails Trimmed in Flat. Seas Under Windward Quarters. Valiant Makes Great Race. | True | By James Robbins. Special To the New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/shaw-calms-stalin-on-churchill-fear-the-inspiration-of-a-famous.html | SHAW CALMS STALIN ON CHURCHILL FEAR; THE INSPIRATION OF A FAMOUS HYMN. | True | By George Bernard Shaw. Copyright, 1931, By N.a.n.a., Inc. All Rights Reserved. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/memorial-to-dean-fine-inspired-by-science-princeton-edifice-to-be.html | Memorial to Dean Fine Inspired by Science; Princeton Edifice to Be Dedicated in Autumn | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/union-clubs-new-850000-home-in-choice-private-house-centre.html | Union Club's New $850,000 Home In Choice Private House Centre; Individual Family Residences of Costly Type Surround the Club Site at Park Avenue and Sixty-ninth Street--Other Clubs Moving to That East Side Section. Private Home Block. Other Clubs Near By UNION CLUB'S NEW $850,000 HOME IN CHOICE RESIDENTIAL CENTRE | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/argentine-teams-will-play-today-laceys-hurlingham-poloists-will.html | ARGENTINE TEAMS WILL PLAY TODAY; Lacey's Hurlingham Poloists Will Meet 32-Goal Hurricane Four at Sands Point. SANTA PAULA TO HAVE TEST Will Oppose Whippahy River in Match at Rockaway Hunt Club -- Game for Army Four. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/title-bicycle-races-on-coney-island-card-georgetti-letourner-and.html | TITLE BICYCLE RACES ON CONEY ISLAND CARD; Georgetti, Letourner and Other Stars Will Ride Tonight at Velodrome. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/new-bronx-house-bought.html | New Bronx House Bought. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/how-the-british-view-our-revolution-most-of-them-have-forgotten-it.html | HOW THE BRITISH VIEW OUR REVOLUTION; Most of Them Have Forgotten It, An American Observer Finds, and the Informed Minority Feels No Resentment | True | By James Truslow Adamsphoto By Burton Holmes, From Ewing Galloway.courtesy Offrom the Painting By Trumbull. (CUSSELL'S HISTORY OF ENGLAND.) | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/new-war-on-gangs-opened-by-city-with-federal-aid-3-shot-in-street.html | NEW WAR ON GANGS OPENED BY CITY WITH FEDERAL AID; 3 SHOT IN STREET MAY DIE; VICTIM OF STREET BATTLE. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/4-midshipmen-asked-to-answer-charges-jahncke-promises-fair-decision.html | 4 MIDSHIPMEN ASKED TO ANSWER CHARGES; Jahncke Promises Fair Decision in Case of Misconduct on European Cruise. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/us-treasury-notes.html | U.S. TREASURY NOTES. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/market-enlivened-by-building-plans-new-union-club-and-1000000.html | MARKET ENLIVENED BY BUILDING PLANS; New Union Club and $1,000,000 Apartment House Feature Manhattan Projects. WAREHOUSE ALSO PLANNED Multi-Family House at Brighton Beach to Cost $1,200,000--East Side Dwelling Deals. East Side Residence Deals. Apartment Project. MANHATTAN TRANSFERS. BRONX MORTGAGES FILED. Long Island City Factory Leased. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/federal-men-get-results-trapping-of-capone-and-conviction-of.html | FEDERAL MEN GET RESULTS.; Trapping of Capone and Conviction of Diamond Due to Their Efforts. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/canton-scores-newspapers-for-refusing-propaganda.html | Canton Scores Newspapers For Refusing Propaganda | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/change-in-leadership-needed-business-intellects-should-give-place.html | CHANGE IN LEADERSHIP NEEDED; Business Intellects Should Give Place to Those Which Can Civilize Economic System | True | COLBY D. Dam. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/veterans-corps-in-camp-organization-founded-in-1790-begins-training.html | VETERANS CORPS IN CAMP.; Organization Founded in 1790 Begins Training Near Ossining. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/oil-supply-nearing-demand-in-new-plan-equalization-is-expected-when.html | OIL SUPPLY NEARING DEMAND IN NEW PLAN; Equalization Is Expected When Bans by Martial Law End in Texas and Oklahoma. CONSUMPTION TOPS OUTPUT Enforcement of Restrictions in Two States Expected to End Surplus. Output Runs Below Demand. Result of Reduction in East Texas. OIL SUPPLY NEARING DEMAND IN NEW PLAN Gasoline From East of Rockies. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/couzens-pledges-1000000-for-detroit-aid-blames-hoover-for-not.html | Couzens Pledges $1,000,000 for Detroit Aid; Blames Hoover for Not Calling Congress | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/roaches-swarm-in-sanford-me-driving-families-from-homes.html | Roaches Swarm in Sanford, Me., Driving Families From Homes | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/need-retail-data-clearing-house-for-sales-reports-seen-vital-to.html | NEED RETAIL DATA.; Clearing House for Sales Reports Seen Vital to Coordination. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/drowns-in-ontario-rapids-harry-ridge-11yearold-brooklyn-boy-lost-on.html | DROWNS IN ONTARIO RAPIDS; Harry Ridge, 11-Year-Old Brooklyn Boy, Lost on Vacation Trip. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/liner-emile-francqui-damaged.html | Liner Emile Francqui Damaged. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/berlin-holdup-police-catch-92-of-105-robbers-in-3-months.html | Berlin Hold-Up Police Catch 92 of 105 Robbers in 3 Months | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/athletics-subdue-white-sox-by-71-walberg-registers-nineteenth.html | ATHLETICS SUBDUE WHITE SOX BY 7-1; Walberg Registers Nineteenth Victory of Season and His Second in Two Days. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/queries-and-answers.html | Queries and Answers | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/de-sibour-off-tomorrow-english-flier-and-wife-will-fly-back-to.html | DE SIBOUR OFF TOMORROW.; English Flier and Wife Will Fly Back to Paris From Peiping. | True | Wireless to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/pictures-for-week-ending-aug-29.html | Pictures for Week Ending Aug. 29 | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/young-people-vote-aid-to-church-centre-christian-union-chooses.html | YOUNG PEOPLE VOTE AID TO CHURCH CENTRE; Christian Union Chooses United Presbyterian Project Here for Year's Contributions. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/innes-wins-quebec-amateur-golf.html | Innes Wins Quebec Amateur Golf. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/in-praise-of-the-longbow-use-of-weapon-requires-greater-skill-and.html | IN PRAISE OF THE LONG-BOW; Use of Weapon Requires Greater Skill and Judgment Than Rifle Shooting | True | R.R. HOTCHKISS. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/why-the-legislature-was-called.html | WHY THE LEGISLATURE WAS CALLED | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/brush-triumphs-in-mineola-shoot-wins-with-45-in-the-first-skeets.html | BRUSH TRIUMPHS IN MINEOLA SHOOT; Wins With 45 in the First Skeets Target Contest at Nassau Club Traps. Rowland Gets Handicap Trophy. Byrne Victor in Shoot-off. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/auditing-becomes-habit-in-arkansas-state-is-principally-interested.html | AUDITING BECOMES HABIT IN ARKANSAS; State Is Principally Interested in Looking Over Affairs of Highway Commission. Good May Come of It. Organization Is Unique. | True | By Charles Morrow Wilson, Editorial Correspondence, The New York Times | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/brighton-lifeguard-saves-boy-201st-rescue-in-20-years.html | Brighton Lifeguard Saves Boy; 201st Rescue in 20 Years | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/cluett-case-action-by-grand-jury-seen-investigation-by-federal-body.html | CLUETT CASE ACTION BY GRAND JURY SEEN; Investigation by Federal Body of Death of Captain of RumRunner in View.FOLLOWS TALLY CHARGES Second in Command of Coast Guard Patrol Boat Said Boatswain Fired Wantonly on Ship. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/gives-road-work-to-idle-cleveland-chamber-of-commerce-urges-county.html | GIVES ROAD WORK TO IDLE.; Cleveland Chamber of Commerce Urges County Plan for Nation. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/prairie-merger-opposed-stockholders-ask-john-d-rockefeller-jr-to.html | PRAIRIE MERGER OPPOSED.; Stockholders Ask John D. Rockefeller Jr. to Lead Fight. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/fight-in-prospect-on-wiggin-report-public-confused-by-subtleties.html | FIGHT IN PROSPECT ON WIGGIN REPORT; Public Confused by Subtleties That Complicate Committee's Recommendations. INTERPRETATIONS DIFFER Revision of Reparations Was Not Proposed but Was Favored by Some Members. Favor Chief Obligation. Difference in Viewpoint. Complicated Relationship. | True | By Clarence K. Striet. Wireless To the New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/decline-continues-in-stocks-on-curb-oil-shares-display-greatest.html | DECLINE CONTINUES IN STOCKS ON CURB; Oil Shares Display Greatest Firmness in Dull Market-- Utilities in Supply. WEAKNESS IN BOND PRICES Foreign Loans Irregular, With Most German Issues Off--Van Sweringen 6s at a New Low. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/florida-indians-visit-canada.html | FLORIDA INDIANS VISIT CANADA. | True | Wide World Photo. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/article-15-no-title-miss-nuthall-bows-in-us-title-tennis-attack.html | Article 15 -- No Title; MISS NUTHALL BOWS IN U.S. TITLE TENNIS Attack Loses Its Force. Rivals Are Evenly Matched. Rallies Are Characteristic. Miss Nuthall Takes 3-2 Lead. Crowd Transfers Support. Rallies Mark Final Stage. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/film-notes-and-comment.html | FILM NOTES AND COMMENT | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/programs-in-mountains-adirondack-sportsmen-to-gather-at-dinner.html | PROGRAMS IN MOUNTAINS; Adirondack Sportsmen to Gather at Dinner --Horse Show in the Berkshires | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/canadas-wardens-of-the-frozen-north-the-mounted-police-whose-duty.html | CANADA'S WARDENS OF THE FROZEN NORTH; The Mounted Police Whose Duty Calls Them Within the Arctic Circle Are Writing New Chapters in Adventure CANADA'S WARDENS OF THE ICE-BOUND NORTH The Police Whose Duty Calls Them Within the Arctic Circle Are Continually Writing New Chapters in the Book of Adventure | True | By Russell Owenphoto Courtesy of the Canadian National Railways.photo Courtesy of Department of the Interior, Ottawa. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/minneapolis-trade-uneven-grain-yield-poor-but-retail-lines-hold.html | MINNEAPOLIS TRADE UNEVEN.; Grain Yield Poor, but Retail Lines Hold Up--Tourist Total Down. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/santo-domingo-arranges-debt-plan.html | Santo Domingo Arranges Debt Plan. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/seabury-wont-ask-walker-to-return-he-has-no-desire-to-question-the.html | SEABURY WON'T ASK WALKER TO RETURN; He Has No Desire to Question the Mayor Now, Inquiry Assistants Say. BUT PUSHES HUNT FOR AIDE Sherwood, Missing Accountant to Executive, Is Called an Important Witness. TAXICAB GRAFT IS SIFTED Police Exact Tribute to License Unfit Vehicles, Counsel Hears-- Immunity Bill Fight Widens. Legislators Off for Albany. Taxicab Graft Hunted. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/britains-budget-deficit-a-national-task-factors-involved-in-the.html | BRITAINS BUDGET DEFICIT: A NATIONAL TASK; Factors Involved in the Economic Emergency Which Has Been Brought About by a Sharp Decrease in Revenue and Increasing Expenditures--The Situation Forces a New Alignment in Political Parties The Prestige of Britain. The Calculated Deficit. The Factor of the Debt. The Two Courses Open. A Government Dilemma. Snowden's Attitude. Mr. Baldwin's Position. Division in the Commons. | True | By P.w. Wilson. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/railroad-earnings-reports-for-july-and-seven-months-with-comparable.html | RAILROAD EARNINGS.; Reports for July and Seven Months With Comparable Figures of Preceding Years. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/mitchell-captures-trapshoot-crown-breaks-50-targets-in-shootoff.html | MITCHELL CAPTURES TRAPSHOOT CROWN; Breaks 50 Targets in Shoot-Off With Heistand for World's Open Title. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/east-rockaway-homes-hewlett-manor-house-group-will-be-opened-today.html | EAST ROCKAWAY HOMES.; Hewlett Manor House Group Will Be Opened Today. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/cuts-rail-clerks-time-southern-system-lops-off-half-a-day-a-week.html | CUTS RAIL CLERKS' TIME.; Southern System Lops Off Half a Day a Week From Each Worker. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/reflection-on-book-learning-granvillebarker-inspires-them-by-his.html | REFLECTION ON BOOK LEARNING; Granville-Barker Inspires Them by His Discourse on the Art and History of English Drama | True | By J. Brooks Atkinson. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/now-even-a-mongrel-has-his-day-cecil-aldin-describes-the-comic.html | NOW EVEN A MONGREL HAS HIS DAY; Cecil Aldin Describes the "Comic Shows" for the Unpedigreed of the Canine World and Tells About His Own Dogs, Often Models for His Drawings | True | By Cecil Aldin | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/columbia-issues-call-for-football-squad-of-44-players-invited-to.html | COLUMBIA ISSUES CALL FOR FOOTBALL; Squad of 44 Players Invited to Report for Pre-Season Work at Baker Field Sept. 1. MANY VETERANS TO RETURN 1930 Group Will Be on Hand Almost Intact--Brill to Tutor Backs In Blocking Technique. Success Depends on Reserves. Notre Dame Star to Aid. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/roosevelt-studies-relief-bill-form-he-will-have-plan-ready-for.html | ROOSEVELT STUDIES RELIEF BILL FORM; He Will Have Plan Ready for Legislative Leaders at Albany Tomorrow. UNDECIDED ON TAMMANY CITY Democrats May Get Chance to Move for Up-State Inquiry if Governor Sees a Way. New Taxes Suggested. May Let Tammany Urge Inquiry. | True | From a Staff Correspondent of The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/kirkcudbright-academy-gets-a-gymnasium-from-descendant-of-one-of.html | Kirkcudbright Academy Gets a Gymnasium From Descendant of One of Its Old Families | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/trail-runners-named-three-will-go-from-canada-and-bay-state-to.html | TRAIL RUNNERS NAMED.; Three Will Go From Canada and Bay State to Vermont Celebration. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/hoover-and-gifford-at-rapidan-camp-map-relief-effort-hoover-meets.html | HOOVER AND GIFFORD AT RAPIDAN CAMP MAP RELIEF EFFORT; HOOVER MEETS HIS UNEMPLOYMENT CHIEF. | True | From a Staff Correspondent of The New York Times.Times Wide World Photo. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/talc-output-in-1930-quantity-and-value-decreased-last-year-says.html | TALC OUTPUT IN 1930.; Quantity and Value Decreased Last Year, Says Bureau of Mines. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/debutante-parties-held-in-newport-the-misses-diana-draper-and.html | DEBUTANTE PARTIES HELD IN NEWPORT; The Misses Diana Draper and Dorothy Paine Are Honored With Dinner Dances. BALL AT CLAMBAKE CLUB Many Dinners Are Given in Summer Colony--Kennel Club Officials Are Feted. Mrs. Richard Wharton Is Hostess. Mrs. Henry Parish to Entertain. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/boys-mind-pattern-is-sought-by-tests-stevens-institute-camp-tries.html | BOY'S MIND PATTERN IS SOUGHT BY TESTS; Stevens Institute Camp Tries to Find What the Student's Interests Really Are. A NEW PLAN OF GUIDANCE Theory That a Man's Job Should Satisfy His Whole Mind Is a Tenet of the Philosophy. New Approach at Stevens. The Thrill Is the Test. Mental Characteristics Measured. The Check on the Tests. Wide Variation in Time. The Aptitudes Tested. | True | By Clyde Beals. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/manhattan-mortgages-transfers-in-the-bronx-latest-recorded-leases.html | MANHATTAN MORTGAGES.; TRANSFERS IN THE BRONX. LATEST RECORDED LEASES. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/tower-and-garden.html | TOWER AND GARDEN. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/many-sports-events-keep-vacationists-in-action-old-white-summer.html | MANY SPORTS EVENTS KEEP VACATIONISTS IN ACTION; Old White Summer Golf Meet at White Sulphur Springs--Other Programs RACES AT LAKE GEORGE. AT THOUSAND ISLANDS. WOODSTOCK FAIR. PROVINCETOWN'S WEEK. BALL AT GLOUCESTER. ON MARTHA'S VINEYARD. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/dr-fb-putnam-of-syracuse-dies-practiced-medicine-there-for-half.html | DR. F.B. PUTNAM OF SYRACUSE DIES; Practiced Medicine There for Half' Century-- Was Almost 81 Years Old. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/wood-and-steel-win-5-and-4-in-shawnee-golf-tourney.html | Wood and Steel Win, 5 and 4, In Shawnee Golf Tourney | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/studebakers-stockholders.html | Studebaker's Stockholders. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/dox-reaches-the-united-states-at-miami-expected-to-arrive-in-new.html | DO-X Reaches the United States at Miami; Expected to Arrive in New York Thursday; DO-X SWOOPS DOWN ON BAY AT MIAMI Arrival Here Set for Thursday. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/thunders-hailstorms-wreak-a-costly-havoc-although-sporadic.html | THUNDER'S HAILSTORMS WREAK A COSTLY HAVOC; Although Sporadic Occurrences, They Exact a Heavy Toll From Crops and Property in the Summer Charting the Hailstorms. | True | By Charles Fitzhugh Talman | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/1617849-in-athletic-league.html | 1,617,849 in Athletic League. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/divided-opinion-in-mortgage-suit-appellate-division-majority.html | DIVIDED OPINION IN MORTGAGE SUIT; Appellate Division Majority Upholds Foreclosure on WestTenth Street Property.OPPOSED BY STOCKHOLDERSMinority Owners Asserted Effort Was Made to Oust Them by Building Company. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/barrie-to-unveil-hardy-statue.html | Barrie to Unveil Hardy Statue. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/plane-not-amundsens-experts-determine-type-of-machine-photographed.html | PLANE NOT AMUNDSEN'S.; Experts Determine Type of Machine Photographed in Arctic. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-printed-word-gets-wings-specially-prepared-newspaper-is-wrapped.html | THE PRINTED WORD GETS WINGS; Specially Prepared Newspaper Is Wrapped Around Cylinder at "The House of Magic" for a Flight Through Space Radio's Union Star. No Special License Required. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/wheat-prices-off-range-is-narrow-chicago-traders-ignore-brazilian.html | WHEAT PRICES OFF; RANGE IS NARROW; Chicago Traders Ignore Brazilian Deal, and Close is to5/8c Down for Day.LIQUIDATION LOWERS CORNAll Deliveries at New Bottoms Since1900--Oats Down 1/8 to 3/8c,and Rye 1 to 1 1/8. Prices in Narrow Range. Liquidation in Corn. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/observed-10000-meteors-volunteers-report-to-the-national-society-on.html | OBSERVED 10,000 METEORS.; Volunteers Report to the National Society on Perseid Stream. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/prices-rise-here-on-few-vegetables-lettuce-string-beans-cabbage-and.html | PRICES RISE HERE ON FEW VEGETABLES; Lettuce, String Beans, Cabbage and Green Peas Are Higher Due to Strong Demand. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-evermounting-gush-of-oil-brings-a-drastic-curb-closing-of.html | THE EVER-MOUNTING GUSH OF OIL BRINGS A DRASTIC CURB; Closing of Fields by the Governors of Texas and Oklahoma Follows Other Steps Taken to Introduce Stability Into a Disordered Industry and to Cut Down a Tremendous Waste of Natural Resources Rumors of a Russian Threat. Effect on State Treasuries. Conservation Efforts. A Holiday Gusher. The Drop in Prices. Exemption of Stripper Wells. Shut-Down Around Tyler. The Aim to Stop Waste. | True | By George W. Gray. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-weeks-outstanding-broadcasts.html | The Week's Outstanding Broadcasts | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/cuban-revolt-laid-to-lust-for-power-ambitions-of-leaders-back-of.html | CUBAN REVOLT LAID TO LUST FOR POWER; Ambitions of Leaders Back of Rebellion, Spokesman for Machado Asserts. LOOKS FOR EARLY PEACE Administration Will Take Firm Steps to Re-establish Both Civil and Moral Peace. Communist Element Blamed. Denial of Principle. | True | By Dr. Octavio Zubizarreta. Cuban Secretary of the Interior. Special Cable To the New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/july-employment-estimate-compared-labor-bureaus-reduced-figures-for.html | JULY EMPLOYMENT ESTIMATE COMPARED; Labor Bureau's Reduced Figures for July and for Other Months and Years. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/women-in-sports-western-golf-to-start-girls-us-tennis-listed-ask.html | Women in Sports; Western Golf to Start. Girls' U.S. Tennis Listed. Ask for Women's U.S. Marks. Will Stress Women's Sports. | True | By James Roach. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/hazleton-offers-reward-posts-1000-for-information-regarding-his.html | HAZLETON OFFERS REWARD.; Posts $1,000 for Information Regarding His Missing Son. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/urge-wool-week-in-november.html | Urge "Wool Week" in November. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/clive-who-conquered-india-for-great-britain-mr-minnie-tells-well.html | Clive, Who Conquered India for Great Britain; Mr. Minnie Tells Well the Amazing Story of That Young Scapegrace Adventurer | True | By P.w. Wilson | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/41-teachers-added-to-nyu-faculty-82-promotions-of-members-of-the.html | 41 TEACHERS ADDED TO N.Y.U. FACULTY; 82 Promotions of Members of the Staff Also Announced by Chancellor Brown. TEN ASSOCIATES ADVANCED Council Approves Appointment of an Assistant Dean, College Secretary and 3 Chairmen. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/swim-officials-named-men-who-will-serve-in-westchester-evens-are.html | SWIM OFFICIALS NAMED.; Men Who Will Serve In Westchester Evens Are Selected. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/leases-great-neck-dwelling.html | Leases Great Neck Dwelling. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/soviet-union-begins-a-socialist-period-many-decrees-recently-mark-a.html | SOVIET UNION BEGINS A SOCIALIST PERIOD; Many Decrees Recently Mark Attempt to Smooth Way for the New Order. "CLASS WAR" HELD ENDED Moscow Now Looks to Functioning of Country Without "Exploitation" of Men for Profit. Period of Socialism Enters. Peasants' Sales Encouraged. | True | By Walter Duranty. Wireless To the New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/industrial-centre-grows-streets-are-completed-in-white-plains.html | INDUSTRIAL CENTRE GROWS.; Streets Are Completed in White Plains Development. Increase in Realty Buying. Harlem Properties at Auction. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/canada-sets-hat-tariffs-values-fixed-also-on-hoods-shapes-bodies.html | CANADA SETS HAT TARIFFS.; Values Fixed Also on Hoods, Shapes, Bodies and Cape Lines. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/its-summer-in-paris-too.html | It's Summer In Paris, Too | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/listeningin-the-time-is-limited-denmark-is-second-an-inspiring.html | LISTENING-IN; The Time Is Limited. Denmark Is Second. An Inspiring Signal. The Lion and a Bucket. A Baritone Retires. Radio Census in Ohio. More Cooperation Ahead. In Radio's "No Man's Land." Going Back to 1781. | True | By Orrin E. Dunlap Jr. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/deportation-is-blocked-irish-free-state-wont-pay-fare-of-exofficial.html | DEPORTATION IS BLOCKED.; Irish Free State Won't Pay Fare of Ex-Official From Boston. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/bacon-wins-final-at-lake-george-captures-hotel-sagamore-cup-by.html | BACON WINS FINAL AT LAKE GEORGE.; Captures Hotel Sagamore Cup by Defeating Gates at Golf, 2 and 1. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/another-musical-prodigy-in-paris-attainments-of-14yearold-jean.html | ANOTHER MUSICAL PRODIGY IN PARIS; Attainments of 14-Year-Old Jean Hubeau Raise Question of Whether They Presage Genius or Unusual Precocity | True | By Richard Aldrich. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/brings-gold-from-japan-kwansai-maru-carries-5000000-for-san.html | BRINGS GOLD FROM JAPAN.; Kwansai Maru Carries $5,000,000 for San Francisco Bank. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/midshipmen-end-target-work.html | Midshipmen End Target Work. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/british-freighter-runs-on-rocks.html | British Freighter Runs on Rocks. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/society-to-place-wreath-on-tomb-of-tilden-pilgrimage-recalls-bitter.html | Society to Place Wreath on Tomb of Tilden; Pilgrimage Recalls Bitter Campaign of 1876 | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/dallas-business-better-farmers-buying-and-building-gains-fall.html | DALLAS BUSINESS BETTER.; Farmers Buying and Building Gains --Fall Market Over Last Year. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/ilmenau-to-honor-goethe-thuringian-towns-celebration-this-week-to.html | ILMENAU TO HONOR GOETHE.; Thuringian Town's Celebration This Week to Precede Bigger Fetes. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/olayas-first-year-full-of-trouble-but-colombias-president-can-show.html | OLAYA'S FIRST YEAR FULL OF TROUBLE; But Colombia's President Can Show Record of Constructive Achievement. MUCH REMAINS TO BE DONE Country Still Undergoing Political and Financial Stress--Talk of Moratorium Unstilled. Budget a Problem. Radical Program Wanted. States Need Money. | True | Special Correspondence, THE NEW YORK TIMES | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/margo-leads-orizaba-wins-by-margin-of-20-seconds-in-blackrock-yc.html | MARGO LEADS ORIZABA.; Wins by Margin of 20 Seconds in Blackrock Y.C. Race. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/one-killed-2-hurt-in-auto-new-yorker-suffers-fractured-skull-in.html | ONE KILLED, 2 HURT IN AUTO; New Yorker Suffers Fractured Skull in Bridgeport Crash. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/baron-of-alderley-dies-in-england-lord-stanley-fifth-to-bear-title.html | BARON OF ALDERLEY DIES IN ENGLAND; Lord Stanley, Fifth to Bear Title, Was Former Liberal Member of Parliament. LATER RENOUNCED PARTY Was Governor of Victoria, Australia, From 1914 to 1920--Descendant of Noted Family. Grandfather Noted Ironmaster. Country Seat in Cheshire. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/living-on-long-island-population-growth-largely-due-to-traffic.html | LIVING ON LONG ISLAND.; Population Growth Largely Due to Traffic Conveniences. Flushing Colonial Homes. Home Building at Bayside. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/plans-to-stabilize-commodities-seen-longs-proposal-for-holiday-in.html | PLANS TO STABILIZE COMMODITIES SEEN; Long's Proposal for Holiday in Cotton Raising Believed First of a Series. FOREIGN AID HELD LIKELY Chadbourne Says Cooperation Would Be Probable--Copper and Wheat Mentioned. Plans for Cotton, Wheat, Copper. America and Chadbourne Plan. PLANS TO STABILZE COMMODITIES SEEN Our Cooperation Needed. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/girls-plane-damaged-landing-gear-breaks-but-elinor-smith-will-start.html | GIRL'S PLANE DAMAGED.; Landing Gear Breaks, but Elinor Smith Will Start on Schedule. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/state-road-building-in-norway.html | State Road Building in Norway. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/cooperation-in-wisconsin.html | COOPERATION IN WISCONSIN. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/britains-crisis-fails-to-stop-its-gayeties-theatres-night-clubs-and.html | BRITAIN'S CRISIS FAILS TO STOP ITS GAYETIES; Theatres, Night Clubs and Various Sports Continue to Draw Their Usual Crowds. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/two-plays-en-route-to-broadway.html | TWO PLAYS EN ROUTE TO BROADWAY | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/coupian-loses-at-tennis-favorite-bows-to-pastermalian-in-armenian.html | COUPIAN LOSES AT TENNIS.; Favorite Bows to Pastermalian In Armenian Tourney. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/re-wighams-give-southampton-ball-more-than-200-guests-wear-old.html | R.E. WIGHAMS GIVE SOUTHAMPTON BALL; More Than 200 Guests Wear Old Clothes for Novel Entertainment at Sunnycroft.DINNERS PRECEDE DANCE Hosts Include W.F. Cogswells,E.S. Twinings, J.T. Terrys and L. du P. Irvings. Mrs. T.H. Barber Entertains. G. de C. Mays Give Luncheon. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/indias-many-troubles.html | India's Many Troubles | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/gandhi-requests-viceroy-to-confer-latter-is-expected-to-accept.html | GANDHI REQUESTS VICEROY TO CONFER; Latter Is Expected to Accept Offer to Discuss Mahatma's Charges Against Officials. SAPRU AGAIN SEEKS PEACE Parley Suggested by Mediator in Delhi Truce, Now on His Way to Round Table in London. SIMLA, India, Aug. 22 (AP).--The Viceroy, Earl Willingdon, received on his return to the capital today a telegram from Mahatma Gandhi seeking an interview at which to discuss their controversy and to clarify the misunderstanding that arose out of the publication of Mr. Gandhi's "charge-sheet." | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/to-organize-tobacco-cooperatives.html | To Organize Tobacco Cooperatives. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/venice-attracts-many-americans-mrs-james-corrigan-takes-famous.html | VENICE ATTRACTS MANY AMERICANS; Mrs. James Corrigan Takes Famous Palace There for the Late Season. DEAUVILLE DRAWS CROWD Visitors to Europe From United States Join in Throng to See the Grand Prix Race. | True | By May Birkhead. Wireless To the New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/cliffchaffs-and-hoopoes-and-cooperative-pelicans-two-books-about.html | Cliff-Chaffs and Hoopoes And Cooperative Pelicans; Two Books About Bird Life in Europe and America That Supplement Each Other | True | By Anita Moffett from A Woodcut By Eric Fitch Daglish For "the Natural History of Selborne," By Gilbert White. Butterworth, Ltd., London.) | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/newly-recorded-music-repressings-of-almost-forgotten-lilli-lehmann.html | NEWLY RECORDED MUSIC; Re-pressings of Almost Forgotten Lilli Lehmann Releases Prove Welcome | True | By Compton Pakenham. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/new-longterm-federal-bond-issue-seen-in-treasury-offering-announced.html | New Long-Term Federal Bond Issue Seen In Treasury Offering Announced for Aug. 31 | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/old-oak-poloists-beat-rumson-127-six-goals-by-arthur-borden-feature.html | OLD OAK POLOISTS BEAT RUMSON, 12-7; Six Goals by Arthur Borden Feature Victory in Game at Herbert Field. NORWOOD CLUB BLUES WIN Conquer White Four by 10-9 at West Long Branch--Monmouth County Team Triumphs. Blues Turn Back Whites. Ladin Monmouth County Star. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/detroitdenmark-fliers-silent-for-2-days-in-canadian-north.html | Detroit-Denmark Fliers Silent For 2 Days in Canadian North | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/2200-men-to-leave-camp-27th-division-officers-also-complete.html | 2,200 MEN TO LEAVE CAMP.; 27th Division Officers Also Complete Training as 2,300 Others Arirve. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/sunshine-and-shadows-fox-companys-bad-girl-a-tender-pictorial.html | SUNSHINE AND SHADOWS; Fox Company's "Bad Girl" a Tender Pictorial Story--Other Productions Mr. Dunn's Fine Acting. A Devoted Husband. Tommy Boy Wins! Poor "Arizona." The Lady and the Lions. | True | By Mordaunt Hall. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/girl-9-clawed-by-lion-at-freeport-carnival-rides-too-close-to-cage.html | GIRL, 9, CLAWED BY LION AT FREEPORT CARNIVAL; Rides Too Close to Cage on Pony and Restive Animal Wounds Her With Blow of Paw. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/nye-group-calls-3-more-public-printer-among-those-to-testify-at.html | NYE GROUP CALLS 3 MORE.; Public Printer Among Those to Testify at Inquiry on Cannon. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/new-head-for-mounties-general-macbrien-takes-command-of-canadas.html | NEW HEAD FOR 'MOUNTIES.'; General MacBrien Takes Command of Canada's Famous Police. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/small-units-gains-laid-to-efficiency-increased-earnings-by-many.html | SMALL UNITS' GAINS LAID TO EFFICIENCY; Increased Earnings by Many This Year Arouse Debate on Advantage Over Big Concerns. MORTALITY RATE GREATER Number of Little Companies Also Larger, Champions of Big Corporations Say. Small Units More Numerous. Gains for 41 Companies Shown. SMALL UNITS GAINS LAID TO EFFICIENCY | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/finds-glass-starts-fires-french-investigator-lays-forest-blazes-to.html | FINDS GLASS STARTS FIRES.; French Investigator Lays Forest Blazes to Bits of Bottles. | True | Wireless to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/largest-canal-boat-ready-to-load.html | Largest Canal Boat Ready to Load. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/todays-programs-in-citys-churches-most-pulpits-to-be-filled-by.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Most Pulpits to Be Filled by Guest Preachers During Vacation Absences. FEW EVENING SERVICES Visiting Clergymen From Great Britain Will Be Heard in SeveralLarge Churches. Baptist. Christian Science. Congregational. Disciples. Lutheran. METHODIST EPISCOPAL. PRESBYTERIAN. Protestant Episcopal. Reformed. Radio. Miscellaneous. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/connecticut-light-meeting.html | Connecticut Light Meeting. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/check-frauds-laid-to-13-held-as-ring-100000-loss-by-banks-revealed.html | CHECK FRAUDS LAID TO 13 HELD AS 'RING; $100,000 Loss by Banks Revealed as 20 More Are Soughtin Elaborate Forgery Plot.MERCHANTS ARE ACCUSED Former Teller Accused of Part inScheme to Rob Chase Bank of $500,000 Securities. Prisoner Accused as Leader. Ten Previously Arrested. Says Stolen Checks Were Forged. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/wings-home-first-in-star-class-race-pflug-craft-beats-chuckle-ii-by.html | WINGS HOME FIRST IN STAR CLASS RACE; Pflug Craft Beats Chuckle II by Margin of 1:01 in Regatta on Moriches Bay. NINE BOATS ARE DISABLED Three Others Capsize in the Heavy Going--Ethel Scores In Moriches One-Design Class. Stroud's Craft Triumphs. Mast Snaps at Deck. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/drift-to-the-towns.html | DRIFT TO THE TOWNS. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/28-petty-nuisances-for-trade-here-cited-noise-rambling-dogs.html | 28 PETTY NUISANCES FOR TRADE HERE CITED; Noise, Rambling Dogs, Vagrants and Street Gambling Annoy Merchants, Report Says. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/trotting-feature-at-newark-is-captured-by-fairlea-lad-in-straight.html | Trotting Feature at Newark Is Captured by Fairlea Lad in Straight Heats; VIEWS IN TWO OF THE RACES AT MATINEE MEETING AT WEEQUAHIC PARK YESTERDAY. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/filipinos-at-national-schools.html | FILIPINOS AT NATIONAL SCHOOLS | True | WILLIAM C. RIVERS. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/busy-branch-site-for-bowery-savings-selection-of-new-bank-offices.html | BUSY BRANCH SITE FOR BOWERY SAVINGS; Selection of New Bank Offices Influenced by Empire State Building. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/test-case-may-return-fees-paid-by-long-beach-parkers.html | Test Case May Return Fees Paid by Long Beach Parkers | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/plans-taking-shape-for-realty-meeting-large-attendance-in-prospect.html | PLANS TAKING SHAPE FOR REALTY MEETING; Large Attendance in Prospect for State Convention at Lake George. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/soviet-folkmusic-russian-officials-and-musicologists-rescuing-art.html | SOVIET FOLK-MUSIC; Russian Officials and Musicologists Rescuing Art Treasures of People | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/greenland-guards-geology-secrets-rock-formation-along-greenlands.html | GREENLAND GUARDS GEOLOGY SECRETS; ROCK FORMATION ALONG GREENLAND'S ICY COAST | True | By Russell Owen.times Wide World Photo.times Wide World Photo. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/socialist-youths-in-rally-20000-at-international-gathering-in.html | SOCIALIST YOUTHS IN RALLY; 20,000 at International Gathering in Germany Urge Democracy. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/urges-credit-curb-to-assist-revival-dr-miller-sees-strengthening-of.html | URGES CREDIT CURB TO ASSIST REVIVAL; Dr. Miller Sees Strengthening of Policies a Major Need as Collections Lag. CAREFUL CHECK ESSENTIAL Association Head Condemns Loose Selling--Improvement Hinges on Gauging Demand. Credit Procedure Differs. Commodity Surpluses Disturbing. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/hungarian-communist-caught.html | Hungarian Communist Caught. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/guggenheim-fund-names-5-to-board-rockwell-kent-artist-and-four.html | GUGGENHEIM FUND NAMES 5 TO BOARD; Rockwell Kent, Artist, and Four Educators Chosen to Advise on Fellowships. DR. FLORENCE SABIN PICKED Dr. Thomas Barbour, Dr. Max Farrand and Dr. W.L. WestermannRaise Membership to 25. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/zita-arrives-in-switzerland.html | Zita Arrives in Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/bullets-miss-soong-for-the-sixth-time-nanking-minister-of-finance.html | BULLETS MISS SOONG FOR THE SIXTH TIME; Nanking Minister of Finance Has Proved an Elusive Target for His Enemies. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/current-magazines.html | Current Magazines | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/sir-alexander-mackenzie-is-84.html | Sir Alexander Mackenzie is 84. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/youth-18-hangs-himself-staten-island-suicide-laid-to-breakdown-from.html | YOUTH, 18, HANGS HIMSELF.; Staten Island Suicide Laid to Breakdown From Overstudy. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/wisconsin-critics-after-la-follette-governor-still-faces-action-to.html | WISCONSIN CRITICS AFTER LA FOLLETTE; Governor Still Faces Action to Curb Chain Banks and Ease Unemployment. SPECIAL SESSION TO ACT Meantime, Executive Demonstrates Resourcefulness by Putting Committees to Work. Seeking Banking Reform. Labor Has Its Own Views. | True | By Fred O. Sheasby. Editorial Correspondence, The New York Times | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/doolittle-in-251mile-clip-he-tries-secretly-built-speed-plane-he.html | DOOLITTLE IN 251-MILE CLIP; He Tries Secretly Built Speed Plane He Will Race at Cleveland. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/capt-gwinns-body-taken-to-station-philadelphia-war-veterans-are.html | CAPT. GWINN'S BODY TAKEN TO STATION; Philadelphia War Veterans Are Guard of Honor for Coffin of Commander of Constitution. TO BE BURIED AT ARLINGTON After Neglect of 80 Years, Military Honors Will Be Accorded by the Navy Department Tomorrow. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/results-of-yesterdays-competition-on-links-in-the-metropolitan.html | Results of Yesterday's Competition on Links in the Metropolitan District; RESULTS OF PLAY ON NEAR-BY LINKS | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/fight-ship-building-loans-competitors-object-to-government-aiding.html | FIGHT SHIP BUILDING LOANS; Competitors Object to Government Aiding New Orleans Firms. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/six-arabs-injured-in-palestine-riots-police-three-times-use-clubs.html | SIX ARABS INJURED IN PALESTINE RIOTS; Police Three Times Use Clubs on Nablus Crowds Protesting Arrest of Extremists. ARAB CHARGES ANSWERED High Commissioner Tells Them 18,000 of Their Race Were Among 25,000 Illegal Entrants. Crowds Refuse to Disperse. Notables Refuse to Intervene. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/southern-pacific-and-the-sante-fe-save-19174000-on-fuel-costs-in.html | Southern Pacific and the Sante Fe Save $19,174,000 on Fuel Costs in Five Years | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/jh-schiffs-estate-fixed-after-decade-34388156-valuation-filed-is.html | J.H. SCHIFF'S ESTATE FIXED AFTER DECADE; $34,388,156 Valuation Filed Is Within $38,126 of Estimate Made in 1922. PUBLIC BEQUESTS LISTED Kuhn, Loeb & Co. Partnership Reorganized Each Year, Appraisal Shows. Benefactions Cut Down Estate. J.H. SCHIFF ESTATE SET AFTER 11 YEARS Public Bequests Were $1,350,000. Mr. Schiff's Bond Holdings. Legal Fees Were $100,000. Generous to His Relatives. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/slump-hurts-bonds-of-latin-america-defaults-by-bolivia-chile-and.html | SLUMP HURTS BONDS OF LATIN AMERICA; Defaults by Bolivia, Chile and Peru Linked by Bankers With Drop in Commodity Prices. ARGENTINA BELIEVED SOUND Creation of Central Bank Urged for Brazil--Cuban Situation Causes Little Concern. Delay in Chile. SLUMP HURTS BONDS OF LATIN AMERICA | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/this-weeks-turf-stakes.html | This Week's Turf Stakes. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/sweetser-with-150-wins-cape-cod-open-turns-in-scores-of-78-and-72.html | SWEETSER, WITH 150, WINS CAPE COD OPEN; Turns in Scores of 78 and 72-- MacAndrew, Pro, Is Second With Total of 151. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/urge-limitation-by-budge-british-compile-report-for-the-man-in-the.html | URGE LIMITATION BY BUDGE; British Compile Report for "the Man in the Street." | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/airline-to-start-sept-15-bostonalbany-service-will-use-bowles-field.html | AIRLINE TO START SEPT. 15.; Boston-Albany Service Will Use Bowles Field at Springfield. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/wauseon-ohio-bank-closed.html | Wauseon (Ohio) Bank Closed. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/fire-wrecks-yugoslav-village.html | Fire Wrecks Yugoslav Village. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/effigy-of-dead-man-was-host-at-threeday-funeral-banquet.html | Effigy of Dead Man Was Host At Three-Day Funeral Banquet | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/chicago-is-worried-about-next-winter-city-not-so-well-prepared-as.html | CHICAGO IS WORRIED ABOUT NEXT WINTER; City Not So Well Prepared as Last Year to Provide for the Unemployed. WILL NEED FEDERAL AID Prolonged Depression Makes it Doubtful if Enough Money Can Be Raised. No Help for Transients. The Dole Opposed. | True | By S.j. Duncan-Clark. Editorial Correspondence, The New York Times | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/would-curb-waste-in-foreign-trade-national-council-in-report-scores.html | WOULD CURB WASTE IN FOREIGN TRADE; National Council, in Report, Scores 'Profitless Merchandising as Harm to Business.PRAISES LATIN AMERICASays Countries Which Sold Bonds inthe United States Are Paying Cost at Great Sacrifices. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/financial-markets-stocks-barely-move-transactions-only-400000.html | FINANCIAL MARKETS; Stocks Barely Move, Transactions Only 400,000 Shares --Bonds Somewhat Steadier. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/jaques-left-all-to-family-widow-son-and-daughter-share-estate-of.html | JAQUES LEFT ALL TO FAMILY.; Widow, Son and Daughter Share Estate of Printing Firm Head. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/trade-light-harness-horses.html | Trade Light Harness Horses. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/southampton-hopes-to-be-largest-port-british-government-and.html | SOUTHAMPTON HOPES TO BE LARGEST PORT; British Government and Southern Railway Are Sharing Cost of Huge Improvements. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/larys-double-wins-for-yankees-in-11th-scores-ruth-and-gehrig-to.html | LARY'S DOUBLE WINS FOR YANKEES IN 11TH; Scores Ruth and Gehrig to Earn 8-6 Decision Over Browns After Long Struggle. VICTORS SCORE 6 IN FIRST St. Louis Keeps Up Steady Pace to Deadlock Count in Ninth, Then Falters in 2d Extra Session. Yankees Tally 6 in First. New York Lead Is Reduced. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-business-of-the-states.html | THE BUSINESS OF THE STATES | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/war-on-gangs-in-boston-police-get-shoottokill-order-from.html | WAR ON GANGS IN BOSTON.; Police Get "Shoot-to-Kill" Order from Superintendent Crowley. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/ship-for-ocean-study-due-back-next-month-the-atlantis-collecting.html | SHIP FOR OCEAN STUDY DUE BACK NEXT MONTH; The Atlantis, Collecting Data on Fish and Sea Conditions, to Return to Woods Hole. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/six-yachts-get-away-in-harlem-yc-race-start-on-cruise-to-cornfield.html | SIX YACHTS GET AWAY IN HARLEM Y.C. RACE; Start on Cruise to Cornfield Light --Adeltha Forced Out With Parted Halyard. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/completing-work-on-union-square-changes-of-southerly-end-due-to.html | COMPLETING WORK ON UNION SQUARE; Changes of Southerly End Due to Providing Approach to the Washington Statue. BANDSTAND CONTRACT LET Appropriation of $125,000 Made by Board of Estimate for the Park Alterations. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/machado-in-havana-end-of-revolt-seen-army-units-begin-to-return-to.html | MACHADO IN HAVANA; END OF REVOLT SEEN; Army Units Begin to Return to Barracks After Crushing Rebels at Jibara. CLASH IN CAPITAL LIKELY Students Expected to Rise in Demonstration of Enmity Toward President. MACHADO IN HAVANA; END OF REVOLT SEEN Four Americans Arrested. Continued Skirmishes Reported. Names American as Leader. | True | By Harold N. Denny. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/retail-sales-drive-to-continue-in-fall-summer-promotions-are-only.html | RETAIL SALES DRIVE TO CONTINUE IN FALL; Summer Promotions Are Only Preliminary to More Effort, Store Canvass Shows. CONSUMERS MAKING PRICES Some Trend to Quality Goods Found but Values Are to Fore--Six Fundamental Policies. More Favor for Quality. Will Keep Pushing Price. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/business-reveals-some-bright-spots-preparations-under-way-for-an.html | BUSINESS REVEALS SOME BRIGHT SPOTS; Preparations Under Way for an Expected Upswing in the Early Autumn. PRICES ARE FAIRLY STEADY Steel Production Improves Slightly in the Pittsburgh and Chicago Areas. NEW ENGLAND MILLS BUSY Worsted Plants on 24-Hour Basis--Reports From the Federal Reserve Districts. Some Improvement in Steel. Worsted Mills Still Busy. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/will-build-home-in-ardsley.html | Will Build Home in Ardsley. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/tree-life-secret-sought-in-north-two-german-foresters-set-out-to.html | TREE LIFE SECRET SOUGHT IN NORTH; Two German Foresters Set Out to Test New Growth Theory in Virgin Quebec Stands. SLOWEST IN 'ADOLESCENCE' Proximity of Sea is One of Many Factors Offered to Explain Reversal of Botanic Rule. | True | By Louis Carrier. Special To the New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/renting-is-active-in-phipps-houses-model-apartments-in-sunnyside.html | RENTING IS ACTIVE IN PHIPPS HOUSES; Model Apartments in Sunnyside Gardens Are Nearing Completion. WILL HOUSE 344 FAMILIES Twenty-two Bulidings Erected Around Large Landscaped Court to Give Ample Light and Air. Modern Conveniences Provided. Income Used For New Houses. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/footnotes-on-a-weeks-headliners-matters-of-fact-damming-a-black.html | FOOTNOTES ON A WEEK'S HEADLINERS; Matters of Fact. Damming a Black Stream. An Industrious Apprentice. Wings Over the World. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/delay-first-flight-of-akron-for-changes-goodyearzeppelin-and-naval.html | DELAY FIRST FLIGHT OF AKRON FOR CHANGES; Goodyear-Zeppelin and Naval Officials Act to Increase Dirigible's Strength. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/cantrell-of-toronto-wins-doubleheader-successfully-performs-iron.html | CANTRELL OF TORONTO WINS DOUBLE-HEADER; Successfully Performs Iron Man Stant, Defeating Reading by 7 to 1 and 2 to 1. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/leasehold-deals-manhattan-properties-recorded-under-new-control.html | LEASEHOLD DEALS; Manhattan Properties Recorded Under New Control. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/yesterdays-cohasset-horse-show-awards-morning-events.html | Yesterday's Cohasset Horse Show Awards.; MORNING EVENTS. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/coal-mine-fatalities-show-rise.html | Coal Mine Fatalities Show Rise. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/said-to-hold-apud-a-suicide.html | Said to Hold Apud a Suicide. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/clark-jury-still-out-deadlocked-on-fate-of-los-angeles-exprosecutor.html | CLARK JURY STILL OUT.; Deadlocked on Fate of Los Angeles Ex-Prosecutor Who Killed Two. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/united-states-civil-service.html | United States Civil Service. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/crag-rats-rescue-the-lost-like-the-monks-of-st-bernard-pass-they.html | CRAG RATS" RESCUE THE LOST; Like the Monks of St. Bernard Pass, They Are Always Ready to Endure Hardships in the Mountains | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/parissoviet-pact-is-talk-of-moscow-press-prints-foreign-views-of.html | PARIS-SOVIET PACT IS TALK OF MOSCOW; Press Prints Foreign Views of Reported Initialing of NonAggression Treaty.RUMOR GOES UNCONFIRMEDIzvestia Says if Treaty is Signedit Will Not Be Directed AgainstAny One but Will Be for Peace. | True | By Walter Duranty. Wireless To the New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/11-firemen-felled-at-fulton-st-blaze-overcome-by-smoke-in-6story.html | 11 FIREMEN FELLED AT FULTON ST. BLAZE; Overcome by Smoke in 6-Story Building, They Are Carried Out by Comrades. TREATED AT THE SCENE Hose Are Played on Flames From Adjoining Structures--Fire Quickly Controlled. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/talbot-and-vester-advance-at-tennis-defeat-shaw-and-decker-61-61-in.html | TALBOT AND VESTER ADVANCE AT TENNIS; Defeat Shaw and Decker, 6-1, 6-1, in Staten Island Doubles --Lewis, Oakley Win. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/3-city-colleges-seek-1165852-budget-rise-libraries-and-museums.html | 3 City Colleges Seek $1,165,852 Budget Rise; Libraries and Museums Press for Increases | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-idle-vacations-of-youth-criticized-reopening-of-schools-in-fall.html | THE IDLE VACATIONS OF YOUTH CRITICIZED; Reopening of Schools in Fall, Superintendent Says, Shows Bad Effects of Summer. PROGRAM OF SUPERVISION Awards for Selected Activities Have Benefited Children of Atlanta, Mr. Sutton Finds. Hazards of Vacation. A Summer Program. Care vs. Waste. | True | By Willis A. Sutton. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/notes-about-motor-boats-dodges-new-fivepassenger-goupe.html | NOTES ABOUT MOTOR BOATS; DODGE'S NEW FIVE-PASSENGER GOUPE | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/kentucky-blames-reds-for-outbreaks-communist-influence-is-seen-in.html | KENTUCKY BLAMES REDS FOR OUTBREAKS; Communist Influence Is Seen in Murders in Coal Fields of Harlan County. THIRTY-ONE UP FOR CRIMES Disastrous Conditions in Industry Made Ground Fertile for Radical Agitation. Depression Cut Demand. Prohibition a Factor. | True | By Robert E. Dundon. Editorial Correspondence, The New York Times | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/british-racing-plane-gets-brilliant-test-officer-takes-new.html | BRITISH RACING PLANE GETS BRILLIANT TEST; Officer Takes New Schneider Entry Up at High Speed, Pleasing His Commander. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/miss-emmet-wed-to-fh-kinnicutt-daughter-of-mr-and-mrs-c-temple.html | MISS EMMET WED TO F.H. KINNICUTT; Daughter of Mr. and Mrs. C. Temple Emmet Is Married in St. James's Church, St. James, L.I. SISTER IS ONLY ATTENDANT Reception Is Held at Emmet Home In Stony Brook--Bride Is Kin of John Jacob Astor. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/french-envoy-off-denies-he-will-quit-claudel-says-he-will-return-to.html | FRENCH ENVOY OFF; DENIES HE WILL QUIT; Claudel Says He Will Return to Washington After a Month's Vacation at Home. ADVERTISING EXPERT SAILS Murphy, Head of Club Here, Says New Ideas Are Needed to Spur Business Revival. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/hindenburgs-salary-small.html | Hindenburg's Salary Small. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/raditch-left-tale-of-yugoslav-plot-account-of-parliament-murders-in.html | RADITCH LEFT TALE OF YUGOSLAV PLOT; Account of Parliament Murders, in Which He Was Fatally Wounded, Now Revealed.TRACED SLAYER TO COURTDocument Is Supposed to Have Furnished a Basis for Einstein'sIndictment of King. Had Warning in Advance. No Attempt to Stop Assassin. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/more-than-financial.html | MORE THAN FINANCIAL. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/sports-today.html | Sports Today | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/gem-treasures-of-a-queen-mary-of-england-owns-many-rare-jewels.html | GEM TREASURES OF A QUEEN; Mary of England Owns Many Rare Jewels | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/a-new-theatre-and-one-not-so-new-mr-carroll-revives-an-old-custom.html | A NEW THEATRE AND ONE NOT SO NEW; Mr. Carroll Revives an Old Custom by Building a House on Broadway, while Schwab & Mandel Change a Name Manhattan Theatres, Past and Present. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/quitclaims-given-in-manhattan.html | Quit-claims Given in Manhattan. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/old-london-bridge-freighted-with-english-history-old-london-bridge.html | Old London Bridge, Freighted With English History; Old London Bridge | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/honor-5-foreign-fliers-american-aviation-leaders-plan-luncheon-at.html | HONOR 5 FOREIGN FLIERS.; American Aviation Leaders Plan Luncheon at Capital Wednesday. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/ryan-of-yale-takes-st-moritz-singles-wins-title-in-carlton-net.html | RYAN OF YALE TAKES ST. MORITZ SINGLES; Wins Title in Carlton Net Tourney and Pairs With Wiener to Capture Doubles. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/coolidge-forces-abroad-items-here-and-afield.html | COOLIDGE FORCES ABROAD; ITEMS HERE AND AFIELD. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/he-rules-in-sulu.html | HE RULES IN SULU. | True | Wide World Photo. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/miscellaneous-brief-reviews-crossword-helps-getting-on-yellowstone.html | Miscellaneous Brief Reviews; Cross-Word Helps Getting On Yellowstone Animals The Newer Brahmin Books in Brief Review It Rained Rainbows" Family Names Snake Worship | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/policy-in-oil-fields-helps-alfalfa-bill-murrayforpresident-clubs.html | POLICY IN OIL FIELDS HELPS ALFALFA BILL; Murray-for-President Clubs Are Being Formed in All Parts of Oklahoma. PRODUCERS ARE CHEERFUL They See Dollar Oil Near at Hand as Result of the Governor's Martial Law Move. Stocks Cost More Than $1. Big Drop in Production. | True | By Walter M. Harrison. Editorial Correspondence, The New York Times | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/handling-tons-of-yellow-gold-that-balance-world-finances-gold-for.html | HANDLING TONS OF YELLOW GOLD THAT BALANCE WORLD FINANCES; GOLD FOR NEW YORK FROM A FOREIGN COUNTRY | True | By S. Palmer Harman. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/andree-relics-believed-found.html | Andree Relics Believed Found. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/furtwaenglers-tristan-at-baireuth-germans-interpretation-compared.html | FURTWAENGLER'S "TRISTAN" AT BAIREUTH; German's Interpretation Compared With Those by Hertz, Mahler, Muck and Toscanini--Italian Conductor's "Tannhaeuser" | True | By Herbert F. Peyser. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/list-896-americans-in-china-flood-zone-washington-records-also-show.html | LIST 896 AMERICANS IN CHINA FLOOD ZONE; Washington Records Also Show Property Totals $13,000,000, Most of It Owned by Missions. DISEASE IS BREAKING OUT Rear Admiral Williams Reports Water at Hankow Continues Rising --Hwai River Long a Problem. 300 Americans in Wuhan Cities. Hwai River Is Turbulent. Some Areas Become Swamps. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/bar-harbor-plans-a-varied-week.html | BAR HARBOR PLANS A VARIED WEEK. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/anchor-line-to-slash-salaries-of-all-help-employes-dismissed-by.html | ANCHOR LINE TO SLASH SALARIES OF ALL HELP; Employes Dismissed by Glasgow Firm, but May Go Back at Less -- Pension Plan Dropped. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/name-oklahoma-airport-winnie-mac.html | Name Oklahoma Airport Winnie Mac | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/will-speed-up-freight-british-railroads-to-make-it-as-rapid-as.html | WILL SPEED UP FREIGHT.; British Railroads to Make It as Rapid as Passenger Service. | True | Wireless to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/st-louis-trend-is-upward-wholesale-volume-rises-and-shoe-trade.html | ST. LOUIS TREND IS UPWARD.; Wholesale Volume Rises and Shoe Trade Gains--Employment Low. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/ends-farm-loan-task-agriculture-department-committee-has-put-out.html | ENDS FARM LOAN TASK.; Agriculture Department Committee Has Put Out $1,327,440. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/jersey-realty-demand-mortgage-official-sees-steady-improvement-in.html | JERSEY REALTY DEMAND.; Mortgage Official Sees Steady Improvement In Northern Area. Point Lookout Beach Popular. Mountain Lakes Club. West Side Rentals. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/nonplanting-plan-aids-cottons-rise-upturn-in-liverpool-and-covering.html | NON-PLANTING PLAN AIDS COTTON'S RISE; Upturn in Liverpool and Covering Before Ginning ReportImprove Tone.GAINS ARE 13 TO 18 POINTSProfessional Activity Figures in the Final Trading, With Prices Off 30 Points for the Week. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-concave-mirror-and-other-works-of-fiction-a-modern-fable-the.html | "The Concave Mirror" and Other Works of Fiction; A Modern Fable The Grand Prize Calf-Love Gold Bricks A Victorian Spinster The Marriage Problem George Eliot Latest Works of Fiction Frantic Broadway Exiled Pathetics Sweepstakes Money Latest Works of Fiction Broadway Glimpses Charming People A Romantic Sermon | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/commends-bus-grant-suit-brooklyn-community-councils-head-urges-bay.html | COMMENDS BUS GRANT SUIT.; Brooklyn Community Councils' Head Urges Bay Ridge Transit Needs. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/osler-prince-of-physicians-a-biographical-appreciation-of-medicines.html | OSLER, PRINCE OF PHYSICIANS; A Biographical Appreciation of Medicine's Great Modern Exemplar Sir William Osler | True | By R.l. Duffus | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/city-record-shows-paralysis-on-wane-90-fewer-cases-reported-last.html | CITY RECORD SHOWS PARALYSIS ON WANE; 90 Fewer Cases Reported Last Week Than in Previous 7 Days --71 New Patients in Day. WESTCHESTER SHOWS RISE Figure for Week Ago Is Tripled-- 28 Counties Free of Disease-- Decrease in New Jersey. 28 Counties Free of Disease. Radio Entertainer Dies. Cases in Up-State Counties. Hicksville Child Is Stricken. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/grimm-warns-city-to-reduce-budget-sees-subtle-campaign-to-prepare.html | GRIMM WARNS CITY TO REDUCE BUDGET; Sees Subtle Campaign to Prepare Tenants and Property Owners for $30,000,000 Rise.UNPAID TAXES $121,000,000Buying Power of Dollar Now $1.16,He Says, Scoring Kohler--Present Revenues $69,000,000. Organized Campaign. Increase of $30,000,000. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/chlorine-gas-escapes-many-overcome-and-dogs-and-cats-killed-in.html | CHLORINE GAS ESCAPES.; Many Overcome and Dogs and Cats Killed In Styrian Town. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/newark-shuts-out-rochester-3-to-0-harvin-limits-red-wings-to-two.html | NEWARK SHUTS OUT ROCHESTER, 3 TO 0; Harvin Limits Red Wings to Two Hits as Bears Annex Opener of Series. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/german-airmen-on-first-lap-of-flight-to-south-america.html | German Airmen on First Lap Of Flight to South America | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/frederick-c-miller-weds-captain-of-1929-notre-dame-football-team.html | FREDERICK C. MILLER WEDS.; Captain of 1929 Notre Dame Football Team Marries Adele Kanaley. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/at-the-wheel-received-and-reported.html | AT THE WHEEL; Received and Reported. | True | By James O. Spearing. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/vaudeville.html | VAUDEVILLE | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/a-big-season-at-saratoga-prominent-new-yorkers-swell-the-large.html | A BIG SEASON AT SARATOGA; Prominent New Yorkers Swell the Large Throngs at Races--Women's Week | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/london-takes-an-inventory-as-a-business-and-a-profession-the.html | LONDON TAKES AN INVENTORY; As a Business and a Profession the Theatre Is Undergoing Changes But the Puhlic Remains Loyal | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/institutions-not-in-clearing-house.html | INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/bonds-being-paid-before-maturity-total-calls-for-august-to-date.html | BONDS BEING PAID BEFORE MATURITY; Total Calls for August to Date 113,789,000, Compared With $24,775,000 Year Ago. ADDITIONS FEW LAST WEEK Redemptions Announced for Future Months Include Municipal and Utility Issues. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/harmony-and-color-in-table-settings-china-silverware-and-linen-now.html | HARMONY AND COLOR IN TABLE SETTINGS; China, Silverware and Linen Now Designed To Fit in With a General Plan DECORATING WALL AND CEILING Plain Surfaces Can Be Broken Up by Designs --Providing for the Basement Playroom | True | By Walter Rendell Storeyphoto By van Anda. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/300000-of-radium-fights-cancer-here-used-gratis-by-city-in-drive-to.html | $300,000 OF RADIUM FIGHTS CANCER HERE; Used Gratis by City in Drive to Stem Rising Death Rate, Dr. Ira I. Kaplan Says. FEW CURES OF REAL VALUE Special Committee Tests Remedies Under Scientific Conditions-- Fatalities 117 in 100,000. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/construction-soon-to-begin-on-base-for-giant-airships-at-sunnyvale.html | CONSTRUCTION SOON TO BEGIN ON BASE FOR GIANT AIRSHIPS AT SUNNYVALE, CAL. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/through-scenic-pennsylvania-weekend-trip-away-from-crowded-resort.html | THROUGH SCENIC PENNSYLVANIA; Week-End Trip Away From Crowded Resort Roads Recommended Now--Along the Picturesque Susquehanna River Alternate Routes. To the River. The Susquehanna Trail. Against the Law. Not a Super-Highway. New Resort Road. | True | By Leon A. Dickinson. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/seeks-aid-of-expert-to-lay-out-riis-park-commissioner-benninger.html | SEEKS AID OF EXPERT TO LAY OUT RIIS PARK; Commissioner Benninger Wants Landscape Architect at $10,000 to $15,000 a Year. SUGGESTION WINS FAVOR Proposal to Establish Golf Course Also Approved, Providing It Does Not Crowd Beach. Craner Supports Idea. Soffer Favors Course. Pilat Also Approves. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/before-the-liners-smoothed-the-seas-fifty-years-ago-and-less-the.html | BEFORE THE LINERS SMOOTHED THE SEAS; Fifty Years Ago and Less The Passenger Knew He Was Aboard a Ship BEFORE LINERS SMOOTHED THE SEA | True | By T. Walter Williamsfrom Drawings By de Thulstrup In Harper'S Weekly. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/notes-oe-science-insulation-for-underseas-telephone-cable-research.html | NOTES OE SCIENCE: INSULATION FOR UNDERSEAS TELEPHONE CABLE; Research Provides a New Material Which Effects A Great Saving--Use of the "Strain Gauge" Reverse Engineering. Using Concrete in Cold Weather Talking From a Moving Elevator. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/hosiery-strike-monday-workers-in-berks-county-pa-ask-33-13-increase.html | HOSIERY STRIKE MONDAY.; Workers in Berks County, Pa., Ask 33 1-3% Increase in Wages. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/asks-mercy-for-thief-woman-stranded-by-pursesnatcher-pleads-only.html | ASKS MERCY FOR THIEF.; Woman Stranded by Purse-Snatcher Pleads Only for Her Money. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/charlotte-corday-vivified-in-a-new-biography-charlotte-corday.html | Charlotte Corday Vivified in a New Biography; Charlotte Corday | True | By Charles Willis Thompson | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/share-of-autotax-yield-demanded-for-cities-to-build-urban-trunk.html | Share of Auto-Tax Yield Demanded for Cities To Build Urban Trunk Lines Easing Congestion | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/taschereau-faces-quebec-opposition-conservatives-fighting-hard-to.html | TASCHEREAU FACES QUEBEC OPPOSITION; Conservatives Fighting Hard to Overthrow Liberal Premier in Tomorrow's Election. HIS LEAD MAY BE REDUCED But His Organization Believed to Be Too Strong to Suffer Complete Defeat. Overthrow Unlikely. Labor Candidate Wins. | True | By V.m. Kipp. Special Correspondence, the New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/frenchman-finds-way-to-beat-pawnshops-court-refuses-to-try-him-for.html | FRENCHMAN FINDS WAY TO BEAT PAWNSHOPS; Court Refuses to Try Him for Borrowing More Than Value of Artificial Pearls. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/2-armed-robbers-get-1143-payroll-hold-up-officers-of-carton-firm.html | 2 ARMED ROBBERS GET $1,143 PAYROLL; Hold Up Officers of Carton Firm and Then Escape in a Passing Taxicab. SAILOR BRIDEGROOM SEIZED Jersey Woman Says He Took $1,500 on Wedding Trip--2 Gag Jeweler and Take $1,500 in Gems. Gag Jeweler, Take $1,500 Gems. Philadelphia Salesman Freed. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/holders-of-stocks-up-35-since-1929-58-leading-corporations-reveal.html | HOLDERS OF STOCKS UP 35% SINCE 1929; 58 Leading Corporations Reveal 37.66% Increase in Number of Owners of Common. 42.52% RISE ON EXCHANGE 7% Advance Since 1930 Indicates Continuation of Movement, Despite Depression. LAID TO SMALL INVESTORS Wider Distribution of Shares HeldLargely Due to PurchasesFrom Savings. Gains Mostly for Common Stocks. Inter-Company Holdings. Tables of Stockholders. HOLDERS OF STOCKS UP 35% SINCE 1929 | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/17-hurt-by-lightning-four-seriously-injured-when-austrian-alpine.html | 17 HURT BY LIGHTNING.; Four Seriously Injured When Austrian Alpine Hut Is Struck. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/lumber-demand-gains-mill-orders-are-3-per-cent-in-excess-of.html | LUMBER DEMAND GAINS.; Mill Orders Are 3 Per Cent in Excess of Production. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/czech-town-for-the-unco-guid.html | Czech Town for the Unco Guid. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/german-industries-outline-selfhelp-submit-plan-calling-for-cuts-in.html | GERMAN INDUSTRIES OUTLINE SELF-HELP; Submit Plan Calling for Cuts in Production Costs, Chiefly by Reduction of Wages. ASK REPARATIONS REVISION Employers Demand Talks Start Without Delay on Adoption of Their Proposals. BRUENING FACES A DILEMMA Socialists, on Whose Support He Depends, Oppose Any Move to Lower Workers' Income. Socialists Firm Against Cuts. Economies Bring Protest. Way Paved for Budget Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/ancient-games-are-used-today.html | ANCIENT GAMES ARE USED TODAY | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/counter-securities-firm-bank-stocks-rally-after-weakness-at.html | COUNTER SECURITIES FIRM.; Bank Stocks Rally After Weakness at Opening--Trading Light. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/rasmussen-under-attack-norwegians-suspect-his-purposes-in-east.html | RASMUSSEN UNDER ATTACK.; Norwegians Suspect His Purposes In East Greenland. | True | Wireless to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/500000-bonds-for-porto-rico.html | $500,000 Bonds for Porto Rico. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/blackmailer-sentenced-he-threatened-to-expose-secrets-of-womans.html | BLACKMAILER SENTENCED.; He Threatened to Expose Secrets of Woman's Confession. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/vanderbilts-capture-savages-with-movies-explorers-back-in-florida.html | VANDERBILTS 'CAPTURE' SAVAGES WITH MOVIES; Explorers, Back in Florida With Yacht, Tell of Wild Panama Tribes' Ecstasy Over Films. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/british-trade-accord-sought-by-uruguay-reciprocal-favored-nation.html | BRITISH TRADE ACCORD SOUGHT BY URUGUAY; Reciprocal Favored Nation Agreement Is Planned--Blow atUs Is Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-shorter-poems-of-robert-bridges.html | The Shorter Poems of Robert Bridges | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/berlins-teapot-tempest-savonarola-of-1931-stirs-up-comiderable.html | BERLIN'S TEAPOT TEMPEST; Savonarola of 1931 Stirs Up Comiderable Excitement With a Very "Free" Speech | True | By Lina Goldschmidt. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/indians-conquer-senators-by-52-ferrell-holds-washington-battars-to.html | INDIANS CONQUER SENATORS BY 5-2; Ferrell Holds Washington Battars to Six Safeties, Scoring His 16th Victory. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/cancellation-plot-is-seen-by-johnson-california-senator-charges.html | CANCELLATION PLOT IS SEEN BY JOHNSON; California Senator Charges Bankers With Leading Up to End of War Debts. MORATORIUM IS BLAMED Statement Also Attacks Wiggin Report, Saying Financiers Are Ruling Country. Points at Fellow-Members. Scoffs at Phrases. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/president-is-concerned-federal-forces-ordered-to-strengthen.html | PRESIDENT IS CONCERNED.; Federal Forces Ordered to Strengthen Activities Against Gangs. | True | From a Staff Correspondent of The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/behr-beats-freedman-for-singles-crown-triumphs-by-62-79-86-to-take.html | BEHR BEATS FREEDMAN FOR SINGLES CROWN; Triumphs by 6-2, 7-9, 8-6 to Take the Boys' Metropolitan Tennis Title. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/berlin-screen-plans-and-pictures-a-story-about-chicago.html | BERLIN SCREEN PLANS AND PICTURES; A Story About Chicago. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/mr-youngs-great-service.html | MR. YOUNG'S GREAT SERVICE | True | CHARLES FRANCIS POTTER. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/charges-dentists-obstruct-schools-dean-owre-of-columbia-scores.html | CHARGES DENTISTS OBSTRUCT SCHOOLS; Dean Owre of Columbia Scores Profession for Opposing Progress in Education. DECRIES CURB ON EXPERTS Accuses Association of Seeking Laws Barring Technicians in Specialized Field. Would Work With Physicians. Scores Curb on Technicians. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/raided-brewery-guarded-no-arrests-made-in-move-resulting-from.html | RAIDED BREWERY GUARDED.; No Arrests Made in Move Resulting From Finding of Beer Pipe Line. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/swiss-invents-light-wing-weight-on-special-plane-is-reduced-484.html | SWISS INVENTS LIGHT WING.; Weight on Special Plane Is Reduced 484 Pounds. | True | Wireless to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/hold-griswold-reunion-many-members-of-old-family-attend-picnic-at.html | HOLD GRISWOLD REUNION.; Many Members of Old Family Attend Picnic at Windsor, Conn. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/gala-yacht-week.html | GALA YACHT WEEK | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/explains-stoddart-death-canadian-inquest-lays-cause-to-anesthetic.html | EXPLAINS STODDART DEATH.; Canadian Inquest Lays Cause to Anesthetic Used for Operation. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/andersonpurcell-defeat-voigtforesman-by-1-up-in-final-of-winged.html | Anderson-Purcell Defeat Voigt-Foresman by 1 Up in Final of Winged Foot Golf; PLAY IN THE BEST-BALL GOLF TOURNEY OF THE WINGED FOOT CLUB AND THE WINNERS. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/girl-held-slayers-aide-bond-set-for-catherine-kellert-in-killing-of.html | GIRL HELD SLAYERS' AIDE.; Bond Set for Catherine Kellert in Killing of Michigan Couples. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/new-city-and-suburban-housing-for-fall-occupancy.html | NEW CITY AND SUBURBAN HOUSING FOR FALL OCCUPANCY | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/calls-conference-of-bankers-on-ownyourhome-plan.html | Calls Conference of Bankers On "Own-Your-Home" Plan | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/one-may-laugh-even-in-moscow.html | One May Laugh, Even in Moscow | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/twenty-grand-wins-the-travers-at-spa-as-20000-look-on-mrs-payne.html | TWENTY GRAND WINS THE TRAVERS AT SPA AS 20,000 LOOK ON; Mrs. Payne Whitney's Star Beats St. Brideaux, StableMate, by Length and Half.VICTORY WORTH $33,000Earnings Now Total $211,575--Entry Is Held at 1 to 8--Sun Meadow Third. SPINAWAY TO TOP FLIGHT C.V. Whitney's Filly DefeatsDinner Time by Five Lengths,With Brocado Next. Victor Boosts Earnings. Urges Mount Only Once. Starts to Overtake Field. THE TRAVERS WON BY TWENTY GRAND Wins by Five Lengths. Added Starter Wins Race. Takes Lead Early. | True | By Bryan Field. Special To the New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/americans-to-aid-mexico-chamber-of-commerce-takes-steps-to-promote.html | AMERICANS TO AID MEXICO.; Chamber of Commerce Takes Steps to Promote Tourist Trade. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/stars-now-studied-for-heat-and-light-measuring-the-light-of-the.html | STARS NOW STUDIED FOR HEAT AND LIGHT; MEASURING THE LIGHT OF THE STARS | True | By Waldemar Kaempffert. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-huge-farm-machine-that-is-stalled-on-the-kansas-plains-factory.html | THE HUGE FARM MACHINE THAT IS STALLED; On the Kansas Plains Factory Production Methods Have Resulted in the Surplus That Is the Farmer's Bogey OUR BIG FARM MACHINE HALTS Factory Methods in Kansas Wheat Fields Produced the Surplus and Lower Prices BRITAIN'S WAR LOSSES. | True | By James C. Youngphoto Courtesy of the Caterpillar Tractor Company.photo By Rittase. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/four-new-marks-set-in-swims-at-charlotte-chaffin-scores-upset-in.html | FOUR NEW MARKS SET IN SWIMS AT CHARLOTTE; Chaffin Scores Upset in Winning the 100-Yard Dash in MidAtlantic Championships. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/beaudelaires-works-are-before-courts-again-woman-illustrator-hopes.html | Beaudelaire's Works Are Before Courts Again; Woman Illustrator Hopes to Break Old Ban | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/narragansett-hotel-conveyed.html | Narragansett Hotel Conveyed. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/crash-in-france-hurts-3-americans.html | Crash in France Hurts 3 Americans. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/firefly-first-to-finish-leads-gemini-by-11second-margin-in-noroton.html | FIREFLY FIRST TO FINISH.; Leads Gemini by 11-Second Margin in Noroton Y.C. Race. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/tennessee-aroused-over-shoals-action-coupling-of-fertilizer-project.html | TENNESSEE AROUSED OVER SHOALS ACTION; Coupling of Fertilizer Project and Cove Creek Dam Stirs Conflicting Opinions. BIDS TO BE OPENED SEPT. 1 But Commission Has No Power to Award Contracts--Compromise Bill Sought. Discord Within Commission. An Empty Gesture. Board Has Little Power. | True | By W.g. Foster. Editorial Correspondence, The New York Times | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/drill-to-start-sept-8-40-men-expected-to-report-for-football-at.html | DRILL TO START SEPT. 8.; 40 Men Expected to Report for Football at Baltimore. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/bishop-al-gaines-head-of-diocese-of-african-methodist-episcopal.html | BISHOP A.L. GAINES.; Head of Diocese of African Methodist Episcopal Church Dead. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/rome-opera-season-retrospect.html | ROME OPERA SEASON RETROSPECT | True | By Raymond Hall. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/europeans-will-aid-belasco-memorial-reinhardt-toscanini.html | EUROPEANS WILL AID BELASCO MEMORIAL; Reinhardt, Toscanini, Stanislavski and Dantchenko to Serve on Radio Committee. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/handball-final-to-trulio-conquers-hahn-in-state-title-play-by-2117.html | HANDBALL FINAL TO TRULIO; Conquers Hahn in State Title Play by 21-17, 21-12. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/3500-new-soviet-specialists.html | 3,500 New Soviet Specialists. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/america-big-market-for-world-tin-output-import-consumption-ranges.html | AMERICA BIG MARKET FOR WORLD TIN OUTPUT; Import Consumption Ranges Up to $100,000,000 Annually, Says Bureau of Mines. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/planes-called-key-to-rise-in-business-foreign-trade-group-reports.html | PLANES CALLED KEY TO RISE IN BUSINESS; Foreign Trade Group Reports on Growth of Air Contacts With Latin America. ASKS WIDER USE OF SERVICE Lines From This Country Now Cover 80,000 Miles Weekly, All Others Flying 90,000 Miles. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/thrills-at-air-races-speedy-new-planes-and-crack-native-and-foreign.html | THRILLS AT AIR RACES; Speedy New Planes and Crack Native and Foreign Pilots to Mark Cleveland Events Ten-Mile Course Now. | True | By Lauren D. Lyman. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/seek-highway-wage-at-prevailing-rate-state-labor-leaders-announce.html | SEEK HIGHWAY WAGE AT PREVAILING RATE; State Labor Leaders Announce Plea to Legislature to Revise Employment Law.IS THIRD REVISION SOUGHTFederation, Meeting at Syracuse,to Urge 5-Day Week for StateForces and Work for Idle. Urged Highway Labor Bill in 1903. To Ask State-Guaranteed Wage. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/new-crops-add-to-commodity-glut-low-prices-for-wheat-and-cottonthe.html | NEW CROPS ADD TO COMMODITY GLUT; Low Prices for Wheat and Cotton--The Yield in Other Farm Staples The Market Values. Wheat Carried Over. AN ANCIENT CYPRESS | True | By L.c. Speers | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/steer-weighs-3080-pounds-spencer-neb-seems-to-specialize-in.html | STEER WEIGHS 3,080 POUNDS; Spencer, Neb., Seems to Specialize in Oversize Stock. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/bar-leaders-to-hear-prison-study-report-american-association-to.html | BAR LEADERS TO HEAR PRISON STUDY REPORT; American Association to Meet at Atlantic City Sept. 17 to 19 With Broad Program. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/giants-upset-reds-twice-by-60-51-mooney-rookie-hurls-shutout-in.html | GIANTS UPSET REDS TWICE BY 6-0, 5-1; Mooney, Rookie, Hurls Shut-out in First and Walker Carries On in the Nightcap. TIGHTEN HOLD ON 2D PLACE McGrawmen Now Lead Cubs by 3 Games--Leach's Hitting Factor in Triumphs. Clean Sweep of Series. Mooney Keeps Poise Throughout. GIANTS UPSET REDS TWICE BY 6-0, 5-1 | True | By John Drebinger. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/ruth-suckow-historian-of-the-prairie-town-a-gentle-understanding-of.html | Ruth Suckow, Historian of The Prairie Town; A Gentle Understanding of 'Commonplace Folk Marks Her Book of Short Stories Iowa Life | True | By Fred T. Marsh | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/seven-new-yorkers-put-on-rifle-team-residents-of-greater-city-are.html | SEVEN NEW YORKERS PUT ON RIFLE TEAM; Residents of Greater City Are Named on Second Corps Area Squad. CONTESTS TO START TODAY Training Camp Marksmen Will Meet Rival Teams in Camp Perry Competitions. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/no-tendency-to-monopoly-seen-in-chainstore-growth-more-efficient.html | NO TENDENCY TO MONOPOLY SEEN IN CHAIN-STORE GROWTH; More Efficient Management by Independents Regarded as Solution of Problem | True | M.M. ZIMMERMAN. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/excerpts-from-letters-considering-fundamentals-cotton-for-paper.html | EXCERPTS FROM LETTERS; Considering Fundamentals. Cotton for Paper. Attacking Crime at the Root. The Long-Suffering Dry Law. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/to-broadcast-league-proceedings.html | To Broadcast League Proceedings. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/uruguay-to-bargain-against-import-ban-countries-which-buy-products.html | URUGUAY TO BARGAIN AGAINST IMPORT BAN; Countries Which Buy Products May Get Unrestricted Freedom in Selling. AN INCOME TAX IS PLANNED Revenue Would Replace Lost Customs Receipts--Plan is Afoot toShip 10,000,000 Pesos. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/praise-cut-in-ocean-trips-agents-cite-weeks-sailings-in-backing.html | PRAISE CUT IN OCEAN TRIPS.; Agents Cite Week's Sailings in Backing October Cancellations. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/navy-seaplane-race-set-curtiss-marine-trophy-event-will-be-run-in.html | NAVY SEAPLANE RACE SET.; Curtiss Marine Trophy Event Will Be Run in October. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/miss-blackwell-engaged-to-marry-her-troth-to-louis-h-twyeffort.html | MISS BLACKWELL ENGAGED TO MARRY; Her Troth to Louis H. Twyeffort Announced by Her Parents, Mr. and Mrs. H.C. Blackwell. A JUNIOR LEAGUE MEMBER Her Fiance is a Graduate of Princeton, Where He is Now anInstructor in Biology. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/2-dog-shows-listed-on-li-this-week-some-of-the-leading-cocker.html | 2 DOG SHOWS LISTED ON L.I. THIS WEEK; SOME OF THE LEADING COCKER SPANIELS OWNED BY THE FREELAND KENNELS OF WEST LONG BRANCH. | True | By Vernon van Ness.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/big-sugar-crop-expected-hawaii-output-may-reach-the-millionton-mark.html | BIG SUGAR CROP EXPECTED.; Hawaii Output May Reach the Million-Ton Mark. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/lipton-trophy-outboard-race-set-for-march-at-palm-beach.html | Lipton Trophy Outboard Race Set for March at Palm Beach | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/television-makeup-is-an-art-hair-of-prize-fighters-is-powdered.html | TELEVISION MAKE-UP IS AN ART; Hair of Prize Fighters Is Powdered White--Blondes Need Dark Background--Chicago Sees New York Images Tinted Screens Are Used. AMERICA TO BE IN TUNE WITH SCHNEIDER RACES | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/atterbury-liquor-seized-small-quantity-taken-from-his-yacht-at.html | ATTERBURY LIQUOR SEIZED.; Small Quantity Taken From His Yacht at Ketchikan, Alaska. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/sousa-ready-for-tour-bandmaster-now-76-to-open-with-concert-at.html | SOUSA READY FOR TOUR.; Bandmaster, Now 76, to Open With Concert at Chautauqua. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/jersey-city-blanks-buffalo-by-4-to-0-brown-allows-bisons-5-singles.html | JERSEY CITY BLANKS BUFFALO BY 4 TO 0; Brown Allows Bisons 5 Singles, Two in Ninth, for Victory-- Selkirk Batting Star. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/bomb-rocks-plant-of-ohio-newspaper-mansfield-journal-officials.html | BOMB ROCKS PLANT OF OHIO NEWSPAPER; Mansfield Journal Officials Believe Blast the Result ofFight on Gangsters. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/wagner-is-band-favorite-works-received-53-hearings-in-recent.html | WAGNER IS BAND FAVORITE.; Works Received 53 Hearings in Recent Goldman Concert Series. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/police-seek-way-to-outwit-criminals-who-eavesdrop-mulrooney-plans.html | POLICE SEEK WAY TO OUTWIT CRIMINALS WHO EAVESDROP; Mulrooney Plans Radio System for New York--Terrell Says a Secret Method Is Needed | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/britains-situation-socialist-government-finds-itself-in-difficult.html | BRITAIN'S SITUATION.; Socialist Government Finds Itself in Difficult Position. One Wall Must Yield. London Banks Hit Hard. Up to the Government. Remedy Is Elusive. Pound Value in Question. | True | By Augur. Special Correspondence, the New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/balloon-racers-rated-national-aeronautic-checkup-gives-settle.html | BALLOON RACERS RATED.; National Aeronautic Check-Up Gives Settle, Victor, 195-Mile Distance. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/bank-guarantees-to-pay-west-new-york-trust-continues-as-trust-of.html | BANK GUARANTEES TO PAY.; West New York Trust Continues as Trust of New Jersey Affiliate. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/california-sector-just-full-of-news-boulder-dam-walkout-appears-to.html | CALIFORNIA SECTOR JUST FULL OF NEWS; Boulder Dam Walk-Out Appears to Be Due to Inability to Control the Temperature. NORTH AND SOUTH MAKE UP Hatchet Buried, Temporarily at Least, Over Reapportionment Accord--Wage Trouble Looms. Dove of Peace Coos. Police and Court News of Sorts. A Wage Fight is On. | True | By Chapin Hall. Editorial Correspondence, The New York Times | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/hamptons-hold-recitals-many-musical-events-on-weeks-program-art.html | HAMPTONS HOLD RECITALS; Many Musical Events on Week's Program--Art Shows and Lectures Arranged | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/calls-rooms-count-obsolete-system-as-basis-of-fixing-apartment.html | CALLS ROOMS COUNT OBSOLETE SYSTEM; As Basis of Fixing Apartment Rentals It Needs Revision, Says Irwin S. Chanin. SPACE UTILITY IMPORTANT Recent Changes In Building Design Tend to Make the Existing Method Misleading. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/science-and-religion.html | Science and Religion | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/drive-on-clothing-ads-mens-wear-retailers-to-combat-claims-of.html | DRIVE ON CLOTHING ADS.; Men's Wear Retailers to Combat Claims of Drastic Reductions. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/record-for-gold-in-ontario-in-july-bullion-valued-at-3609467.html | RECORD FOR GOLD IN ONTARIO IN JULY; Bullion Valued at $3,609,467, Against $3,553,300 in June, With Less Ore Treated. INCREASE IN SILVER OUTPUT Total in Canada in May Up to 1,785,940 Ounces--Decline of 1.74% in Copper. Output of the Mines. Copper Production Off. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/business-here-still-dull-retail-trade-lags-and-jobbers-get-only.html | BUSINESS HERE STILL DULL.; Retail Trade Lags and Jobbers Get Only Emergency Orders. BUSINESS REVEALS SOME BRIGHT SPOTS | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/got-rare-pictures-in-brazilian-jungle-expedition-headquarters-in.html | GOT RARE PICTURES IN BRAZILIAN JUNGLE; EXPEDITION HEADQUARTERS IN MATTO GROSSO. | True | By David Newell. of the Matto Grosso Expedition To the Brazilian Jungle. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/transient-poor-a-problem.html | Transient Poor a Problem. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/mortgage-deal-upheld-rhode-island-court-rules-lien-of-companys.html | MORTGAGE DEAL UPHELD.; Rhode Island Court Rules Lien of Company's Officer Was Valid. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/not-apple-slump.html | NOT APPLE SLUMP. | True | S.J. FRENCH. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/spain-sends-troops-to-clerical-areas-28000-soldiers-to-keep-order.html | SPAIN SENDS TROOPS TO CLERICAL AREAS; 28,000 Soldiers to Keep Order in Basque Provinces and Navarre Pending Primate's Recall. VATICAN REPLY AWAITED Minister Denies Note Fixed Limit of Five Days for Action on Demandfor Withdrawal of Segura. Denies Action Is Peremptory. Paper Urges Resistance. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/reds-rally-here-in-sacco-memorial-minor-disorders-in-brooklyn-as.html | REDS RALLY HERE IN SACCO MEMORIAL; Minor Disorders in Brooklyn as Parade Is Broken Up and Placards Seized. MANHATTAN GROUPS QUIET 1,000 Gather in Madison Square, but Forty Policemen Have Little to Do to Keep Order. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/bubonic-plague-reappears-island-of-maui-has-first-case-in-thirtyone.html | BUBONIC PLAGUE REAPPEARS; Island of Maui Has First Case in Thirty-one Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/deal-with-brazil-evolved-by-winans-stone-reveals-that-new-york.html | DEAL WITH BRAZIL EVOLVED BY WINANS; Stone Reveals That New York Broker Suggested Trading Wheat for Coffee. TRADE VOICES CONCERN Roasters' Association "Surprised" It Was Not Consulted on Move and Asks Details. Steamship Men Protest. Coffee Roasters Ask Details. Prospective Hoard Cited. New Orleans Group Objects. Brazil Plans Sale to Millers. Winans Kept Project Secret. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/french-trade-less-as-gold-increases-continual-decline-from-last.html | FRENCH TRADE LESS AS GOLD INCREASES; Continual Decline From Last Year Shown by Figures for Seven Months of 1931. PRICES REMAIN VERY HIGH Restriction of Public Purchasing Capacity Evident, but Turning Point Seems to Be Near. Trade Drops as Gold Increases. Turning Point Is Seen. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/gain-in-dress-orders-features-week-here-molded-silhouette-has-now.html | GAIN IN DRESS ORDERS FEATURES WEEK HERE; Molded Silhouette Has Now Been Accepted--Chenille Bowlers Lead in Millinery. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/plane-gives-alarm-in-huntington-fire-apparatus-from-three-villages.html | PLANE GIVES ALARM IN HUNTINGTON FIRE; Apparatus From Three Villages Fights Warehouse Blaze as News Comes From Flying Field. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/rail-bonds-advance-as-pressure-eases-average-for-domestic-issues.html | RAIL BONDS ADVANCE AS PRESSURE EASES; Average for Domestic Issues Gains Slightly After Dip to Near Season's Low. UTILITIES CONTINUE STEADY German Loans Rally, Government Securities Leading--United States Obligations Off. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/wagon-men-cut-costs-survey-shows-average-overhead-of-4-per-cent-in.html | WAGON MEN" CUT COSTS.; Survey Shows Average Overhead of 4 Per Cent in Trade. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/paris-favors-the-suit-jackets-button-up-the-front-in-newest.html | PARIS FAVORS THE SUIT; Jackets Button Up the Front in Newest Models--More Length, Less Flare Fur Jackcts Match Skirts | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/bike-races-in-bronx-today.html | Bike Races in Bronx Today. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/judge-and-court-solicitor-ask-to-have-their-pay-cut.html | Judge and Court Solicitor Ask to Have Their Pay Cut | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/ignorance-of-law-following-the-winding-susquehanna-river.html | IGNORANCE OF LAW; FOLLOWING THE WINDING SUSQUEHANNA RIVER | True | By Frederich C. Russell. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/bears-alarm-canadians-numbers-increase-so-in-ontario-district-that.html | BEARS ALARM CANADIANS; Numbers Increase So in Ontario District That Farmers Plan War. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/indicts-10-more-strikers-harlan-ky-jury-charges-syndicalism-and.html | INDICTS 10 MORE STRIKERS; Harlan (Ky.) Jury Charges Syndicalism and Confederating. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/new-england-holds-gains-july-electrical-output-up-14-chain-stores.html | NEW ENGLAND HOLDS GAINS.; July Electrical Output Up 14%-- Chain Stores, Manufacturing Up. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/gladiolus-show-to-open-tuesday-100000-blossoms-of-1500-varieties-to.html | GLADIOLUS SHOW TO OPEN TUESDAY; 100,000 Blossoms of 1,500 Varieties to Display at Grand Central Palace. 800 PRIZES TO BE AWARDED Increased Popular Interest in This Flower Prompts Society to Extend Its Plans. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/3-saved-as-launch-burns-yacht-picks-up-men-one-hurt-in-lake-ontario.html | 3 SAVED AS LAUNCH BURNS.; Yacht Picks Up Men, One Hurt, in Lake Ontario, Off Rochester. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/colby-demands-curb-on-gang-onslaughts-says-police-must-be.html | COLBY DEMANDS CURB ON GANG ONSLAUGHTS; Says Police Must Be Reorganized if It Cannot Protect Public-- Protest Rally Tomorrow. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/grain-receipts-down-stocks-at-head-of-lakes-drop-to-54784921.html | GRAIN RECEIPTS DOWN.; Stocks at Head of Lakes Drop to 54,784,921 Bushels. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/connecticut-insane-rise-state-hospital-census-shows-increase-of-30.html | CONNECTICUT INSANE RISE.; State Hospital Census Shows Increase of 30 Per Cent in Two Years. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/30000000-tax-find-cook-county-ill-assessor-levies-on-water-and-air.html | $30,000,000 TAX FIND.; Cook County (Ill.) Assessor Levies on Water and Air Craft. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/building-shows-rise-in-richmond-district-baltimore-reports-biggest.html | BUILDING SHOWS RISE.; In Richmond District Baltimore Reports Biggest Gain. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/hollywood-happenings-producers-harken-to-popular-demand-for-screen.html | HOLLYWOOD HAPPENINGS; Producers Harken to Popular Demand for Screen Musical Comedies--Further Items Mr. Tibbett's New Film. Anna Q. Nilsson Returns. He Hopes to Direct. Some New Plans. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/dread-killer-of-north-found-dead-in-alaska-indian-reputed-to-have.html | DREAD KILLER OF NORTH FOUND DEAD IN ALASKA; Indian Reputed to Have Slain 20 Eluded 12-Year Man-Hunt and Died of Natural Causes. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/scandinavia-draws-tourists.html | Scandinavia Draws Tourists. | True | Wireless to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/world-congress-called-29-nations-to-send-delegates-to-industrial.html | WORLD CONGRESS CALLED.; 29 Nations to Send Delegates to Industrial Meeting in Holland. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/pharmacy-college-in-need-of-funds-dean-army-of-columbia-calls.html | PHARMACY COLLEGE IN NEED OF FUNDS; Dean Army of Columbia Calls Endowments for University Courses Imperative. STRESSES TECHNICAL WORK Four-Year Term for Retail Pharmacists Inevitable, He Declares--Research Gets Powerful Impetus. Urges Sound Tendencies. 4-Year University Course. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/moss-on-trees.html | MOSS ON TREES. | True | LEON S. MINCKLER. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/student-feared-slain-wide-hunt-fails-to-give-clue-to-fate-of.html | STUDENT FEARED SLAIN.; Wide Hunt Fails to Give Clue to Fate of Columbia Man. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/navy-bars-salute-for-old-ironsides-frigate-will-have-no-one-on.html | NAVY BARS SALUTE FOR 'OLD IRONSIDES; Frigate Will Have No One on Board Rating It--Oyster Bay Loses Visit. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/lost-bag-finds-owner-beats-henry-bellinger-lawyer-to-his-liner-at.html | LOST BAG FINDS OWNER.; Beats Henry Bellinger, Lawyer, to His Liner at Liverpool. | True | Wireless to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/banks-reopening-planned-inquiry-into-rumors-that-started-rockaway.html | BANK'S REOPENING PLANNED; Inquiry Into Rumors That Started Rockaway Run Also Reported. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/philadelphia-sees-a-gain-slight-seasonal-recovery-with-some.html | PHILADELPHIA SEES A GAIN.; Slight Seasonal Recovery With Some Increase in Employment. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/british-give-league-figures-on-arms-report-is-more-comprehensive.html | BRITISH GIVE LEAGUE FIGURES ON ARMS; Report is More Comprehensive Than Any Yet Made for 1932 Conference. BUDGET CONTROL FAVORED Policy Shown by Implication, as Note Is Non-Political-- Expenditure Below Ours. Date Is Detailed. Air Force Has 30,118. BRITISH GIVE LEAGUE FIGURES ON ARMS Exempt List of 142,827 Tons. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/atlanta-maintains-level-wholesale-orders-and-auto-sales-up-but.html | ATLANTA MAINTAINS LEVEL.; Wholesale Orders and Auto Sales Up, but Tobacco Shows No Gain. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/press-chicago-movie-war-but-theatre-owners-run-into-snag-with-city.html | PRESS CHICAGO MOVIE WAR; But Theatre Owners Run Into Snag With City on Non-Union Operators. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/siams-king-to-hear-skirl-with-queen-he-will-open-scottish-festival.html | SIAM'S KING TO HEAR SKIRL.; With Queen, He Will Open Scottish Festival at Banff This Week. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/sees-start-of-african-rail-line.html | Sees Start of African Rail Line. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/in-the-classroom-and-on-the-campus-a-loss-of-knowledge-rather-than.html | In the Classroom and On the Campus; A Loss of Knowledge Rather Than a Gain, Is Found by a Carnegie Foundation Surveyor to Take Place in College Years. The Costs vs. the Results. The Durability of Gifts. | True | By Eunice Barnard. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/lake-laba-region-changed-shifting-of-dunes-has-made-map-of-forty.html | LAKE LABA REGION CHANGED; Shifting of Dunes Has Made Map of Forty Years Ago Worthless. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/belgian-gets-longer-term-conscientious-objector-will-now-have-to.html | BELGIAN GETS LONGER TERM; Conscientious Objector Will Now Have to Serve 6 Months. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/st-albans-homes-sold-average-of-three-residences-weekly-reported.html | ST. ALBANS HOMES SOLD.; Average of Three Residences Weekly Reported Purchased. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/banks-in-mexico-city-agree-to-reserve-law-will-put-20-per-cent-of.html | BANKS IN MEXICO CITY AGREE TO RESERVE LAW; Will Put 20 Per Cent of Their Deposits Under Control of Government Board. | True | Wireless to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/to-hold-fete-in-west-for-new-dollar-liner-leaders-plan-luncheon-in.html | TO HOLD FETE IN WEST FOR NEW DOLLAR LINER; Leaders Plan Luncheon in San Francisco--Capt. Anderson Will Receive Oil Painting. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/gift-to-school-where-forebears-studied.html | GIFT TO SCHOOL WHERE FOREBEARS STUDIED. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/operation-on-kings-son-duke-of-gloucester-comes-through-ordeal.html | OPERATION ON KING'S SON; Duke of Gloucester Comes Through Ordeal Successfully. | True | Wireless to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/diagonal-weaves-smart-striking-contrasts-of-colors-and-fabrics.html | DIAGONAL WEAVES SMART; Striking Contrasts of Colors and Fabrics Approved--Plaids, Checks, Stripes Again The Scarf Is in Vogue | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/14000-see-phils-split-with-cards-kleins-30th-31st-homers-help-win.html | 14,000 SEE PHILS SPLIT WITH CARDS; Klein's 30th, 31st Homers Help Win Second, 6-5, After St. Louis Triumphs, 6-4. GRIMES ANNEXES OPENER. Yields Ten Hits, but Keeps Them Scattered, Outpitching Trio of Opposing Hurlers. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/oldtime-huns-were-not-so-bad-they-and-the-vandals-at-least-created.html | OLD-TIME HUNS WERE NOT SO BAD; They and the Vandals at Least Created Work and Cut Surpluses OLD CLOCKS. | True | A.C. PLEYDELL.HARRY COTTERELL Jr. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/film-news-from-russia-a-ticket-to-life-proves-popular-with-moscow.html | FILM NEWS FROM RUSSIA; "A Ticket to Life" Proves Popular With Moscow Crowds--Has Social Message | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/acres-for-recreation-ample-space-for-openair-amusements-at-jackson.html | ACRES FOR RECREATION.; Ample Space for Open-Air Amusements at Jackson Heights. Another Appraisal Meeting. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/progress-of-the-lindberghs-on-their-flight-to-japan.html | Progress of the Lindberghs On Their Flight to Japan | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/they-say-peace-and-the-census-play-related-to-work-mans-fourth-era.html | THEY SAY--; PEACE AND THE CENSUS. PLAY RELATED TO WORK. MAN'S FOURTH ERA. NATIONAL ANTAGONISMS. LOOK TO THE FUTURE." GARDEN FACTORY TOWNS. RURAL CIVILIZATION. | True | By Y. Tsurumi. Former Member of Japan'S Diet, Speaking At the Institute of Politics Round Table On Excessive Populations. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/china-to-revive-athletics-1000000-campaign-launched-for-physical.html | CHINA TO REVIVE ATHLETICS; $1,000,000 Campaign Launched for Physical Training College. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/palin-gets-dale-direct.html | Palin Gets Dale Direct. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/yates-kept-in-dark-on-fuss-in-jersey-doctor-says-wounded-senator.html | YATES KEPT IN DARK ON 'FUSS' IN JERSEY; Doctor Says Wounded Senator Will Not Be Permitted to Open Mail for Some Time. RESIGNATION PLEA UNREAD "Still Quite Ill," Shooting Victim Receives No Visitors and is Cut Off From Politics. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/barbara-atwater-to-wed-on-sept-5-new-york-girl-will-marry-james.html | BARBARA ATWATER TO WED ON SEPT. 5; New York Girl Will Marry James Andrew Drain Jr. of Seattle, in Lake Forest, Ill. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/finds-car-safety-in-speed-indiana-police-chief-reports-40mile.html | FINDS CAR SAFETY IN SPEED; Indiana Police Chief Reports 40Mile Sunday Minimum a Success. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/urges-insurance-law-for-jobless-workers-labor-bureau-director.html | URGES INSURANCE LAW FOR JOBLESS WORKERS; Labor Bureau Director Insists Necessity for Such Relief Cannot Be Ignored. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/attacks-knewitz-on-bronx-job.html | Attacks Knewitz on Bronx Job. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/landing-fields-above-city-piers-on-north-river-front-recommended.html | LANDING FIELDS ABOVE CITY PIERS ON NORTH RIVER FRONT RECOMMENDED; NEW COURSE FOR SCHNEIDER CUP | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/warns-spain-of-trouble-unamuno-thinks-church-problem-will-be-most.html | WARNS SPAIN OF TROUBLE.; Unamuno Thinks Church Problem Will Be Most Serious. | True | Wireless to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/5000000-job-aid-urged-on-governor-senator-burchill-asks-a-state.html | $5,000,000 JOB AID URGED ON GOVERNOR; Senator Burchill Asks a State Grant at Special Session to Assure Definite Relief. PREDICTS DESPERATE NEED Would Create Temporary Work or Extend Other Help to Needy-- Cites City's Expenditures. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/dougherty-exboxer-dies-was-mcgoverns-successor-as-bantamweight.html | DOUGHERTY, EX-BOXER, DIES; Was McGovern's Successor as Bantamweight Champion. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/colorado-cattle-men-aroused.html | Colorado Cattle Men Aroused. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/along-the-highways-of-finance-significance-of-tendency-to-realign.html | ALONG THE HIGHWAYS OF FINANCE.; Significance of Tendency to Realign Old Standard Oil Companies --Government Hunts Financial Rumor-Mongers. What It Means. Origin of the Movement. Advantages of Consolidation. Trailing the Rumor-Mongers. One Firm Takes Action. Separating Commission Basis. Stock Exchange Humor. Rented" Memberships. A Railroad Black Maria. Beating the Mortality Tables. Music in Wall Street. | True | By Eugene M. Lokey. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/lions-eat-african-natives.html | Lions Eat African Natives. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/langmuir-winner-stumped-einstein-dr-paulings-discussion-of-chemical.html | LANGMUIR WINNER STUMPED EINSTEIN; Dr. Pauling's Discussion of Chemical Bond Too Deep for Scientist on Coast Visit. EXPLORER IN ELECTRONS "America's Outstanding Young Chemist" Had Laboratory in Cellar as Boy--Fascinated by Work. Traced Movements of Electrons. Did Odd Jobs in College. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/de-palma-files-in-bankruptcy.html | De Palma Files in Bankruptcy. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/store-official-gets-term-ej-andell-of-montgomery-ward-to-serve-110.html | STORE OFFICIAL GETS TERM.; E.J. Andell of Montgomery Ward to Serve 1-10 Years for Theft. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/german-debt-pact-seen-as-trade-key-dr-winkler-states-agreement-will.html | GERMAN DEBT PACT SEEN AS TRADE KEY; Dr. Winkler States Agreement Will Mean Immediate Gain in World Orders. NO LARGE STOCKS IN REICH Would Start Buying at Once-- Easier Latin-American Problem Might Then Be Worked Out. Debt Conversion Required. Has No Large Surpluses. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/measure-of-damages-held-by-court-as-reasonable-cost-of-remedying.html | MEASURE OF DAMAGES.; Held by Court as Reasonable Cost of Remedying Defects. Ronkonkoma Road Work. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/tosh-says-the-abbe.html | TOSH," SAYS THE ABBE. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/rw-sims-quits-west-orange-trust.html | R.W. Sims Quits West Orange Trust | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/bay-state-policy-arouses-protest-plan-to-award-contracts-at-home.html | BAY STATE POLICY AROUSES PROTEST; Plan to Award Contracts at Home Regardless of Bids Is Questioned. NO BENEFIT TO LABOR SEEN Law Compels Employment of Local Personnel on State Work no Matter Who Gets Job. Road Building Involved. No Benefit to Labor. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Domestic Bonds Escape New Low. Delay in Railroad Consolidation. Utility Stockholders. The Oil Investigation. Working at Passenger Traffic. J.I. Case's Activity. A Return to Barter. Last Week's Movements of Gold. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/king-hastens-back-for-cabinet-crisis-mdonald-may-quit-british-ruler.html | KING HASTENS BACK FOR CABINET CRISIS; M'DONALD MAY QUIT; British Ruler Halts Vacation and Travels to London From Scotland at Night. BALDWIN IS READY TO ACT Cabinet Drafts a New Scheme to Cover Budget Deficit and Meets Again Today. PARTIES STILL FAR APART Conservatives Demand Deeper Cut in Expenses--Prime Minister May Break With Unions. MacDonald May Weather Storm. Real Division Is In Labor Ranks. KING HASTENS BACK FOR CABINET CRISIS United Against an Election. Cabinet Drafts a New Scheme. MacDonald Praised by Press. | True | By Charles A. Selden. Special Cable To the New York Times.differ Over Social Services. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/naming-of-roosevelt-in-1932-is-predicted-lh-rupp-pennsylvanias.html | NAMING OF ROOSEVELT IN 1932 IS PREDICTED; L.H. Rupp, Pennsylvania's ExDemocratic Chief, Attacks Hoover at Allentown Session. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/article-1-no-title-the-babylonian-dream-soon-to-be-made-reality-in.html | Article 1 -- No Title; The Babylonian Dream Soon to Be Made Reality in Radio City Is Seen by the Architects as a Huge Experiment Holding the Possibility of a Completely Transformed Metropolis | True | By Raymond M. Hood Illustrations On This and the Two Following Pages Are From the Architects' Drawings. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/12-boats-disabled-in-sayville-races-stranger-starter-in-class-q.html | 12 BOATS DISABLED IN SAYVILLE RACES; Stranger, Starter in Class Q, Capsizes in High Sea--Crew Rescued After Search. PARKE IS WINNING SKIPPER Sails Craft to Victory in Star Division--Northam Warren Sr. Also Registers Triumph. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/ancient-court-invoked-london-councilmen-want-historic-body-called.html | ANCIENT COURT INVOKED.; London Councilmen Want Historic Body Called in Crisis. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/alfonso-returns-from-cruise.html | Alfonso Returns From Cruise. | True | Wireless to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/elasticity-of-layout-features-this-colonial-type-home-plan.html | ELASTICITY OF LAYOUT FEATURES THIS COLONIAL TYPE HOME PLAN | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/byproducts-just-around-the-corner-big-medicine-ten-days-in-soviet.html | BY-PRODUCTS.; Just Around the Corner. Big Medicine. Ten Days in Soviet Russia. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/a-national-hero-of-germany.html | A National Hero Of Germany | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/us-title-swim-annexed-by-lee-defeats-wallace-spence-by-200-yards-in.html | U.S. TITLE SWIM ANNEXED BY LEE; Defeats Wallace Spence by 200 Yards in Long-Distance Event on Sound. RUDDY FINISHES THIRD Victor Negotiates Four Miles of Rough Water in 1:39:02 2-5-- N.Y.A.C. Team Winner. Second Team Runner-Up. Tide Impedes Swimmers. | True | Times Wide World Photo. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/arctic-breezes-blamed-weather-forecaster-says-east-will-have-two.html | ARCTIC BREEZES BLAMED.; Weather Forecaster, Says East Will Have Two More Cold Days. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/glimpse-of-royal-academy-exhibition-as-it-closes-much-dateless-art.html | GLIMPSE OF ROYAL ACADEMY EXHIBITION AS IT CLOSES; Much "Dateless" Art; Also Work That Is Essentially of Our Epoch, Separated From "Modernism" Only by Absence of Imitation | True | By Elisabeth Luther Cary. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/kantmis-first-over-line-has-margin-of-215-over-slopoke-in-bayside.html | KANTMIS FIRST OVER LINE.; Has Margin of 2:15 Over Slopoke in Bayside Y.C. Race. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/casement-patriot-is-hailed-by-colum-his-part-in-turning-irelands.html | CASEMENT, PATRIOT, IS HAILED BY COLUM; His Part in Turning Ireland's Problems Into European Issue Told in Review. RITCHIE ON JOB INSURANCE Governor Sees Danger of Gigantic Bureaucracy in Article for the September Current History. Ritchie Sounds a Warning. A Study of Philip Snowden. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/a-new-roll-of-the-confederacy-document-lists-names-and-records-of.html | A NEW ROLL OF THE CONFEDERACY; Document Lists Names and Records of Many Officers Who Served at Sea Under the Stars and Bars | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/enlivenment-in-city-streets.html | ENLIVENMENT IN CITY STREETS | True | ELIOT WHITE. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/newport-lends-aid-to-charity-fashion-show-at-mrs-herbert-shipmans.html | NEWPORT LENDS AID TO CHARITY; Fashion Show at Mrs. Herbert Shipman's Residence --Miss Bennett to Be Married on Saturday | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/motherwell-beaten-in-scottish-soccer-loses-to-kilmarnock-10-for-its.html | MOTHERWELL BEATEN IN SCOTTISH SOCCER; Loses to Kilmarnock, 1-0, for its First Defeat--Third Lanark Tops First Division. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/larkin-sued-for-250000-court-orders-papers-in-foreclosure-to-be.html | LARKIN SUED FOR $250,000.; Court Orders Papers in Foreclosure to Be Tacked to Office Door. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/where-uncle-sam-counts-his-billions-in-the-treasury-a-spirit-of.html | WHERE UNCLE SAM COUNTS HIS BILLIONS; In the Treasury a Spirit of Tradition Clings to Modern And Complicated Processes of Getting and Spending UNCLE SAM'S HOUSE FOR HIS BILLIONS In the Treasury Tradition Is Followed in Modern and Complicated Processes | True | By R.l. Duffusphotos Harris & Ewing, From Times Wide World.photo Harris & Ewing From Times Wide World. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/trustee-conveys-lenox-av-parcel-the-premises-at-317-lenox-avenue-20.html | Trustee Conveys Lenox Av. Parcel.; The premises at 317 Lenox Avenue, 20 by 75 feet, adjoining the southwest corner of 126th Street, have been conveyed by the trustee of Martha J. Sheridan to Donald H. Sheridan of 888 Park Avenue. This property has been in the possession of the Sheridan family since August, 1877, when James B. Sheridan bought it in at a foreclosure sale. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/would-build-park-at-fort-scauyler-bronx-realty-board-suggests-use.html | WOULD BUILD PARK AT FORT SCAUYLER; Bronx Realty Board Suggests Use for Government Land at Throgs Neck. POST IS ON DISPOSAL LIST Preservation of Historic Atmosphere by Conversion Into Playground Is Recommended. Heads Wyandanch Taxpayers. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/berates-nankings-neglect-of-north-shanghai-newspaper-calls-lack-of.html | BERATES NANKING'S NEGLECT OF NORTH; Shanghai Newspaper Calls Lack of Action in Manchuria Foolish and Stupid. CITES JAPAN AND RUSSIA While China "Sleeps Sweetly On" Those Countries Have Taken Trade, Shun Pao Asserts. To Use Convict Labor. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/germans-now-look-to-our-leadership-home-of-bed-propaganda-in.html | GERMANS NOW LOOK TO OUR LEADERSHIP; HOME OF BED PROPAGANDA IN GERMANY. | True | By Hugh Jedell. Wireless To the New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/boy-14-robs-grandmother-gives-600-to-companion-spends-490-on-two.html | BOY, 14, ROBS GRANDMOTHER; Gives $600 to Companion, Spends $490 on Two Girls. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/german-fliers-vanish-planned-ocean-flight-left-berlin-yesterday-at.html | GERMAN FLIERS VANISH; PLANNED OCEAN FLIGHT; Left Berlin Yesterday at 7 A.M. With Portuguese Sportsman in Levine's Old Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/more-freight-cars-in-repair.html | More Freight Cars in Repair. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/we-need-series-of-wood-roads-trail-system-does-not-fill-gap-caused.html | WE NEED SERIES OF WOOD ROADS; Trail System Does Not Fill Gap Caused by Loss of Old Highways PSYCHIC PHENOMENA. | True | WILLIAM B. BEAM.JULIEN J. PROSKAUER. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/radio-network-for-aviation-is-second-only-to-broadcasting-in-use-of.html | RADIO NETWORK FOR AVIATION IS SECOND ONLY TO BROADCASTING IN USE OF AIR; BIG FIELD FOR WEE TOWN. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/manoeuvres-postponed-gen-lassiters-retirement-makes-change-in.html | MANOEUVRES POSTPONED.; Gen. Lassiter's Retirement Makes Change in Hawaiian Army Plans. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/urges-tristate-ban-on-coal-production-stoneroad-proposes.html | URGES TRI-STATE BAN ON COAL PRODUCTION; Stoneroad Proposes Pennsylvania, West Virginia and Ohio Use Police Powers. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/motors-and-motor-men-baby-mercedezbenz-announced.html | MOTORS AND MOTOR MEN; BABY" MERCEDEZ-BENZ ANNOUNCED | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/skelly-oil-merger-talked-texas-corporation-mentioned-as-the-other.html | SKELLY OIL MERGER TALKED; Texas Corporation Mentioned as the Other Party to Deal. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/lindberghs-flying-to-nemuro-in-japan-they-resume-interrupted-flight.html | LINDBERGHS FLYING TO NEMURO IN JAPAN; They Resume Interrupted Flight From Shiana, Where Fog Had Delayed Them. THEY HAVE 152 MILES TO GO Famous Vacationers May Rest at Nemuro Before Continuing to Tokyo. Motor Repaired Without Aid. LINDBERGHS FLYING TO NEMURO IN JAPAN To Stay in Nemuro Until Tuesday. Village Celebrates Visit. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/shaw-prefers-small-profits-if-they-come-rapidly-enough.html | Shaw Prefers Small Profits If They Come Rapidly Enough | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/kansas-city-outlook-good-fall-market-merchandise-sales-up-15-to-20.html | KANSAS CITY OUTLOOK GOOD.; Fall Market Merchandise Sales Up 15% to 20%, Dollar Volume. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-british-budget-for-19312.html | THE BRITISH BUDGET FOR 1931-2 | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/open-new-home-section-builders-start-residential-development-in.html | OPEN NEW HOME SECTION.; Builders Start Residential Development In Flushing. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/japan-still-delays-herndon-sea-flight-one-department-fights-permit.html | JAPAN STILL DELAYS HERNDON SEA FLIGHT; One Department Fights Permit for Americans So Recently Convicted and Fined. FLIER TELLS OF LONG WAIT May Have to Swim Home, He Says, and Now Customs Officials Ask for $3,800 Deposit on Plane. Co-Pilot and Navigator of Pacific Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/us-is-heavy-loser-in-argentine-trade-imports-from-the-united-states.html | U.S. IS HEAVY LOSER IN ARGENTINE TRADE; Imports From the United States Drop 57.2 Per Cent in First Six Months of 1931. JUNE SHOWS BIG DECLINE Goods Shipped From Here Decrease 64.36 Per Cent as Compared With Same Month Last Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/obituary-10-no-title.html | Obituary 10 — No Title | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-dance-marionettes-new-interest-in-puppets-and-their-uses-in-the.html | THE DANCE: MARIONETTES; New Interest in Puppets and Their Uses in The Field--Recent Performances Puppet and Human. Marionettes in the Orient. European Appreciation. | True | By John Martin. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/campolo-to-fight-schaaf-wednesday-heavyweights-to-clash-in-12round.html | CAMPOLO TO FIGHT SCHAAF WEDNESDAY; Heavyweights to Clash in 12Round Bout, Feature of Card at Ebbets Field.RETZLAFF TO GET TEST Duluth Boxer to Match His Punch Against Skill of Sekyra atQueensboro Stadium. Hamas to Tackle DeSanto. Bergomas in Condition. Chief Payan in Bout Tomorrow. Fast Times at Chepstow. | True | By James P. Dawson. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/sarah-b-thacher-wed-to-gl-storm-daughter-of-solicitor-general-of-us.html | SARAH B. THACHER WED TO G.L. STORM; Daughter of Solicitor General of U.S. Married in Church at Watch Hill, R.I. HER SISTER MAID OF HONOR Eight Bridesmaids Also Take Part in Ceremony--Reception at Thacher Summer Home. | True | Special to The New York Times.Photo by Ira L. Hill. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/church-faces-fight-to-exist-in-spain-once-most-powerful-branch-of.html | CHURCH FACES FIGHT TO EXIST IN SPAIN; Once Most Powerful Branch of Catholic Faith Now Fears Seizure of Its Property. ZAMORA FOR COMPROMISE But Socialists Demand That It Be Destroyed--Concordat is Hope of Religious Leaders. Backwardness Laid to Church. Orders Would Suffer. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/migratory-wild-fowl-hard-hit-by-drought-dry-decade-has-affected.html | MIGRATORY WILD FOWL HARD HIT BY DROUGHT; Dry Decade Has Affected Breeding Grounds and the Federal Government Acts to Save the Birds Breeding Grounds Menaced. Federal Aid Undertaken. COTTON TWINE TESTED. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/deportee-jumps-from-montreal-liner.html | Deportee Jumps From Montreal Liner | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/population-distribution.html | Population Distribution | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/cotton-problem-should-not-be-very-difficult-to-solve-government.html | COTTON PROBLEM SHOULD NOT BE VERY DIFFICULT TO SOLVE; Government Might Finance Purchases by Textile Industry and Limit 1932 Crop | True | ELBERT HUBBARD JENKINS. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/salt-deserts-defy-nature-two-areas-of-oklahoma-are-animal-traps.html | SALT DESERTS DEFY NATURE; Two Areas of Oklahoma Are Animal Traps | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/rockefeller-aids-jobless-tarrytown-construction-costing-500000-will.html | ROCKEFELLER AIDS JOBLESS; Tarrytown Construction, Costing $500,000, Will Employ Hundreds. | True | Special to The New York Times. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/speeds-ocean-mail-2-days-plane-catapulted-from-the-europa-sets-a.html | SPEEDS OCEAN MAIL 2 DAYS.; Plane Catapulted From the Europa Sets a Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/three-towns-in-line-of-fires-evacuated-idaho-residents-flee-before.html | THREE TOWNS IN LINE OF FIRES EVACUATED; Idaho Residents Flee Before Flames Menacing Their Forest Settlements. REFUGEE CAMPS SET UP Clouds and Smoke Blot Out the Sun --Placerville Believed Saved by Back-Firing. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/the-week-in-europe-bankers-pointing-way-urge-nations-to-act.html | THE WEEK IN EUROPE; BANKERS POINTING WAY; URGE NATIONS TO ACT Recommendations of Wiggin Committee and How Received in Various Capitals. BRITAIN'S BUDGET PROBLEM France and Italy Resuming Naval Talks--United States' Naval Program and Prospects. Waiting for an Agreement. And Mr. Hoover Waits. Britain's Troubles. Navies and Parities. Another Prescription. Birth Control. | True | By Charles M. Lincoln. | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/a-plea-for-the-end-of-economic-war-norman-h-davis-who-has-joined.html | A PLEA FOR THE END OF ECONOMIC WAR; Norman H. Davis, Who Has Joined the League Staff, Says Nations Must Learn to Cooperate With One Another | True | By S.j. Woolf | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/auction-this-week-at-merrick-gables-nearly-500-lots-and-21.html | AUCTION THIS WEEK AT MERRICK GABLES; Nearly 500 Lots and 21 Dwellings to De Sold by JosephP. Day. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/bronx-plots-at-auction-andrews-avenue-apartment-in-list-of-jr.html | BRONX PLOTS AT AUCTION.; Andrews Avenue Apartment in List of J.R. Murphy This Week. Tenement Houses at Auction. St. Albans Dwelling Sales. East Orange Home Exhibit. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/rise-in-grain-prices-predicted-by-produce-exchange-traders.html | Rise in Grain Prices Predicted By Produce Exchange Traders | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/awards-made-in-the-southold-horse-show.html | Awards Made in the Southold Horse Show. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/soviet-group-visits-italy-340-farm-and-industrial-workers-get-trip.html | SOVIET GROUP VISITS ITALY.; 340 Farm and Industrial Workers Get Trip as Prize Winners. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/crude-still-rising-kansas-joins-curb-four-large-purchasers-in-west.html | CRUDE STILL RISING; KANSAS JOINS CURB; Four Large Purchasers in West Meet 70-Cent Rate Posted by Texas Company. OIL MEN ACT ON IMPORTS Ask Hoover to Restrict Them--Houston Mass Meeting Called Despite General's Order. Kansas Shuts Down Big Pool. Act To Check Importation. Plan Texas Protest Meetings. Texas Rise of 43 Cents. Gasoline Up 1 Cent in Ohio. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-23 | 1931-08-23 | https://www.nytimes.com/1931/08/23/archives/us-women-fencers-lose-are-beaten-by-german-team-in-nuremberg-by-7.html | U.S. WOMEN FENCERS LOSE.; Are Beaten by German Team in Nuremberg by 7 to 2. | True | | C1B 125676,C1B 125677,C1B 125678,C1B 125679,C1B 125680,C1B 125681,C1B 125682 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/warns-on-bond-rumors-better-business-bureau-finds-effort-to-depress.html | WARNS ON BOND RUMORS.; Better Business Bureau Finds Effort to Depress Realty Loans. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/all-souls-church-swept-by-flames-flames-destroy-old-new-york-church.html | ALL SOULS' CHURCH SWEPT BY FLAMES; FLAMES DESTROY OLD NEW YORK CHURCH. | True | Times Wide World Photo. | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/newport-dog-show-has-many-entries-wide-variety-on-view-at-home-in.html | NEWPORT DOG SHOW HAS MANY ENTRIES; Wide Variety on View at Home in Portsmouth of State Senator and Mrs. W.H. Vanderbilt. C.W. DOLANS ARE HOSTS Others Giving Luncheons Are Mrs.J.N. de R. Whitehouse andMrs. H.B.H. Ripley. Mrs. Henry Parish Entertains. John H.G. Pells Arrive. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/push-employment-in-new-england-industrial-groups-in-bay-state-and.html | PUSH EMPLOYMENT IN NEW ENGLAND; Industrial Groups in Bay State and Connecticut Form Committees for Stabilizing.REGIONAL COUNCIL SPONSORProgram Calls for Exchange ofData and Study of PlantMethods for Guidance. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/train-kills-family-of-4-in-auto.html | Train Kills Family of 4 In Auto. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/fujimura-inquiry-pressed-another-woman-to-be-queried-on-vanished.html | FUJIMURA INQUIRY PRESSED.; Another Woman to Be Queried on Vanished Merchant's Finances. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/1000000-estate-divided-8-charity-bequests-made-in-will-of-mrs-cw.html | $1,000,000 ESTATE DIVIDED.; 8 Charity Bequests Made in Will of Mrs. C.W. Pickering.Jr. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/foreign-trade-pace-lags-with-industry-volume-for-year-ending-june.html | FOREIGN TRADE PACE LAGS WITH INDUSTRY; Volume for year Ending June 30 Akin to Business Activity's 20% Decline.EXPORTS VALUE OFF 34%Imports Decreased 37%, Says the Commerce Department Analysis of Sharp Fall. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/parleys-on-in-china-for-flood-relief-committees-are-forming-as.html | PARLEYS ON IN CHINA FOR FLOOD RELIEF; Committees Are Forming as Thousands Die, but Aid Is Not Yet in Sight. DISEASE IS SPREADING Bodies Are Dumped Into Yangtse River and Carried Away--Foreigners Are Now In Danger. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/35000-see-cards-beat-braves-twice-league-leaders-take-first-161.html | 35,000 SEE CARDS BEAT BRAVES TWICE; League Leaders Take First, 16-1, Hafey Batting In 8 Runs, and Second, 1-0. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/boy-returns-to-halt-his-funeral.html | Boy Returns to Halt His Funeral. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/three-lined-up-and-shot-against-wall-in-brooklyn-by-gang-execution.html | THREE LINED UP AND SHOT AGAINST WALL IN BROOKLYN BY GANG EXECUTION SQUAD; KIDNAPPED AT DANCE HALL Gunmen Force Victims Into Auto, Drive Them to Lonely Spot. VOLLEY KILLS EX-CONVICT Two, Critically Wounded, Crawl 50 Yards, Then Collapse-- Slayers Speed Off. FIRE LIKE MACHINE GUN'S Crime Committed on Eve of the Biggest Drive Against Thugs by City and Federal Men. Victims Seized at Dance Hall. Victims Lined Against a Wall. 3 LINED UP AND SHOT BY BROOKLYN GANG Wounded Crawl Away. Believe Machine Gun Was Used. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/argentina-prunes-budget-will-save-126000000-this-year-debt-service.html | ARGENTINA PRUNES BUDGET; Will Save $126,000,000 This Year -- Debt Service to Get Preference. | True | | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/washington-awaits-call-no-move-made-by-britain-for-increase-in.html | WASHINGTON AWAITS CALL.; No Move Made by Britain for Increase in Credit. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/gang-cure-termed-religious-problem-the-rev-len-g-boughton-says.html | GANG CURE TERMED RELIGIOUS PROBLEM; The Rev. Len G. Boughton Says 'Churches Should Get on Knees' to End Situation. SAVE YOUTH, CHEW PLEADS James Bennett, Lawyer, Assails Doctrine That Man Can Be Authority Unto Himself. Urges Prevention By Church. Attacks Self-Authority. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/business-suffers-slump-in-argentina-details-of-repayment-of-loan-of.html | BUSINESS SUFFERS SLUMP IN ARGENTINA; Details of Repayment of Loan of $50,000,000 in New York Awaited With Caution. GRAIN TRADING IS HARD HIT Market Seriously Affected by Plan of Brazil to Trade Coffee for United States Wheat. | True | Special Cable to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/local-relief.html | LOCAL RELIEF. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/hoovers-relief-plan-assailed-as-callous-progressive-labor-action.html | HOOVER'S RELIEF PLAN ASSAILED AS CALLOUS; Progressive Labor Action Chairman Says President and Advisers Help Fire Revolt Spirit. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/job-program-ready-for-memphis-meeting-aide-of-gov-murray-of.html | JOB PROGRAM READY FOR MEMPHIS MEETING; Aide of Gov. Murray of Oklahoma to Lay It Before Conference Today. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/money-high-at-berlin-reichsbank-reduction-of-rate-on-collateral.html | MONEY HIGH AT BERLIN.; Reichsbank Reduction of Rate on Collateral Loans Ineffective. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/london-stock-market-firmer.html | London Stock Market Firmer. | True | Special Cable to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/samuel-w-gano-dead-once-hardware-man-long-representative-of-toledo.html | SAMUEL W. GANO DEAD; ONCE HARDWARE MAN; Long Representative of Toledo Company--Family Were Pioneer Settlers of Cincinnati. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/opposes-debt-cut-if-war-plans-go-on-england-feels-europe-should-cut.html | OPPOSES DEBT CUT IF WAR PLANS GO ON; England Feels Europe Should Cut Armies or Pay, Asserts Dr. James of London. HE ASKS US TO JOIN LEAGUE Tells Riverside Congregation We Left "Baby on Their Doorstep" and Should Help Rear It. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/explains-value-of-gospel-dr-rogers-says-this-age-should-not-be.html | EXPLAINS VALUE OF GOSPEL; Dr. Rogers Says This Age Should Not Be Ashamed of It. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/german-banking-troubles-cut-tax.html | German Banking Troubles Cut Tax. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/robins-win-two-from-the-pirates-triumph-by-5-to-4-in-each-game-with.html | ROBINS WIN TWO FROM THE PIRATES; Triumph by 5 to 4 in Each Game With Ninth-Inning Errors Deciding Both. SHAUTE HURLS THE OPENER Quinn Saves Second After Relieving Vance--O'Doul's Home Run Is a Factor in the Final. | True | By Roscoe McGowen. | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/venizelos-in-istanbul-greek-premier-confers-with-turkish-statesmen.html | VENIZELOS IN ISTANBUL.; Greek Premier Confers With Turkish Statesmen at Legation. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/rejects-humanistic-faith-english-preacher-decries-virtue-that-has.html | REJECTS HUMANISTIC FAITH.; English Preacher Decries Virtue That Has Wrong Motives. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/flying-lioness-ill-victim-of-her-fame-lifesaver-loses-weight-of-zoo.html | FLYING LIONESS ILL, VICTIM OF HER FAME; Lifesaver Loses Weight of Zoo, Suffering Effects of Too Much Photography on Tour. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/prices-still-uncertain-london-ascribes-lack-of-recovery-to-recent.html | PRICES STILL UNCERTAIN.; London Ascribes Lack of Recovery to Recent Financial Crises. | True | Special Cable to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/primrose-poloists-beat-monmouth-1110-a-bordens-goal-on-a-free-hit.html | PRIMROSE POLOISTS BEAT MONMOUTH, 11-10; A. Borden's Goal on a Free Hit Decides Overtime Game and Checks Losers' Streak. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/drive-on-city-gangs-pressed-by-hoover-widened-federal-campaign-to.html | DRIVE ON CITY GANGS PRESSED BY HOOVER; Widened Federal Campaign to Run Down Big Racketeers Revealed at Rapidan. EFFORT INTENSIFIED HERE New York and San Francisco Named as Special Centres of Attack on Leaders in Outlawry. | True | From a Staff Correspondent of The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/german-envoy-invited-to-steuben-ceremony-roosevelt-asks-von.html | GERMAN ENVOY INVITED TO STEUBEN CEREMONY; Roosevelt Asks von Prittwitz to Participate in Dedication of the Hero's Burial Place Sept. 12. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/radio-city-gardens-to-cost-18000000-land-devoted-to-beautifying.html | RADIO CITY GARDENS TO COST $18,000,000; Land Devoted to Beautifying $250,000,000 Project Will Cost $17,500,000 Alone. $500,000 FOR LANDSCAPING Acre Given Over to Sunken Plaza With Thirty-Foot Fountain in Centre. 50-FOOT CASCADE IN PLAN Contracts for Office Building, Music Hall and Movie Theatre to Be Awarded in a Week. Music Hall Second Unit. Two Landscaping Levels. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/lindberghs-reach-nemuro-as-fog-lifts-turned-back-when-unable-to.html | LINDBERGHS REACH NEMURO AS FOG LIFTS; Turned Back When Unable to Locate Town in Mist, They Finish Flight in Morning. HALTED TWICE IN 24 HOURS Fliers Require 5 Days for 897Mile Leg From Petropavlovsk, Balky Motor Causing Delay. Heard Plane Overhead. LINDBERGHS REACH NEMURO AS FOG LIFTS Fliers Feted at Shana. Hospitality Eagerly Offered. Radioed Thanks to Nemuro. Crowds Gather at Hotel. Gasoline Nearly Runs Out. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/finds-church-worldwide-head-of-auburn-seminary-asserts-worship.html | FINDS CHURCH WORLD-WIDE; Head of Auburn Seminary Asserts Worship Never Ceases. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/the-wiggin-report.html | The Wiggin Report. | True | F.W. GEHLE. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/1598000-in-new-securities-on-investment-list-today.html | $1,598,000 in New Securities On Investment List Today | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/british-steel-production-july-output-below-june-and-31-under-1930.html | BRITISH STEEL PRODUCTION; July Output Below June and 31% Under 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/rev-dr-van-allen-is-dead-in-munich-former-rector-of-church-of.html | REV. DR. VAN ALLEN IS DEAD IN MUNICH; Former Rector of Church of Advent in Boston, Which He Served for 27 Years. SUCCUMBS TO STROKE AT 61 Honored With Degrees From Many Colleges--Was With the A.E.F. in France and Germany. Honored Here and Abroad. Followed Several Callings. Overseas With Troops. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/roosevelt-aids-war-on-hay-fever.html | Roosevelt Aids War on Hay Fever. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/two-brothers-killed-as-plane-dives.html | Two Brothers Killed as Plane Dives. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/daughter-and-3000-gone-trackwalker-says-girl-vanished-with-his-life.html | DAUGHTER AND $3,000 GONE.; Track-Walker Says Girl Vanished With His Life Savings. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/dr-ditmars-returns-with-notes-for-book-tells-of-seeing-bushmaster.html | DR. DITMARS RETURNS WITH NOTES FOR BOOK; Tells of Seeing Bushmaster Snakes in Central America and of Vain Hunt for a Rare Animal. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/capt-g-f-nickerson-yacht-master-dies-commander-of-irving-t-bushs.html | CAPT. G. F. NICKERSON, YACHT MASTER, DIES; Commander of Irving T. Bush's Coronet Stricken at Home in Brooklyn. AT SEA MOST OF HIS LIFE A Master as Youth--Came of a Seafaring Family--Commanded Munition and Hospital Ships in War. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/gifford-to-set-up-relief-body-today-with-president-at-camp-he.html | GIFFORD TO SET UP RELIEF BODY TODAY; With President at Camp, He Drafts Program--Will Have Volunteer Aides. STATE PLAN IN PREPARATION Legislators Consult Governor --Lack of Preparedness Reported in Up-State Cities. MOVES FOR RELIEF OF IDLE. Outlines of Plans Formulated. GIFFORD TO SET UP RELIEF BODY TODAY State Cooperation Proffered. Maine Also Sends Word. | True | From a Staff Correspondent of The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/asks-law-to-force-felons-to-testify-lawyer-would-nullify-police.html | ASKS LAW TO FORCE FELONS TO TESTIFY; Lawyer Would Nullify Police Third Degree by Amending Privilege of Silence. SEES GUILTY FAVORED NOW Says Rule Makes Trial a Game-- Daru Proposes Professional Requirements for Bankers. Calls Rule an Aid to the Guilty. Banking as Profession Urged. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/preston-unreported-2-days-lands-safely-in-barren-north.html | Preston, Unreported 2 Days, Lands Safely in Barren North | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/goldman-to-meet-doyle.html | Goldman to Meet Doyle. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/bandit-chase-in-newsreel-other-new-subjects-offered-at-the-twin.html | BANDIT CHASE IN NEWSREEL; Other New Subjects Offered at the Twin Trans-Lux Theatres. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/three-towns-saved-from-forest-fires-five-hundred-men-turn-flames.html | THREE TOWNS SAVED FROM FOREST FIRES; Five Hundred Men Turn Flames Back Almost From Doorsteps of Idaho Communities. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/cars-crash-4-die-20-hurt-truck-carrying-40-to-political-meeting-in.html | CARS CRASH; 4 DIE, 20 HURT; Truck Carrying 40 to Political Meeting in Quebec Hits Auto on Road | True | | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/protest-at-rally-in-park-tonight-thousands-expected-to-attend.html | PROTEST AT RALLY IN PARK TONIGHT; Thousands Expected to Attend Indignation Mass Meeting Against Lawlessness. WILL PARADE TO FIELD Bainbridge Colby Will Preside at Gathering-- Musical Program Also Is Planned. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/draper-quits-sharon-steel-hoop.html | Draper Quits Sharon Steel Hoop. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/debtlimit-change-sought-at-albany-legislature-will-be-asked-to.html | DEBT-LIMIT CHANGE SOUGHT AT ALBANY; Legislature Will Be Asked to Extend It for Cities as Relief Measure. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/police-nine-repels-nyac-by-1413-scores-nine-runs-in-second-inning.html | POLICE NINE REPELS N.Y.A.C. BY 14-13; Scores Nine Runs in Second Inning to Gain Victory at Travers Island. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/bank-wants-savings-spent-to-aid-trade-the-emigrant-tells-its-249000.html | BANK WANTS SAVINGS SPENT TO AID TRADE; The Emigrant Tells Its 249,000 Depositors Wise Buying Will Change Economic Conditions. CITES VALUE OF DOLLAR W.H. Bennett, President, Says It Has Gained at Least 16% Since 1928. BANKERS ENDORSE APPEAL New Type of Thrift Movement a Reflection of Surplus of Money In Savings Banks. Urges Wise Spending. A Reflection of Easy Money. A New Type of Bank Advice. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/sees-end-in-20-years-of-organized-bigotry-rev-ja-daly-in-radio.html | SEES END IN 20 YEARS OF ORGANIZED BIGOTRY; Rev. J.A. Daly, in Radio Address, Predicts Doom of Religious Intolerance. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/norman-arrives-in-canada-try-for-new-credit-deal-seen.html | Norman Arrives in Canada; Try for New Credit Deal Seen | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/sinking-fund-aids-cut-in-french-debt-report-shows-defense-bonds-are.html | SINKING FUND AIDS CUT IN FRENCH DEBT; Report Shows Defense Bonds Are Reduced $800,000,000 Since October, 1926. INTEREST REDUCTION LARGE Caisse d'Amortissement Created by Poincare Sets Aside Reserves to Convert Government Loans. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/governors-island-is-victor-at-polo-scores-five-goals-in-first.html | GOVERNORS ISLAND IS VICTOR AT POLO; Scores Five Goals in First Period to Turn Back the All-Army Four, 12-10. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/will-appear-in-operetta-ola-lilith-and-willy-godick-to-act-in-girl.html | WILL APPEAR IN OPERETTA; Ola Lilith and Willy Godick to Act in "Girl From Warsaw." | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/swapping-wheat-for-coffee.html | SWAPPING WHEAT FOR COFFEE. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/games-and-awards-aid-sunday-schools-survey-by-dr-nc-harner-shows.html | GAMES AND AWARDS AID SUNDAY SCHOOLS; Survey by Dr. N.C. Harner Shows Most Members Are Gained by Varied Activities. RURAL GROWTH MORE RAPID All-Day Auto Trips Among the Worst Sunday Offenses Listed In Inquiry, He Declares. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/machado-asks-speed-on-election-reform-policy-to-be-one-of-pardons.html | MACHADO ASKS SPEED ON ELECTION REFORM; Policy to Be One of Pardons. | True | By Harold N. Denny. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/see-low-level-of-depression-reached-recovery-will-be-slow.html | See Low Level of Depression Reached; Recovery Will Be Slow | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/political-prospects-in-germany-obscure-berlin-market-sees.html | POLITICAL PROSPECTS IN GERMANY OBSCURE; Berlin Market Sees Possibility of Further Factional Trouble Because of Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/jobless-riot-in-uruguay-500-in-fray-bentos-attempt-to-lynch-council.html | JOBLESS RIOT IN URUGUAY.; 500 In Fray Bentos Attempt to Lynch Council President. | True | Special Cable to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/downey-handball-victor-pairs-with-waldecker-to-beat-donovan.html | DOWNEY HANDBALL VICTOR.; Pairs With Waldecker to Beat Donovan Brothers, 21-0, 21-16. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/alfonso-returns-to-home-in-france.html | Alfonso Returns to Home in France. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/france-and-russia.html | FRANCE AND RUSSIA. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/prices-slightly-higher-in-germany.html | Prices Slightly Higher In Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/honor-mayor-bacharach-new-jersey-republican-leaders-attend-dinner.html | HONOR MAYOR BACHARACH.; New Jersey Republican Leaders Attend Dinner for Executive. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/bay-state-plans-a-prison-clinic-board-of-medical-experts-will-seek.html | BAY STATE PLANS A PRISON CLINIC; Board of Medical Experts Will Seek Rehabilitation of Convicts in New Hospital Unit.SCIENTIFIC CARE PROVIDEDEconomic and Industrial Program Will Also Be Worked Out InModel Experimental Plant. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/porto-rican-jobless-home-two-hundred-from-cuba-are-aided-by-san.html | PORTO RICAN JOBLESS HOME; Two Hundred From Cuba Are Aided by San Juan Red Cross. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/order-for-10000-toy-planes-gives-cubans-a-brief-alarm.html | Order for 10,000 Toy Planes Gives Cubans a Brief Alarm | True | Special Cable to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/exhibit-to-honor-author-library-to-show-manuscripts-of-frank.html | EXHIBIT TO HONOR AUTHOR.; Library to Show Manuscripts of "Frank Forester." | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/elsie-stranahan-names-attendants-she-will-marry-ww-knight-jr-in.html | ELSIE STRANAHAN NAMES ATTENDANTS; She Will Marry W.W. Knight Jr. in Church of the Holy Trinity, Westport, Conn., Sept. 12. PAGE LEWIS HONOR MAID Bridegroom-to-Be's Father Will Be His Best Man--Reception to Be Held at Stranahan Home. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/idle-6-months-ends-life-husband-found-hanging-in-storeroom-of.html | IDLE 6 MONTHS, ENDS LIFE.; Husband Found Hanging in StoreRoom of Jamaica Home. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/chileperu-airplanes-use-radio-constantly-more-ground-stations.html | CHILE-PERU AIRPLANES USE RADIO CONSTANTLY; More Ground Stations Sought to Facilitate Communication Between Craft and to Get Weather Data. | True | Special Cable to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/music-sixteen-violinists-perform.html | MUSIC; Sixteen Violinists Perform. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/detroit-will-solicit-9000000-for-relief-deficit-causes-resort-to.html | DETROIT WILL SOLICIT $9,000,000 FOR RELIEF; Deficit Causes Resort to Charity --Plan Meets the Conditions of Couzens's Offer of $1,000,000. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/german-aviatrix-reachers-irkutsk.html | German Aviatrix Reachers Irkutsk. | True | | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/holds-beer-return-means-money-loss-rh-scott-writes-busch-that-every.html | HOLDS BEER RETURN MEANS MONEY LOSS; R.H. Scott Writes Busch That Every Job Would Make 2 Idle in $4,000,000,000 Diversion. CALLS TRADE A "PARASITE" Head of Dry Foundation Declares Brewing Would Only Prey on "Legitimate" Industry. Beer as "Stabilizer" Abroad. Source of Money Paid for Beer. Branded as Industrial "Slacker." | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/great-crowds-stand-all-day-at-railing-of-kings-palace.html | Great Crowds Stand All Day At Railing of King's Palace | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/55-best-age-for-engineer-his-earning-power-is-then-at-its-peak.html | 55 BEST AGE FOR ENGINEER.; His Earning Power Is Then at Its Peak, Survey Shows. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/cold-keeps-crowds-from-nearby-beaches-high-surf-wind-and-rain.html | COLD KEEPS CROWDS FROM NEAR-BY BEACHES; High Surf, Wind and Rain Discourage Week-End Throngs-- Rain Today Forecast. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/book-notes.html | BOOK NOTES | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/seized-in-1929-killing-of-a-jersey-fireman-exemploye-of-newark-club.html | SEIZED IN 1929 KILLING OF A JERSEY FIREMAN; Ex-Employe of Newark Club, Scene of Slaying, Traced to Springfield, Mass. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/bond-flotations-public-utility-and-real-estate-securities-to-be.html | BOND FLOTATIONS.; Public Utility and Real Estate Securities to Be Placed on the Market. Interstate Power. Mortgage Certificates. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/city-spent-55000000-in-1930-to-fight-crime-cost-of-maintaining.html | City Spent $55,000,000 in 1930 to Fight Crime; Cost of Maintaining Police Force $43,161,401 | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/2-held-in-extortion-in-bronx-speakeasy-detective-stationed-by.html | 2 HELD IN EXTORTION IN BRONX SPEAKEASY; Detective, Stationed by Mulrooney to Guard Owner, Makes Arrest After Alleged Threat. MANY VICTIMS OF RACKET At Least 25 Other Places Paying $25 a Week to "Protective Association," Police Hear. Unable to Get Bail. Arrest Follows Threat. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/artillery-units-reach-watertown.html | Artillery Units Reach Watertown. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/hope-for-immediate-future-at-berlin-currency-crisis-over-reichsbank.html | HOPE FOR IMMEDIATE FUTURE AT BERLIN; Currency Crisis Over, Reichsbank Reserve Rising, Payments Abroad Insured. FURTHER ACTION NEEDED Unless Long-Term Credits Are Established, Extension of "Credit Freezing" Will Be Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/macy-gives-hastings-bank-inquiry-data-republican-chief-tells.html | MACY GIVES HASTINGS BANK INQUIRY DATA; Republican Chief Tells Senator Broderick's Failure to Protect Depositors Justifies Inquiry. REFERS HIM TO TAMMANY Suggests Applying to Steuer and Kerrigan for Further Information on Department. SCORES 'HIDDEN' INFLUENCE Asks Quest for Concealed Reasons for State's Asserted Negligence In Recent Closings. Quotes Steuer on Bank's Closing. Macy's Letter of Reply. | True | | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/rabbi-lichtenstein-hails-womens-heroism-in-daily-life-as-the.html | Rabbi Lichtenstein Hails Women's Heroism In Daily Life as the Highest Type of Valor | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/resources-ample-to-continue-payment-on-germanys-loans.html | Resources Ample to Continue Payment on Germany's Loans | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/seven-hurt-in-riot-in-palestine-town-six-moslems-taking-part-in.html | SEVEN HURT IN RIOT IN PALESTINE TOWN; Six Moslems Taking Part in Arab General Strike Shot in Clash With Police. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/dr-legg-decries-new-materialism-leaders-outside-church-favor.html | DR. LEGG DECRIES NEW MATERIALISM; Leaders Outside Church Favor Compromise and Lowered Standards, He Declares. FINDS VITALITY IN CHRIST Pastor Says Jesus Can Satisfy Our Day in Its Need for Right Purpose in Brilliant Thinking. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/leonard-to-box-in-newark.html | Leonard to Box in Newark. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/no-new-loans-at-london-suspended-by-seasonal-dullness-and-market.html | NO NEW LOANS AT LONDON.; Suspended by Seasonal Dullness and Market Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/book-assails-plea-for-rise-in-postage-house-subcommittee-chairman.html | BOOK ASSAILS PLEA FOR RISE IN POSTAGE; House Sub-Committee Chairman Takes Issue With Brownon Plan to Reduce Deficit.DEFENDS SERVICE EXPENSEKelley Praises Efficiency of the Department and Lays Drop inRevenue to Depression. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/has-plan-to-save-cotton-editor-urges-loans-to-growers-to-buy.html | HAS PLAN TO SAVE COTTON.; Editor Urges Loans to Growers to Buy Surplus as New Crop. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/mrs-moody-triumphs-64-61-for-seventh-us-tennis-title.html | Mrs. Moody Triumphs, 6-4, 6-1, For Seventh U.S. Tennis Title | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/hoover-transmits-new-cotton-plan-gives-farm-board-a-proposal-by.html | HOOVER TRANSMITS NEW COTTON PLAN; Gives Farm Board a Proposal by Senator Smith to Buy and Hold 8,000,000 Bales. FROM NON-PLANTERS IN '32 Senator Harrison Also Suggests a Purchase Program Based Upon Cut In Acreage. Harrison Offers a Purchase Plan. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/back-to-mesopotamia-dr-speiser-will-head-another-u-of-p-expedition.html | BACK TO MESOPOTAMIA.; Dr. Speiser Will Head Another U. of P. Expedition Party. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/christs-religion-unconventional.html | Christ's Religion Unconventional. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/support-of-sterling-by-bank-of-france-intervened-in-weeks-market.html | SUPPORT OF STERLING BY BANK OF FRANCE; Intervened in Week's Market-- Credit Granted to London Has Been Largely Used. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/the-screen-don-juan-falls-in-love-an-echo-of-pygmalion-news-at-the.html | THE SCREEN; Don Juan Falls in Love. An Echo of Pygmalion. News at the Embassy. | True | By Mordaunt Hall. | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/letters-to-the-editor-rural-life-not-so-cheap-governor-roosevelts.html | Letters to the Editor; RURAL LIFE NOT SO CHEAP. Governor Roosevelt's Remarks About Low Prices Are Disputed. COMMENDING MR. SWOPE. His Remarks on El Paso Bridge Curfew Evoke Whimsical Comment. JUDGES AND COURTS. Confusion Seems to Exist Regarding International Tribunals. The Farm Board. Farm Board Complications. Appreciation of Editorials. | True | C.C. WALKER.PAUL F. DOUGLASSDENYS P. MYERS.JOSEPH CORTINA.S.G. MURRAY.LEO SILVER. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/asarisi-retains-cycling-title.html | Asarisi Retains Cycling Title. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/holds-laws-snarl-trade-state-statutes-are-worse-than-federal-or.html | HOLDS LAWS SNARL TRADE.; State Statutes Are Worse Than Federal or City's. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/jennings-retains-public-parks-title-defeats-mitchell-in-hardfought.html | JENNINGS RETAINS PUBLIC PARKS TITLE; Defeats Mitchell in HardFought Final by 6-4, 5-7, 6-1,2-6, 11-9 at Detroit. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/canuck-home-first-off-fishers-island-mrs-fullers-sloop-crosses-the.html | CANUCK HOME FIRST OFF FISHERS ISLAND; Mrs. Fuller's Sloop Crosses the Finish Line 30 Seconds Ahead of E.A. Whitney's Chance. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/woman-killed-in-fall-after-night-club-visit-body-of-mrs-brown-m.html | WOMAN KILLED IN FALL AFTER NIGHT CLUB VISIT; Body of Mrs. Brown M Griffith of Pittsburgh Found at Bottom of Hotel Airshaft. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/the-female-soldier.html | THE FEMALE SOLDIER. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/von-porat-wins-boxing-title.html | Von Porat Wins Boxing Title. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/walker-swiftly-tours-budapest-visits-resorts-and-monuments.html | WALKER SWIFTLY TOURS BUDAPEST; Visits Resorts and Monuments, Drives--Praises Pilsener Beer to Hungarians. FINDS DISHES TOO LAVISH Large Crowd Sees Him Lay Wreath on the Tomb of the Hungarian Unknown Soldier. Mayor Has Busy Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/praises-youths-curiosity-rev-dr-ar-wentz-commends-spirit-of-inquiry.html | PRAISES YOUTHS CURIOSITY; Rev. Dr. A.R. Wentz Commends 'Spirit of Inquiry' Now Prevalent. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/harvey-plans-promotions-4000-queens-post-said-to-await-nominee-of.html | HARVEY PLANS PROMOTIONS; $4,000 Queens Post Said to Await Nominee of Ashmead. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/john-foley-dead-owned-much-realty-head-of-holding-company-of-long.html | JOHN FOLEY DEAD; OWNED MUCH REALTY; Head of Holding Company of Long Island City Succumbs at Age of 84. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/new-pilot-and-student-killed.html | New Pilot and Student Killed. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/supplies-of-rubber-decrease-in-england-800ton-drop-at-london-and.html | Supplies of Rubber Decrease in England; 800-Ton Drop at London and Liverpool | True | Special Cable to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/unions-want-banks-to-force-prices-up-leaders-in-the-british.html | UNIONS WANT BANKS TO FORCE PRICES UP; LEADERS IN THE BRITISH POLITICAL CRISIS. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/not-to-reopen-boerse-plan-to-resume-berlin-trading-opposed-by.html | NOT TO REOPEN BOERSE.; Plan to Resume Berlin Trading Opposed by Private Banks. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/senators-triumph-on-cronins-homer-fourbagger-in-seventh-breaks-tie.html | SENATORS TRIUMPH ON CRONIN'S HOMER; Four-Bagger in Seventh Breaks Tie and Defeats Tigers by 6 to 5. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/politics-astir-in-jersey.html | POLITICS ASTIR IN JERSEY. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/polandos-child-stricken-fliers-stepdaughter-10-believed-to-have.html | POLANDO'S CHILD STRICKEN; Flier's Stepdaughter, 10, Believed to Have Infantile Paralysis. Seized as Thieves After Auto Crash. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/clark-jury-dismissed-11-to-1-for-acquittal-out-68-hours.html | CLARK JURY DISMISSED; 11 TO 1 FOR ACQUITTAL; Out 68 Hours Deliberating Slaying of Two Los Angeles Politicians by District Attorney. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/grove-is-beaten-after-16-in-a-row-coffman-of-browns-victor-in-duel.html | GROVE IS BEATEN AFTER 16 IN A ROW; Coffman of Browns Victor in Duel, 1-0--Athletics Suffer First Shut-Out of Year. LOSERS HELD TO 3 HITS Hoyt Pitches Brilliantly in Nightcap to Blank St. Louis, 10-0,With Four Safeties. | True | Times Wide World Photo. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/form-investing-concern-new-york-and-philadelphia-men-organize.html | FORM INVESTING CONCERN; New York and Philadelphia Men Organize Penn-Atlantic. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/istanbul-fliers-get-city-honors-today-boardman-and-polando-will-be.html | ISTANBUL FLIERS GET CITY HONORS TODAY; Boardman and Polando Will Be Met by Mayor's Committee at Quarantine. WILL PARADE UP BROADWAY Luncheon to Follow Reception at City Hall--They Will Fly to Boston Tomorrow. Asked Simple Reception. News Flashed To Turkey. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/export-surplus-rising-increase-in-germany-is-laid-to-crisis-in.html | EXPORT SURPLUS RISING.; Increase In Germany Is Laid to Crisis in Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/sees-cabinets-fall-today.html | Sees Cabinet's Fall Today. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/atlantic-yachts-beat-interclubs-win-third-match-race-13951-in-clash.html | ATLANTIC YACHTS BEAT INTERCLUBS; Win Third Match Race, 139-51, in Clash in Sound as Nineteen Boats Compete.RUMOUR OF VICTORS FIRST One-Design Entry, Sailed by Crow,Finishes Choppy 13-Mile Course in 1:58:45. | True | Special to The New York Times.Times Wide World Photo. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/mdonald-sees-the-king-allday-efforts-to-bring-his-own-party-in-line.html | M'DONALD SEES THE KING; All-Day Efforts to Bring His Own Party in Line End in Failure. FINANCES FORCE THE CRISIS American and French Central Banks Demand Economies as Price of Credits. CABINET SPLITS OVER DOLE Vote Is 12 to 8 for Reduction in Payments, Henderson Opposing the Prime Minister. Lloyd George Helps From Bed. Mr. Snowden's Explanation. PREMIER M'DONALD CALLS TWICE ON KING Cabinet Splits on the Dole. Bank Director Meets King. King Canvasses the Situation. Prime Minister Almost Overcome. Baldwin May Force Election. Bank Directore Near Cabinet. 2,500,000 Affected By Dole. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/stamford-yc-triumphs-beats-noroton-to-gain-second-leg-on-draper-cup.html | STAMFORD Y.C. TRIUMPHS.; Beats Noroton to Gain Second Leg on Draper Cup. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/107th-at-peekskill-first-camped-in-1831-infantry-regiment-which.html | 107TH AT PEEKSKILL; FIRST CAMPED IN 1831; Infantry Regiment, Which Trained 100 Years Ago at Its Own Expense, Begins Tour. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/at-the-seigniory-club.html | At the Seigniory Club. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/dry-agents-raid-inn-stopping-guinan-show-six-seized-in-bronx-night.html | DRY AGENTS RAID INN, STOPPING GUINAN SHOW; Six Seized in Bronx Night Club as Gin Is Found Under Table-- 500 Jeer the Raiders. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/old-westbury-four-triumphs-by-128-held-scoreless-in-first-period.html | OLD WESTBURY FOUR TRIUMPHS BY 12-8; Held Scoreless in First Period, Then Marches to Victory Over Freebooters. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/all-spain-anxious-in-church-dispute-vaticans-reply-to-demand-for.html | ALL SPAIN ANXIOUS IN CHURCH DISPUTE; Vatican's Reply to Demand for Primate's Expulsion Is Tensely Awaited. REPUBLIC'S FATE INVOLVED If Madrid's Note Was Brusque and Is Brusquely Answered, Fear of Clashes Is Strong. Riots Break Out in Pamplona. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/jellicoes-daughter-iii-in-canada.html | Jellicoe's Daughter III in Canada. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/germans-win-at-football-score-in-deaf-and-dumb-meet-italian.html | GERMANS WIN AT FOOTBALL; Score in Deaf and Dumb Meet-- Italian Cyclists Triumph. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/new-laws-listed-to-guide-builders-dow-service-continues-digest-of.html | NEW LAWS LISTED TO GUIDE BUILDERS; Dow Service Continues Digest of 1931 Legislation for the Building Trades. SOME IN FORCE NEXT WEEK Penal Law on Drawing Checks and Changes in Traffic Rules Are Cited Among Statutes. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/jail-5-in-plot-to-get-cash-for-missing-girl-police-seize-brooklyn.html | JAIL 5 IN PLOT TO GET CASH FOR MISSING GIRL; Police Seize Brooklyn Youths in Attempt to Extort $300 From Her Father. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/reopen-chicago-movies-owners-get-injunction-against-city-applying.html | REOPEN CHICAGO MOVIES.; Owners Get Injunction Against City Applying License Law. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/steel-operations-at-35-youngstown-mills-to-have-27-of-66-openhearth.html | STEEL OPERATIONS AT 35%; Youngstown Mills to Have 27 of 66 Open-Hearth Furnaces Melting. | True | Special to The New York Times. | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/wickersham-board-frees-foreignborn-of-big-crime-blame-finds-them.html | WICKERSHAM BOARD FREES FOREIGN-BORN OF BIG CRIME BLAME; Finds Them "Not Guilty" of Disproportionate Share of Lawlessness. SECOND GENERATION WORSE City Gang Activities Declared to Be Largely in Hands of Native Sons of Immigrants. RACIAL 'COLONIES' STUDIED Commission Includes sociologists' Survey in Its Fourteenth and Last Report to President. Dean Abbott's Opinion Cited. Effect of the Melting Pot. Racial Make-Up of City Criminal Gangs Surveyed in Wickersham Report Foreign Colonies a Problem. Special Study of Mexicans. Conclusions of Expert Study. New York Statistics Cited. Other Cities Confirm View. Effect in Second Generation. Family Case Reported. Finds Justice Still Lagging. Ratio in Organized Crime. Reports on Community Studies. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/sports-of-the-times-welcome-signs-of-prosperity-crowds-and.html | Sports of the Times; Welcome Signs of Prosperity. Crowds and Dividends. Standard Ball Parks. Rules for Distance. In Round Numbers. | True | Reg. U.S. Pat Off. By John Kieran. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/wideners-confidence-second-in-grand-prix-de-deauville.html | Widener's Confidence Second In Grand Prix de Deauville | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/cotton-resumes-downward-trend-last-weeks-quotations-at-new-orleans.html | COTTON RESUMES DOWNWARD TREND; Last Week's Quotations at New Orleans the Lowest in Thirty Years. EVIDENCE OF HEDGE SALES New Crop Reported to Be in Fair Condition--Mills Buying Cautiously. Crop in Fair Condition. Little New Cotton Moving. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/will-rogers-extols-couzens-for-his-gift-to-unemployed.html | Will Rogers Extols Couzens For His Gift to Unemployed | True | WILL ROGERS. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/fires-set-in-oil-town-two-churches-burn-at-kilgore-texastroops-on.html | FIRES SET IN OIL TOWN.; Two Churches Burn at Kilgore, Texas--Troops on Guard. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/reich-to-force-cut-in-states-budgets-decree-to-be-signed-this-week.html | REICH TO FORCE CUT IN STATES' BUDGETS; Decree to Be Signed This Week by Hindenburg Will Permit Reduction of Deficits. BERLIN TO GUIDE OUTLAYS Interference With Autonomous Treasuries Is Justified as Step to Rescue Credit. Friction in Financial Relations. REICH TO FORCE CUT IN STATES' BUDGETS Other Reforms Are Contemplated. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/shot-aimed-at-actor-kills-stage-worker-three-other-employes-are.html | SHOT AIMED AT ACTOR KILLS STAGE WORKER; Three Other Employes Are Wounded in Athens Because of Political Satire. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/200000-flemings-in-peace-pilgrimage-einstein-sends-message-to.html | 200,000 FLEMINGS IN PEACE PILGRIMAGE; Einstein Sends Message to Dixmude Gathering Urging People to Reject Army Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/fire-routs-50-blind-from-rye-institution-wards-of-new-york-jewish.html | FIRE ROUTS 50 BLIND FROM RYE INSTITUTION; Wards of New York Jewish Guild Are Led to Safety as Flames Wreck Summer Home. | True | | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/hesitancy-at-paris-despite-easy-money-business-position-less.html | HESITANCY AT PARIS DESPITE EASY MONEY; Business Position Less Favorable, and Foreign Trade Balance Increasinbly Adverse.STOCK MARKET INACTIVE.Tourist Activities In France Have Been Further Reduced by theSeason's Bad Weather. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/new-conference-will-discuss-long-loans-berlin-financial-opinion.html | NEW CONFERENCE WILL DISCUSS LONG LOANS; Berlin Financial Opinion Favors Keeping Reparation Changes in the Background. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Photo by Freudy. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/oyster-bay-resolved-to-get-old-ironsides-local-pilot-to-see-that.html | OYSTER BAY RESOLVED TO GET OLD IRONSIDES; Local Pilot to See That Frigate Does Not Stop Till She Gets There, Says Legionaire. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/jubilee-is-victor-in-star-class-race-atkins-yacht-leads-iscyra-iii.html | JUBILEE IS VICTOR IN STAR CLASS RACE; Atkin's Yacht Leads Iscyra III by 36 Seconds in Port Washington Y.C. Regatta. WOODWARD'S CRAFT SCORES Defeats Albatross by 1 Minute and35 Seconds--Four Yachts Disabled During the Competition. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/plan-league-protest-on-womens-equality-consultative-committee-to.html | PLAN LEAGUE PROTEST ON WOMEN'S EQUALITY; Consultative Committee to Report Next Month Against The Hague Nationality Convention. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/boston-plans-reception-three-fetes-scheduled-there-and-in-lynn-for.html | BOSTON PLANS RECEPTION.; Three Fetes Scheduled There and in Lynn for Istanbul Fliers. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/drop-in-crops-for-week-more-rain-needed-in-west16-cut-in-wheat.html | DROP IN CROPS FOR WEEK; More Rain Needed in West--16% Cut in Wheat Acreage Predicted. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/to-play-in-lean-harvest-leslie-banks-and-nigel-bruce-will-sail-next.html | TO PLAY IN 'LEAN HARVEST.'; Leslie Banks and Nigel Bruce Will Sail Next Week. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/hints-missing-broker-will-soon-be-found-nassau-detective-says.html | HINTS MISSING BROKER WILL SOON BE FOUND; Nassau Detective Says Family Plans Deal With Kidnappers to Cut $100,000 Ransom. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/calls-cabinet-a-byword-labor-mp-predicts-downfall-of-mac-donald.html | CALLS CABINET A BY-WORD.; Labor M.P. Predicts Downfall of Mac Donald Government. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/all-law-forces-join-war-upon-criminals-federal-departments-to-send.html | ALL LAW FORCES JOIN WAR UPON CRIMINALS; Federal Departments to Send Reinforcements for Police in Large-Scale Drive. MOVE FOR STREET SAFETY 19 Bystanders Shot by Thugs This Year Previous to Fatal Hold-Up Chase. DEAD "BANDIT" DEFENDED Widow's Story That Driver Was Innocent Supported by Detective Who Was in Fight. Safety of Bystanders to Come Up. To Discuss Radio-Alarm System. Says Hasse Had No Pistol. Says Taxi Driver Killed Hasse. Police Heroes to Be Buried Today. Child's Funeral on Wednesday. | True | | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/st-louis-opera-season-new-record-set-by-attendance-of-687686-at-83.html | ST. LOUIS OPERA SEASON.; New Record Set by Attendance of 687,686 at 83 Performances. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/gilmore-and-myers-will-row-pearce-for-philadelphia-cup.html | Gilmore and Myers Will Row Pearce for Philadelphia Cup | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/lives-near-railroad-22-years-finally-complains-of-whistles.html | Lives Near Railroad 22 Years, Finally Complains of Whistles | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/baird-urges-dry-repeal-jersey-nominee-also-calls-for-honest-state.html | BAIRD URGES DRY REPEAL.; Jersey Nominee Also Calls for Honest State Rule in Boonton Speech. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/stock-average-higher-fisher-index-2-above-that-of-previous-week.html | STOCK AVERAGE HIGHER.; "Fisher Index" 2% Above That of Previous Week. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/town-to-honor-freud-will-place-tablet-on-house-where-psychoanalyist.html | TOWN TO HONOR FREUD.; Will Place Tablet on House Where Psychoanalyist Was Born. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/mellon-to-return-from-europe-today-secretary-of-treasury-arriving.html | MELLON TO RETURN FROM EUROPE TODAY; Secretary of Treasury Arriving on Conte Biancamano From Debt Conferences. | True |  | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/city-inquiry-fight-shifted-to-albany-legislature-meets-tomorrow-to.html | CITY INQUIRY FIGHT SHIFTED TO ALBANY; Legislature Meets Tomorrow to Consider Granting Immunity Powers to City Inquiry. | True |  | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/best-in-show-won-by-romanoff-entry-ch-vigow-ovalley-farm-russian.html | BEST IN SHOW WON BY ROMANOFF ENTRY; Ch. Vigow o'Valley Farm, Russian Wolfhound, Triumphs at Rhode Island Event.VICTOR DEFEATS BLUE DANEnglish Setter Fails to Take ChiefHonor Second Time in Row-- Competition Keen. Ch. Basil In Ring. Hayda von Rhoen Scores. THE AWARDS. | True | By Vernon van Ness. Special To the New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True |  | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/crash-in-canada-kills-new-yorker.html | Crash in Canada Kills New Yorker. | True |  | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/fire-records.html | FIRE RECORDS | True |  | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/kills-husband-as-wifebeater.html | Kills Husband as Wife-Beater. | True |  | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/three-sailors-at-loews-knockabout-comedians-lead-bill-one-change-in.html | THREE SAILORS AT LOEW'S.; Knockabout Comedians Lead Bill-- One Change In Palace Variety. | True |  | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/resident-offices-report-on-trade-ending-of-fashion-uncertainty-with.html | RESIDENT OFFICES REPORT ON TRADE; Ending of Fashion Uncertainty With Influx of Reorders Broadened Purchasing. SHOW PERSIAN DRESS HUES Millinery Continues Active--Coats Meet Volume Call--Spurt in Boys' and Men's Wear. Volume at Lower Prices. | True |  | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/art-exhibit-held-at-southampton-albert-herters-give-large-reception.html | ART EXHIBIT HELD AT SOUTHAMPTON; Albert Herters Give Large Reception at L.H. Tyng Studio Where Paintings Are Shown. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/boy-5-saves-two-brothers-and-sister-in-fire-flames-balk-jersey-lad.html | Boy, 5, Saves Two Brothers and Sister in Fire; Flames Balk Jersey Lad in a Fourth Rescue | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/levy-to-get-new-plan-for-east-river-drive-longdiscussed-project-to.html | LEVY TO GET NEW PLAN FOR EAST RIVER DRIVE; Long-Discussed Project to Be Brought to the Fore Again-- Repaving Work Listed. | True |  | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/crisis-over-budget-dominates-london-uncertainty-over-ministrys.html | CRISIS OVER BUDGET DOMINATES LONDON; Uncertainty Over Ministry's Program to Meet Deficit Affects All Markets. "CITY" FAVORS TARIFF PLAN Believes Satisfactory Proposals to Surmount Present Difficulties Would Restore Confidence. | True | Special Cable to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/simplicity-called-need-of-this-age-jeffersonian-ideal-should-take.html | SIMPLICITY CALLED NEED OF THIS AGE; Jeffersonian Ideal Should Take Place of Modern Greed, Says Dr. S.H. Prince. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/talbotvester-gain-in-doubles-tourney-beat-aj-cawse-jr-and-hempenius.html | TALBOT-VESTER GAIN IN DOUBLES TOURNEY; Beat A.J. Cawse Jr. and Hempenius, 6-4, 6-4, to Reach the Staten Island Semi-Finals. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/sekyra-ends-hard-training.html | Sekyra Ends Hard Training. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/town-visits-poincare-on-his-71st-birthday-expresident-of-france.html | TOWN VISITS POINCARE ON HIS 71ST BIRTHDAY; Ex-President of France Regains Health at Country Home and Expects to Return to Paris in Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/new-chapman-plan-is-fought-by-imm-protest-to-ship-board-says-us.html | NEW CHAPMAN PLAN IS FOUGHT BY I.M.M.; Protest to Ship Board Says U.S. Lines Head Broke His Agreement on Sale. CHARGE OUTLAW PROPOSAL Roosevelt Group Contends It Made Only Authentic Bid Under Terms Specified. Says No Extension Granted. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/loan-needed-immediately-london-times-asserts-cabinet-has-few-hours.html | LOAN NEEDED IMMEDIATELY; London Times Asserts Cabinet Has Few Hours to Save Sterling. HUGE CREDIT NEARLY GONE Financiers Shocked by News of Unexpected Exhaustion of $250,000,000 Fund. NORMAN IS EXPECTED HERE Governor of Bank of England, Now in Canada, Is Likely to Begin New Negotiations. Foreign Exchange Affected. London Times Sees Danger. CREDIT OF BRITAIN SAID TO BE ACUTE No Credit Move Made Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/harty-visitor-at-concert-sir-hamilton-english-conductor-hears.html | HARTY VISITOR AT CONCERT.; Sir Hamilton, English Conductor, Hears Stadium Program. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/sun-beau-to-test-3yearold-stars-twenty-grand-and-mate-are-to-clash.html | SUN BEAU TO TEST 3-YEAR-OLD STARS; Twenty Grand and Mate Are to Clash With Older Rival in the Saratoga Cup. TRAVERS WINNER ON TOP Considered by Most Observers as Better Than Mate--Top Flight Still Unbeaten. Maintains Clear Record. Brilliant Race Looms | True | By Bryan Field. Special To the New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/wallace-conquers-marcus-in-final-takes-metropolitan-junior-tennis.html | WALLACE CONQUERS MARCUS IN FINAL; Takes Metropolitan Junior Tennis Title by 10-8, 6-0, 6-0, at Briarcliff Lodge. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/indians-turn-back-red-sox-in-ninth.html | INDIANS TURN BACK RED SOX IN NINTH | True | | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/pick-wild-flowers-on-arctic-islands-three-americans-in-moscow-after.html | PICK WILD FLOWERS ON ARCTIC ISLANDS; Three Americans in Moscow, After Tour on Ice-Breaker, Also Tell of Hunting. NEW YORKER SHOOTS BEAR Mrs. Emma B. Dresser Almost Loses Quarry When Gun Jams-- Explorer's Cache Discovered. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/commodities-hold-average-in-week-figures-have-barely-varied-during.html | COMMODITIES HOLD AVERAGE IN WEEK; Figures Have Barely Varied During Last Five Weeks, Review Shows. ITALIAN INDEX GOES LOWER British Prices Are Unchanged--Jan. 10 Estimate, 69.2, Is the Year's Highest. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/taxes-support-newark-library.html | Taxes Support Newark Library. | True | BEATRICE WINSER. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/air-derbyists-led-by-mrs-odonnell-long-beach-woman-heads-fliers-to.html | AIR DERBYISTS LED BY MRS. O'DONNELL; Long Beach Woman Heads Fliers to Calexico on First Lap to Cleveland. DOES 162 MILES AN HOUR Long List of Men and Women in Handicap Sweepstakes to End at National Races. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by New York Times Studio. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/veteran-corps-on-hike-descendants-of-war-heroes-also-hold-pistol.html | VETERAN CORPS ON HIKE.; Descendants of War Heroes Also Hold Pistol Drill at Ossining. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/steel-trade-holds-fairly-even-pace-sales-thus-far-in-august-at.html | STEEL TRADE HOLDS FAIRLY EVEN PACE; Sales Thus Far in August at About the Same Level As in July. VIEWS ON OUTLOOK CLASH Some Expect Gain in Autumn, but All Agree Full Recovery Will Be Slow. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/outlook-for-trade-in-germany-adverse-unemployment-is-slightly.html | OUTLOOK FOR TRADE IN GERMANY ADVERSE; Unemployment Is Slightly Greater -- Influence of the Credit Crisis on Business. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/liner-paris-arrives-late-at-havre.html | Liner Paris Arrives Late at Havre. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/three-girls-break-us-swim-record-miss-robertson-wins-700yard-test.html | THREE GIRLS BREAK U.S. SWIM RECORD; Miss Robertson Wins 700-Yard Test in 10:10 1-5-- Miss Bein, Miss Horn Next. Ruddy Retains Title. 110-Yard Race Close. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/elks-of-world-convene-open-sessions-at-philadelphia-with-religious.html | ELKS OF WORLD CONVENE.; Open Sessions at Philadelphia With Religious Services. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/chosen-german-baptist-moderator.html | Chosen German Baptist Moderator. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/2500-inspect-dox-anchored-at-miami-hundreds-of-small-craft-carry.html | 2,500 INSPECT DO-X, ANCHORED AT MAIMI; Hundreds of Small Craft Carry the Curious Two Miles Out in Biscayne Bay to Plane. PASSENGERS REST ASHORE Officers Announce They Will Resume Flight to New York Tuesday--Ship's Luxury Described. | True | | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/roosevelt-yields-a-point-to-tammany-agrees-to-phrase-message-so.html | ROOSEVELT YIELDS A POINT TO TAMMANY; Agrees to Phrase Message So That Democrats May Press Plea for Wider Inquiry. BUT WILL LIMIT ACTION Leaders Confer With Governor on Relief Proposals, but Program Has Not Yet Been Fixed. Fearon to See Governor. To Bar Impression of Yielding. Advance Guard Arrives. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/santa-paula-four-triumphs-by-149-turns-back-23goal-team-of-whites.html | SANTA PAULA FOUR TRIUMPHS BY 14-9; Turns Back 23-Goal Team of Whites in an Exhibition Match at Woodmere. HARRINGTON GETS 4 GOALS Two Reyrals Also Play Major Part in Victors' Scoring--Knox and Post Excel for the Losers. | True | By James Roach. Special To the New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/bank-of-englands-gold-increase-during-calendar-week-amounted-to.html | BANK OF ENGLAND'S GOLD.; Increase During Calendar Week Amounted to 522,522. | True | Special Cable to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/youth-seized-in-holdup-captured-after-taking-5-from-store-the.html | YOUTH SEIZED IN HOLD-UP.; Captured After Taking $5 From Store, the Police Say. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/mrs-moody-beats-mrs-whittingstall-in-us-final-seventh-us-title-won.html | Mrs. Moody Beats Mrs. Whittingstall in U.S. Final; SEVENTH U.S. TITLE WON BY MRS. MOODY Coast Star Beats Mrs. Whittingstall, 6-4, 6-1, in Tennis Final at Forest Hills. MATCH OVER IN 35 MINUTES Victor Completes Fourth Year of Competition Without Loss of Set in Singles. 4,000 WITNESS THE EVENT Thrilled by English Girl's Valiant Efforts at Start--Doubles Final on Card Today. Doubles Final on Card Today. Mrs. Moody on Defensive. Loser's Hard Fight Recalled. Carruthers Presents Cups. | True | By Allison Danzig. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/moose-hear-curtis-today-vice-president-to-address-5000-at-atlantic.html | MOOSE HEAR CURTIS TODAY; Vice President to Address 5,000 at Atlantic City Convention. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/latest-realty-deals-sales-and-leases-reported-in-metropolitan-area.html | LATEST REALTY DEALS; Sales and Leases Reported in Metropolitan Area. Store Rented in Mandel Project. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/five-silk-strikers-in-jail-furnish-no-bailtwo-face-severe-penalties.html | FIVE SILK STRIKERS IN JAIL; Furnish No Bail--Two Face Severe Penalties as Second Offenders. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/defines-true-religion-as-refining-process-rev-er-clinchy-says.html | DEFINES TRUE RELIGION AS REFINING PROCESS; Rev. E.R. Clinchy Says Church Is a Fellowship Calling Men to Higher Life. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/2-more-paralysis-cases-reported-in-hackensackno-new-victims-in.html | 2 MORE PARALYSIS CASES.; Reported in Hackensack--No New Victims In Westchester. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/reports-1-offer-for-oil-in-kansas-governor-says-major-company-made.html | REPORTS $1 OFFER FOR OIL IN KANSAS; Governor Says Major Company Made Proposal--May Halt Ritz Canton Pool Shut-Down. RISE IN DEMAND FORECAST Committee Gives Data to Wilbur on the Outlook for the Last Half of the Year. Reports Increased Demand. As to Refinery Production. | True | | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/dog-whines-for-hazleton-pet-watches-for-return-of-boy-police-find.html | DOG WHINES FOR HAZLETON; Pet Watches for Return of Boy--Police Find No Trace of Him. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/article-2-no-title-singles-by-falk-myatt-montague-decide-issue-43.html | Article 2 -- No Title; Singles by Falk, Myatt, Montague Decide Issue, 4-3, atCleveland. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/crossing-accidents-drop-but-railway-association-reports-rise-in.html | CROSSING ACCIDENTS DROP.; But Railway Association Reports Rise in Fatalities In 5 Months. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/progress-of-the-lindberghs-on-their-flight-to-japan.html | Progress of the Lindberghs On Their Flight to Japan | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/wheat-sales-terms-received.html | Wheat Sales Terms Received. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/warns-people-need-a-positive-religion-the-rev-j-b-palmer-asserts.html | WARNS PEOPLE NEED A POSITIVE RELIGION; The Rev. J. B. Palmer Asserts Church Must Lead in All Great Issues. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/faith-in-our-future-is-urged-by-rambo-prosperity-never-will-return.html | FAITH IN OUR FUTURE IS URGED BY RAMBO; Prosperity Never Will Return Unless We Believe It Will, Presbyterian Preacher Says. PROPOSES "SPLURGE WEEK" Asks Every One to Spend an Extra $10 With the Feeling That the Greatest Years Are Ahead. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/edward-s-beach-dies-at-telephone-retired-patent-attorney-is.html | EDWARD S. BEACH DIES AT TELEPHONE; Retired Patent Attorney Is Stricken Suddenly With Apoplexy at Age of 74.BEGAN CAREER IN INSURANCEOne-Time Member of Staff of Hartford Courant--Appeared in ManyNoted Federal Cases. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/fire-razes-oneida-power-plant.html | Fire Razes Oneida Power Plant. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/hurricanes-rout-argentines-at-polo-triumph-by-184-with-roark.html | HURRICANES ROUT ARGENTINES AT POLO; Triumph by 18-4 With Roark Leading Unbeatable Attack in Sands Point Play. VICTORS ALWAYS IN VAN Sanford and the Guests Display Skill as Hurlingham Four Is Soon Outdistanced. GET 7 IN FIRST 3 PERIODS Losers Handicapped When 10-Goal Star, Lacey, Drops Out of the Line-Up for the Day. Result Never in Doubt. Sanford Excels at No. 1. | True | By Robert F. Kelley. Special To the New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/france-dedicates-urn-to-americans-sacred-soil-monument-holds-earth.html | FRANCE DEDICATES URN TO AMERICANS; Sacred Soil Monument Holds Earth From Battlefields Where Our Soldiers Died. | True | Special Cable to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/baltimore-divides-two-with-montreal-orioles-win-opener-5-to-4-and.html | BALTIMORE DIVIDES TWO WITH MONTREAL; Orioles Win Opener, 5 to 4, and Royals Take Nightcap, 4-2-- 8,000 See Games. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/ends-chautauqua-season-stoessel-receives-gold-watch-the-gift-of.html | ENDS CHAUTAUQUA SEASON.; Stoessel Receives Gold Watch, the Gift of Orchestra Members. | True | | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/hannas-sloop-takes-3d-straight-victory-triumphs-as-canadians-annex.html | HANNA'S SLOOP TAKES 3D STRAIGHT VICTORY; Triumphs as Canadians Annex Trophy in Series With the Barnegat Bay Yachts. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/urges-consistent-faith-dr-sizoo-says-many-serve-god-with-literature.html | URGES CONSISTENT FAITH.; Dr. Sizoo Says Many Serve God With Literature, but Not in Life. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/irene-castles-old-horse-faces-not-death-but-green-pastures.html | Irene Castle's Old Horse Faces Not Death but Green Pastures | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/says-sale-of-books-gains-in-england-mrs-mordaunt-arriving-on-the.html | SAYS SALE OF BOOKS GAINS IN ENGLAND; Mrs. Mordaunt, Arriving on the Rotterdam, Reports Classics Are Now Popular. SCHAUFFLER ALSO RETURNS Biographer of Beethoven Home With Unpublished Data for New Work on Brahms. Masonic Historian Arrives. Eight More Ships In. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/to-resume-artistic-mornings.html | To Resume Artistic Mornings. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/financial-marekts-the-economic-outlook-as-the-end-of-summer.html | FINANCIAL MAREKTS; The Economic Outlook as the End of Summer Approaches-- Possibilities of the Autumn. | True | By Alexander D. Noyes. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/held-in-arson-plot-at-wilkesbarre-pa-three-said-to-belong-to-newark.html | HELD IN ARSON PLOT AT WILKES-BARRE, PA.; Three, Said to Belong to Newark Ring, Trapped by Ruse of Owner of Building. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/finds-wide-neglect-of-jobless-relief-joint-unemployment-committee.html | FINDS WIDE NEGLECT OF JOBLESS RELIEF; Joint Unemployment Committee Reports Lack of Preparation in State for Coming Season. WORSE CONDITIONS LIKELY Statement Says Thousands Who Have Never Known Charity Will Be In Need. Deplores Complacent Attitude. Worse Condition Predicted. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/mother-19-arrested-as-armed-robber-young-woman-accused-of-holding.html | MOTHER, 19, ARRESTED AS ARMED ROBBER; Young Woman Accused of Holding Up Second Avenue LunchCounter Man at Point of Gun. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/52000-see-yanks-win-two-in-chicago-largest-home-crowd-since-1927.html | 52,000 SEE YANKS WIN TWO IN CHICAGO; Largest Home Crowd Since 1927 Looks On as White Sox Bow, 10-4 and 9-1. RUTH HITS 36TH HOME RUN Wallop in First Is 601st of His Big League Career-- Chapman Connects, Steals 3 Bases. LAZZERI ALSO DELIVERS Ruffing Takes Opener, Despite 13 Hits for Losers--Wells Stars in Relief in Nightcap. Yanks Clinch First Game Early. Faber Relieved by Moore. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/lee-shubert-sees-prosperous-season-predicts-theatre-will-regain.html | LEE SHUBERT SEES PROSPEROUS SEASON; Predicts Theatre Will Regain What It Has Lost Through Competition With Screen. HAS NEW FOREIGN PLAYS Van Druten's 'After All,' 'The Dream Express,' Operetta, and 'King, Queen, Knave' Among Others. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/winsted-clock-plant-on-overtime.html | Winsted Clock Plant on Overtime. | True | Special to The New York Times. | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/expect-yates-to-resign-passaic-leaders-believe-senator-will-accede.html | EXPECT YATES TO RESIGN.; Passaic Leaders Believe Senator Will Accede to Demand. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/6000-americans-to-work-in-russia-plans-being-completed-to-send.html | 6,000 AMERICANS TO WORK IN RUSSIA; Plans Being Completed to Send Skilled Workers to Soviet Union This Year. MANY MAY SETTLE THERE Majority Will Take Families for Permanent Residence, Amtorg Says--2,000 Already Hired. Most of Party Born in Europe. Sent to Various Points. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/wiggin-report-is-widely-approved-financial-london-concurs-in-its.html | WIGGIN REPORT IS WIDELY APPROVED; Financial London Concurs in Its Main Conclusions, Paris Has Some Reservations. NEW CONFERENCE EXPECTED London Recognizes That Immediate Crisis Is Ended--Thinks LongTerm Loans Indispensable. Agreement Satisfies French. | True | Special Cable to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/lack-of-kindness-deplored-by-priest-father-hammer-terms-human.html | LACK OF KINDNESS DEPLORED BY PRIEST; Father Hammer Terms Human Sympathy a Spiritual Asset That Identifies Christian. URGES DAILY GOOD DEEDS Says Contentious Spirit Spoils the Peace of Home and Makes Unity With Christ Impossible. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/the-necessary-plot.html | THE NECESSARY "PLOT." | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/urges-job-insurance-british-pastor-here-says-england-thereby.html | URGES JOB INSURANCE.; British Pastor Here Says England Thereby Avoided Revolt. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/william-t-meyer-postmaster-dead-bridgeports-official-64-had-served.html | WILLIAM T. MEYER, POSTMASTER, DEAD; Bridgeport's Official, 64, Had Served in the Postal Service for 42 Years. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/lima-celebrates-revolt-big-parade-marks-anniversary-of-movement.html | LIMA CELEBRATES REVOLT.; Big Parade Marks Anniversary of Movement Against Leguia. | True | Special Cable to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/finds-reds-atheism-amazes-the-world-dr-knubel-says-attacks-on.html | FINDS REDS' ATHEISM AMAZES THE WORLD; Dr. Knubel Says Attacks on Religion Cause More WonderThan Economic Program.VIEWS THIS AS GOOD SIGN Declares It Shows That While Men Are Inclined to Veil Their Faith They Are Still Concerned About It. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/three-die-in-blazing-idaho-plane.html | Three Die in Blazing Idaho Plane. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/marootian-net-victor-captures-armenian-mens-singles-in-first-annual.html | MAROOTIAN NET VICTOR.; Captures Armenian Men's Singles in First Annual Tourney. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/airmen-still-missing-germany-without-news-of-pair-who-left-for.html | AIRMEN STILL MISSING.; Germany Without News of Pair Who Left for Lisbon on Ocean Flight. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/jury-will-get-lea-case-today.html | Jury Will Get Lea Case Today. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/sees-perspective-gained-by-prayer.html | Sees Perspective Gained by Prayer. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/army-man-missing-11-days-at-capital-police-aid-asked-in-search-for.html | ARMY MAN MISSING 11 DAYS AT, CAPITAL; Police Aid Asked in Search for Capt. H.K. White, Who Vanished on Way to Hospital in Car. Calls Aid, Then Dies of Stab Wound | True | Special to The New York Times. | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/scorns-good-old-days-rev-dr-dm-chalmers-says-present-is-greatest.html | SCORNS "GOOD OLD DAYS."; Rev. Dr. D.M. Chalmers Says Present Is Greatest Age. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/passionate-pilgrim-at-globe-in-october-max-gordon-announces-cast.html | PASSIONATE PILGRIM" AT GLOBE IN OCTOBER; Max Gordon Announces Cast for Operetta--Elmer Rice to Produce Own Play, "The Left Bank." | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/grain-trade-hails-wheatcoffee-deal-marks-start-of-farm-board.html | GRAIN TRADE HAILS WHEAT-COFFEE DEAL; Marks Start of Farm Board Unloading, Many Believe--Sales to China Expected.AWAIT ARGENTINE REACTION Corn Prices Lowest in Ten Years-- Oats Fall Despite Poor Crop-- Rye Also Off Last Week. Brazil's Trade With Argentina. Decline in Wheat Speculation. Heavy Stocks of Corn in Chicago Heavy Decline in Price of Oats. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/chicago-trade-tone-rises-inquiries-increase-reportedgoods.html | CHICAGO TRADE TONE RISES; Inquiries' Increase Reported--"Goods" Distribution About Same. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/monticello-rally-oct-20-editors-and-publishers-to-start-a-drive-to.html | MONTICELLO RALLY OCT. 20.; Editors and Publishers to Start a Drive to "Rekindle Patriotism." | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/hines-wins-tennis-crown.html | Hines Wins Tennis Crown. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/treasury-asks-bids-on-80000000-bills-offers-on-91day-issue-to-be.html | TREASURY ASKS BIDS ON $80,000,000 BILLS; Offers on 91-Day Issue to Be Dated Aug. 31, Must Be In by 2 P.M., Thursday. SALE IS ON DISCOUNT BASIS Only Estate and Inheritance Taxes Apply--Reserve Banks and Branches Receive Bids. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/aborn-abandons-plan-for-grand-opera-thinks-the-orchestra-wage-scale.html | ABORN ABANDONS PLAN FOR GRAND OPERA; Thinks the Orchestra Wage Scale Would Be Too High for Popular Price Project. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/el-lagarto-annexes-title-at-red-bank-reiss-hydroplane-triumphs-in.html | EL LAGARTO ANNEXES TITLE AT RED BANK; Reis's Hydroplane Triumphs in National Sweepstakes on Turbulent Shrewsbury. TAKES FIRST IN TWO HEATS Gold Cup Boat Then Coasts to Easy Third in Concluding Test--Louisa Sinks. OUTBOARD DRIVER INJURED Craft Turns Over and Propeller Strikes Ulmer--Lightning III, Ludington Win Crowns. Californian Breaks Down. River Takes Its Toll. Drives at Top Speed. | True | By Arthur J. Daley. Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/alekhine-victor-in-chess-tourney-defeats-stoltz-of-sweden-in-the.html | ALEKHINE VICTOR IN CHESS TOURNEY; Defeats Stoltz of Sweden in the First Round of Play at Bled, Yugoslavia. PIRC, NATIVE ENTRY, WINS Vanquishes Nimzowitsch for Only Other Triumph--Kashdan Draws With Dr. Asztalos. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/14-liners-in-five-days-due-in-san-francisco-rs-dollar-crossing.html | 14 LINERS IN FIVE DAYS DUE IN SAN FRANCISCO; R.S. Dollar Crossing Continent to Welcome the President Hoover on Maiden Trip. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/many-parties-given-in-berkshire-hills-james-a-renwicks-are-hosts-at.html | MANY PARTIES GIVEN IN BERKSHIRE HILLS; James A. Renwicks Are Hosts at Clambake-- Dinner for Miss Mary Spencer. | True | Special to The New York Times. | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/answer-to-gandhi-denies-his-charges-government-of-india-brands-some.html | ANSWER TO GANDHI DENIES HIS CHARGES; Government of India Brands Some Counts as 'Fiction' and Others as 'Trivial.' MAHATMA OFF FOR SIMLA His Offer to Waive Inquiry Demand Is Believed to Open Way for Him to Bail for London Aug. 29. Liberal Exceptions Cited. Gandhi Off to Meet Viceroy. Way Cleared for Accord. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/newark-bows-62-lead-cut-to-game-setback-by-rochester-costs-bears.html | NEWARK BOWS, 6-2; LEAD CUT TO GAME; Setback by Rochester Costs Bears Half Contest to the Second Place Orioles. BELL VICTOR ON MOUND Allows Eight Hits to Six for Wings, but His Mates Are Aided by Ten Bases on Balls. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/hilly-gets-protests-on-electric-rates-he-wants-companies-compelled.html | HILLY GETS PROTESTS ON ELECTRIC RATES; He Wants Companies Compelled to Continue Service Pending Settlement.SEES RISE OF 250 PER CENT "Demand Charges" and Other Expenses Increase Bills in Some Cases,Corporation Counsel Says. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/once-in-a-lifetime-to-end-run-sept-5-hart-and-kaufmans-satire-on.html | ONCE IN A LIFETIME" TO END RUN SEPT. 5; Hart and Kaufman's Satire on Hollywood Will Have Played for Almost a Year. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/demand-for-steers-firmer-in-chicago-prices-up-slightly-in-week-on.html | DEMAND FOR STEERS FIRMER IN CHICAGO; Prices Up Slightly in Week on Good Call in East for the Best Beef. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/killed-by-4story-fall-wife-of-lieut-comdr-price-of-navy-victim.html | KILLED BY 4-STORY FALL.; Wife of Lieut. Comdr. Price of Navy Victim After San Francisco Party. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/walsh-and-stern-form-law-firm.html | Walsh and Stern Form Law Firm. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/wickersham-slate-finally-is-cleared-boards-reports-total-1600000.html | WICKERSHAM SLATE FINALLY IS CLEARED; Board's Reports Total 1,600,000 Words With Publishing ofFourteenth and Last One.MANY FIELDS DEALT WITHThese Include Dry and DeportationLaws, Prisons, Courts, Policeand Costs of Crime. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/finds-comforts-justified-jamaica-preacher-asserts-christ-approved.html | FINDS COMFORTS JUSTIFIED.; Jamaica Preacher Asserts Christ Approved Material Possessions. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/loftus-wins-golf-cup-scores-in-canada-with-king-and-queen-of-siam.html | LOFTUS WINS GOLF CUP.; Scores In Canada, With King and Queen of Siam in Gallery. Chizzolin Is Cycling Victor. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/sports-today.html | Sports Today | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/crescent-eleven-beaten-loses-to-westchester-cricketers-10767-at.html | CRESCENT ELEVEN BEATEN.; Loses to Westchester Cricketers, 107-67, at Livingston. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/hungarian-cabinet-formed-by-karolyi-premier-himself-will-take.html | HUNGARIAN CABINET FORMED BY KAROLYI; Premier Himself Will Take Portfolio of Finance--GoemboesRemains in War Office.OPPOSITION PLANS A FIGHT Terms New Government a Mere"Shadowgraph" of BethlenRegime, but Worse. | True | Wireless to THE NEW YORK TIMES. | C1B 125575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/connecticut-jobs-rotated-hours-per-man-decreased-in-july-as-plants.html | CONNECTICUT JOBS ROTATED; Hours Per Man Decreased in July as Plants Spread Work. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/the-innocent-bystander.html | THE INNOCENT BYSTANDER. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/calls-for-leaders-in-church-and-mart-dr-mcdowell-presbyterian.html | CALLS FOR LEADERS IN CHURCH AND MART; Dr. McDowell, Presbyterian Secretary, Sees Social Challenge in Depression.MUST 'PUT HOUSE IN ORDER'Industry Needs New Policy ofKeeping Up Wages Before ItPays Dividends, He Asserts.SAYS CHURCH ALSO LAGSIt Must Provide Moral Guide to Bring America Out of the Economic Slump, He States. Wage Earners Basis of Nation. Challenge to Our System. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/miss-warner-takes-longdistance-swim-wins-national-junior-title-at.html | MISS WARNER TAKES LONG-DISTANCE SWIM; Wins National Junior Title at Baltimore--Bay Shore Club Team Victor. | True | Special to The New York Times. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/lebrix-and-doret-test-new-plane.html | Lebrix and Doret Test New Plane. | True | | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/king-sees-son-in-hospital-george-v-finds-duke-of-gloucester-gaining.html | KING SEES SON IN HOSPITAL.; George V Finds Duke of Gloucester Gaining After Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 125575 |
| 1931-08-24 | 1931-08-24 | https://www.nytimes.com/1931/08/24/archives/ford-orders-family-men-at-michigan-plant-to-grow-own-vegetables-or.html | Ford Orders Family Men at Michigan Plant To Grow Own Vegetables or Forfeit Jobs; Long a Patriarch to Workers. FORD ORDERS MEN TO GROW OWN FOOD Deplored "Era of Laziness." | True | Special to The New York Times. | C1B 125575 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/denishawn-dancers-seen-at-the-stadium-vaughn-williamss-ballet-based.html | DENISHAWN DANCERS SEEN AT THE STADIUM; Vaughn Williams's Ballet Based on Biblical Drama Has American Premiere. | True | By John Martin. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/senator-sj-crowe-dead-in-vancouver-is-found-lifeless-at-his-home.html | SENATOR S.J. CROWE DEAD IN VANCOUVER; Is Found Lifeless at His Home-- Served in Upper House at Ottawa Since 1921. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/21000-in-globe-bank-list-6100-checking-and-14900-thrift-accounts-in.html | 21,000 IN GLOBE BANK LIST.; 6,100 Checking and 14,900 Thrift Accounts in Closed Institution. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/peltzer-injured-out-of-meet.html | Peltzer, Injured, Out of Meet. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/retzlaff-and-sekyra-will-fight-tonight-heavyweights-to-box-ten.html | RETZLAFF AND SEKYRA WILL FIGHT TONIGHT; Heavyweights to Box Ten Rounds in Feature on Queensboro Stadium Program. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/montreal-conquers-baltimore-in-10th-dressens-wild-throw-with-the.html | MONTREAL CONQUERS BALTIMORE IN 10TH; Dressen's Wild Throw With the Bases Loaded Gives Royals Decision, 4-3. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/fire-not-in-atlas-luggage-premises.html | Fire Not in Atlas Luggage Premises. | True | | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/big-spurt-in-buying-lifts-cotton-prices-active-covering-results-in.html | BIG SPURT IN BUYING LIFTS COTTON PRICES; Active Covering Results in the Largest Purchasing Here in Two Weeks. GAINS ARE 20 TO 23 POINTS Impetus Comes From Liverpool, Where Tariff Prospects Cause Heavy Demand. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/ravinia-to-end-with-taylor-opera.html | Ravinia to End With Taylor Opera. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/many-to-entertain-at-the-lido-club.html | Many to Entertain at the Lido Club. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/thirty-missionaries-are-captives-in-china-americans-taken-by.html | THIRTY MISSIONARIES ARE CAPTIVES IN CHINA; Americans Taken by Bandits at Tamingfu--Soldiers Are Besieging Gang. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/business-world-cool-weather-helping-orders-new-millinery-continues.html | BUSINESS WORLD; Cool Weather Helping Orders. New Millinery Continues Active. Aim Sales Drives at Latin America. Return Goods Bureau Functioning. Order Low-End Holiday Stationery. Spring Wash Goods Ready Sept. 10. Limit Curtain Call to Sales Goods. Price Factor Hurts Worsted Sales. Sales of Fine Goods Improve. Printcloths Bought In Small Lots. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/railroad-shops-to-reopen-jersey-central-to-try-5day-week-with-60-of.html | RAILROAD SHOPS TO REOPEN; Jersey Central to Try 5-Day Week With 60% of Regular Force. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/connecticut-open-annexed-by-ciuci-mill-river-pro-scores-152-to-win.html | CONNECTICUT OPEN ANNEXED BY CIUCI; Mill River Pro Scores 152 to Win First Annual Tourney Over Yale Links. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/gradecrossing-fatalities-rise.html | Grade-Crossing Fatalities Rise. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/refinancing-for-utility.html | Refinancing for Utility. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/gitane-is-victor-adams-at-wheel-secretary-of-navy-sails-boat-home.html | GITANE IS VICTOR; ADAMS AT WHEEL; Secretary of Navy Sails Boat Home First in Opening Ladies' Plate Race. THREE YACHTS DISABLED Ellen Is Dismasted Off Marblehead --Sasqua, Rangoon Suffer Minor Mishaps. Sails Bare-Headed in Rain. Stiff Northeaster Blows. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/honor-tennessean-on-100th-birthday-celebrates-100th-birthday.html | HONOR TENNESSEAN ON 100TH BIRTHDAY; CELEBRATES 100TH BIRTHDAY. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/monkeyshines-put-marines-in-action-casey-jones-queens-outfits.html | MONKEY-SHINES PUT MARINES IN ACTION; Casey Jones, Queens Outfit's Mascot, Escapes and Hunt Waxes Hot and Heavy. LITTLE RASCAL TOO AGILE Patrolman Dineen Finally Gets Situation Well in Hand and All Retire in Good Order. Comes Back to Wilkens. Casey Heeds Command. | True | | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/plane-falls-on-wires-halts-radio-program-pilot-and-passenger-unhurt.html | PLANE FALLS ON WIRES, HALTS RADIO PROGRAM; Pilot and Passenger Unhurt in Crash Through Power Lines-- Auto in Street Grazed. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/urge-us-to-abjure-economic-planning-williamstown-speakers-say-the.html | URGE US TO ABJURE ECONOMIC PLANNING; Williamstown Speakers Say the Idea Is Opposed to Freedom and Democracy. RUSSIA AND ITALY CITED Dean Corbett Gives Opposing View, Denying Autocratic Action Is Necessary. Dean Corbett Dissents. Says Italy Solves the Problem. As to Henry Ford's Plan. Denies Ties to Capitalism. | True | By Louis Stark. Special To the New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/goshen-trots-on-today-purses-for-orange-county-circuit-meeting-to.html | GOSHEN TROTS ON TODAY.; Purses for Orange County Circuit Meeting to Total $25,000. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/gregorio-beats-thomas-spaniard-gets-decision-in-10-rounds-in.html | GREGORIO BEATS THOMAS.; Spaniard Gets Decision in 10 Rounds in Pittsburgh Bout. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/lewis-and-oakley-gain-at-net.html | Lewis and Oakley Gain at Net. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/most-securities-firm-in-overcounter-list-only-bank-and-insurance.html | MOST SECURITIES FIRM IN OVER-COUNTER LIST; Only Bank and Insurance Shares Average Lower, Though They Make Late Rally. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/untermyer-returns-criticizes-hoover-europeans-laughing-at-his.html | UNTERMYER RETURNS; CRITICIZES HOOVER; Europeans Laughing at His "Prosperity by Predictions," Attorney Declares. SEES RECOVERY DELAYED Nation Must Face Fact of 'Long, Tedious Pull,' He Says--Favors Price Regulation.HAS ECONOMIC PLATFORMThrift Instead of Spending andLegalized Liquor Urged--LaysCrime "Terror" to Dry Law. Predicts Tedious Pull. Holds Export Loss Lasting. Calls for Legalized Liquor. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/alekhine-scores-in-chess-tourney-beats-tartakower-for-second.html | ALEKHINE SCORES IN CHESS TOURNEY; Beats Tartakower for Second Victory to Assume Lead in Play in Yugoslavia. SPIELMANN DEFEATS PIRC Triumph Gives Austrian RunnerUp Position--Kashdan DrawsAgain--Bogoljubow Wins. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/rents-house-in-water-mill-li.html | Rents House in Water Mill, L.I. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/audience-room-is-sombre-chamber-where-george-v-received-leaders-is.html | AUDIENCE ROOM IS SOMBRE.; Chamber Where George V Received Leaders Is Decorated In Walnut. | True | Wireless to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/new-hungarian-cabinet-goes-in.html | New Hungarian Cabinet Goes In. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/paper-unit-increases-net-income-by-120-newfoundland-division-of.html | PAPER UNIT INCREASES NET INCOME BY 120%; Newfoundland Division of International Gains in Half YearDespite Newsprint Price Cuts | True | | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/paris-feels-relief-at-british-change-new-government-is-expected-to.html | PARIS FEELS RELIEF AT BRITISH CHANGE; New Government Is Expected to Be More Sympathetic With French Interests NEW CREDITS ARE ASSURED Bankers Are Ready to Consider Any Assistance Necessary to Maintain Sterling. Same Situation as France Had. Credit Plan Denied. Crisis Absorbs Public Interest. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/kaplan-defeats-mandell-wins-every-round-in-a-onesided-bout-in.html | KAPLAN DEFEATS MANDELL.; Wins Every Round in a One-Sided Bout in Hartford Ring. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/urges-legislators-to-pass-labor-bills-state-federation-addresses.html | URGES LEGISLATORS TO PASS LABOR BILLS; State Federation Addresses Request to Each Senator andAssemblyman. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/bids-world-to-copy-american-industry-dr-person-tells-economists.html | BIDS WORLD TO COPY AMERICAN INDUSTRY; Dr. Person Tells Economists That Scientific Management Will Cure Crisis. EXPERTS GATHER AT HAGUE White-Collar Class Found to Have Suffered Less in America Than Overailed Workers. Pleads for Management. White-Collar Workers Keep Jobs. | True | Wireless to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/bryanwright-annex-crown-in-north-carolina-doubles.html | Bryan-Wright Annex Crown In North Carolina Doubles | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/sports-of-the-times-the-saga-of-charley-oleary-a-good-break.html | Sports of the Times; The Saga of Charley O'Leary. A Good Break. Schaefer in the Rain. Minor Matters. Looking Back. | True | By John Kieran. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/kills-snake-ending-negro-strike.html | Kills Snake, Ending Negro Strike. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Aug. 19. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/two-seized-on-liner-pair-wanted-for-desertion-are-arrested-on-the.html | TWO SEIZED ON LINER.; Pair Wanted for Desertion Are Arrested on the Majestic. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/find-bodies-of-alpinists-swiss-guides-spent-two-nights-with-three.html | FIND BODIES OF ALPINISTS.; Swiss Guides Spent Two Nights With Three Dead Englishmen. | True | Special Cable to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/two-towns-face-doom-in-idaho-forest-fires-hope-of-saving-grimes.html | TWO TOWNS FACE DOOM IN IDAHO FOREST FIRES; Hope of Saving Grimes Pass and Pioneerville Wane as Wind Spurs Flames. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/ask-capone-to-aid-gamblers-release-friends-of-lynch-held-for-250000.html | ASK CAPONE TO AID GAMBLER'S RELEASE; Friends of Lynch, Held for $250,000 Ransom, Believe Kidnappers Are Known to Gangster. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/fords-lose-contest-on-wayside-inn-brook-court-enjoins-depriving.html | FORDS LOSE CONTEST ON WAYSIDE INN BROOK; Court Enjoins Depriving Neighbor of Continuous Flow and Assesses $10,000 Damages. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/no-pickpockets-these-two-accused-of-stealing-a-boiler.html | No Pickpockets, These Two; Accused of Stealing a Boiler | True | Special to The New York Times. | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/gifford-installed-to-organize-relief-he-will-confer-today-with.html | GIFFORD INSTALLED TO ORGANIZE RELIEF; He Will Confer Today With National Welfare Experts on Drive for Funds. ALL EFFORT TO BE LOCAL Headquarters of the President's Emergency Committee Taken Over With Staff and Equipment. Takes Over Committee's Offices Mr. Gifford's Statement. Responsibility Held Local. Wood Opposes Federal Aid. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/london-markets-buoyant-financial-circles-regard-plan-for-national.html | LONDON MARKETS BUOYANT.; Financial Circles Regard Plan for National Government With Favor. | True | Special Cable to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/illinois-bank-adopts-peep-plan-of-speakeasy-bars-strangers.html | Illinois Bank Adopts Peep Plan Of Speakeasy; Bars Strangers | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/valley-states-join-in-employment-aid-group-called-by-gov-murray.html | VALLEY STATES JOIN IN EMPLOYMENT AID; Group Called by Gov. Murray Forms Body at Memphis to Push Public Works and Direct Relief. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/democrats-defer-immunity-action-senators-decision-is-laid-to.html | DEMOCRATS DEFER IMMUNITY ACTION; Senators' Decision Is Laid to Intervention by Governor-- Await Republican Bill. ROOSEVELT STUDIES IT Democratic Chiefs Keep Ears to Ground in Move Against UpState Republicans. Forecast Nature of Message. To Take a Middle Course. Message Not Yet Drafted. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/book-notes.html | BOOK NOTES | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/channel-weather-delays-ships.html | Channel Weather Delays Ships. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/sir-george-may-plays-golf-as-laborites-quit-his-report-on-expenses.html | Sir George May Plays Golf as Laborites Quit; His Report on Expenses Brought About Crisis | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/bennett-puts-thrift-apart-from-hoarding-savings-bank-head-advises.html | BENNETT PUTS THRIFT APART FROM HOARDING; Savings Bank Head Advises Wise Buying Without Loss to Safe Margin in Reserve. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/cochran-will-sail-for-europe-tonight-morgan-partner-he-vanderbilt.html | COCHRAN WILL SAIL FOR EUROPE TONIGHT; Morgan Partner, H.E. Vanderbilt and the W.S. Gouldsto Leave on the Europa. MRS. SCHIFF ALSO SAILING Admiral Chambers to Go to Venicefor Navigation Congress--Ilede France Due to Arrive. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/slain-policemen-buried-with-honor-mulrooney-and-high-officials.html | SLAIN POLICEMEN BURIED WITH HONOR; Mulrooney and High Officials Attend the Funerals of Churchill and Webb. $6,000 VOTED FOR WIDOWS Board Gives Each a Full Year's Salary--Secret Rites for DeadGangster Revealed. Says Police Did Duty. Coffin Carried by Policemen. Webb Funeral in Afternoon. Votes $6,000 for Widows. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/edward-ab-klein-cincinnati-musician-and-composer-is-dead-at-age-of.html | EDWARD A.B. KLEIN.; Cincinnati Musician and Composer Is Dead at Age of 71. | True | Special to The New York Times. | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/reich-sees-lesson-in-british-change-berlin-thinks-country-will-soon.html | REICH SEES LESSON IN BRITISH CHANGE; Berlin Thinks Country Will Soon Have to Follow Same Economic Course. EFFECT ON TRADE FEARED Financial Reorganization Thought Likely to Strike Severe Blow at German Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/lambs-dedicate-theatre-150-members-of-the-club-aid-earl-carroll-in.html | LAMBS DEDICATE THEATRE.; 150 Members of the Club Aid Earl Carroll in Ceremony. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/homans-picks-seaver-to-win-us-amateur-runnerup-to-jones-in-1930.html | HOMANS PICKS SEAVER TO WIN U.S. AMATEUR; Runner-Up to Jones in 1930 Says Coast Golfer's Game Is Suited to Beverly. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/maust-gains-title-in-vandalia-shoot-shatters-199-targets-to-win.html | MAUST GAINS TITLE IN VANDALIA SHOOT; Shatters 199 Targets to Win Class AA Crown in Grand American Tourney. WANTLING FINISHES THIRD New Yorker Ties De Wise for the Second Position, but Loses Place in Shoot-Off. Class A Title to Harlow. Mrs. Grigsby Beats Men. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/gas-companies-show-decrease-in-earnings-decline-for-half-year-19.html | GAS COMPANIES SHOW DECREASE IN EARNINGS; Decline for Half Year 1.9 Per Cent in Manufactured Field, 5.9 in Natural. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/body-washed-ashore-clue-to-death-of-4-one-of-missing-staten-island.html | BODY WASHED ASHORE CLUE TO DEATH OF 4; One of Missing Staten Island Boating Party Found Drowned at Keyport, N.J. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/securities-in-britain-off-heavily-in-month-representative-group-of.html | SECURITIES IN BRITAIN OFF HEAVILY IN MONTH; Representative Group of 365 Shows $1,390,125,000 Decline --Few Escape Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/andrews-hopeful-on-bank-of-us-plan-head-of-group-of-financiers.html | ANDREWS HOPEFUL ON BANK OF U.S. PLAN; Head of Group of Financiers Backing Reorganization Hints Announcement Is Near. STEUER EXPLAINS ATTITUDE Says He Joined in Request for a Dividend Delay When Assured Reopening Was Possible. Reorganization Is Expected. Steuer Explains Attitude. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/fishdavison-betrothal-broken.html | Fish-Davison Betrothal Broken. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/school-vacations.html | SCHOOL VACATIONS. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/sanford-stakes-to-mad-pursuit-salmon-colt-beats-ha-ha-by-half.html | SANFORD STAKES TO MAD PURSUIT; Salmon Colt Beats Ha Ha by Half Length in Stretch Drive at Saratoga. FOOTMARK DISPLAYS SPEED Runs Fastest Six Furlongs of Meeting in 1:11 3-5 to Take Burgomaster Handicap. Won With Northland in 1926. Western Colt Scores. A Strange Jumping Race. | True | By Bryan Field. Special To the New York Times. | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/3-guardsmen-hurt-by-exploding-shell-wounded-seriously-when-shot.html | 3 GUARDSMEN HURT BY EXPLODING SHELL; Wounded Seriously When Shot Falls From Rack in Jamaica Armory of 104th Artillery. EFFORT TO CATCH IT FAILS Accident Occurs While Men Rest After Stowing Equipment on Return From Summer Camp. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/st-davids-cathedral-it-is-a-quaint-edifice-but-it-is-not-at-cardiff.html | ST. DAVID'S CATHEDRAL; It Is a Quaint Edifice, but It Is Not at Cardiff. | True | JOHN H. PROTHEROE. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/1500000-in-work-let-in-jersey.html | $1,500,000 in Work Let in Jersey. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/20-planes-to-go-to-canal-zone.html | 20 Planes to Go to Canal Zone. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/luke-lea-case-goes-to-asheville-jury-panel-is-locked-in-for-night.html | LUKE LEA CASE GOES TO ASHEVILLE JURY; Panel Is Locked In For Night When Judge Holds Members Are Weary of Trial. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/je-oneill-dies-teapot-dome-exile-succumbs-to-pneumonia-at-64-in.html | J.E. O'NEILL DIES; TEAPOT DOME 'EXILE'; Succumbs to Pneumonia at 64 in Cannes, Where He Went to Avoid Testifying in Oil Case. DEFENDED BY FRIENDS WERE They Disclose Affidavit by Him in 1929 Denying Concealment or Knowledge of 'Corruption.' One Teapot Dome Issue Closed. Said He Had No Relevant Testimony. | True | Special Cable to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/2000000-job-aid-is-voted-by-city-800000-left-from-bond-issue-as.html | $2,000,000 JOB AID IS VOTED BY CITY; $800,000 Left From Bond Issue as 15,670 Men Are Assured of Work Through October. MANHATTAN GETS $345,000 Proposed New $20,000,000 Fund to Be Discussed Today--McKee Warns Limit of Effort is Near. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/laswellforsman-score-beat-ponzimiller-in-state-handball-tourney-at.html | LASWELL-FORSMAN SCORE.; Beat Ponzi-Miller in State Handball Tourney at N.Y.A.C. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/england-had-coalition-rule-in-war-and-many-times-before.html | England Had Coalition Rule In War and Many Times Before | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/kills-woman-and-himself-man-whose-attentions-had-been-spurned.html | KILLS WOMAN AND HIMSELF.; Man Whose Attentions Had Been Spurned Shoots Former Sweetheart. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/building-gains-in-8-cities-survey-of-35-centres-shows-some.html | BUILDING GAINS IN 8 CITIES.; Survey of 35 Centres Shows Some Increases Over 1930. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/j-bernhard-alberts-louisville-artist-dies-of-rare-disease.html | J. BERNHARD ALBERTS.; Louisville Artist Dies of Rare Disease Contracted in World War. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/geneva-watches-britain-league-circles-regret-henderson-is-out-of.html | GENEVA WATCHES BRITAIN.; League Circles Regret Henderson Is Out of Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/ecuadors-army-ousts-president-and-cabinet-public-invades-congress.html | Ecuador's Army Ousts President and Cabinet; Public Invades Congress, Assailing Successor | True | Special Cable to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/caddie-title-golf-won-by-w-turnesa-16yearold-brother-of-famous-pro.html | CADDIE TITLE GOLF WON BY W. TURNESA; 16-Year-Old Brother of Famous Pro Cards 153 to Capture Metropolitan Crown. VILENO ALSO A VICTOR Totals 151 to Take Caddie Masters' Event by Six Strokes in Play at Ardsley Club. Gala Day for Westchester. Dugan Victor in Play-Off. | True | By William D. Richardson. Special To the New York Times. | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/vienna-winegarden-serenades-walker-the-mayor-is-showered-with.html | VIENNA WINEGARDEN SERENADES WALKER; The Mayor Is Showered With Attention in Old Restaurant Which Schubert Patronized. DENIES AMERICA IS DRY He Makes Reply When Asked About Prohibition--Will Go to Cannes Today. Declines Official Dinner. Rejects Special Table. Wins Praise in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/zeppelin-carries-34-from-reichstag.html | Zeppelin Carries 34 From Reichstag. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/differ-on-oil-deal-basis-some-doubt-shareforshare-will-be-standard.html | DIFFER ON OIL DEAL BASIS.; Some Doubt Share-for-Share Will Be Standard Merger Terms. Court Fight Foreseen by Some. Return of Monopoly Seen Unlikely. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/court-bars-2-lines-of-bmt-bus-rival-temporary-writ-halts-operation.html | COURT BARS 2 LINES OF B.M.T. BUS RIVAL; Temporary Writ Halts Operation of Kings Coach Company in Two Brooklyn Sections.LIVELY FIGHT IN QUEENSJamaica Railways Submits List of Alleged Judgments Against Nevins Concern at Hearing. Submits Credit Offers. List of Judgments. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/british-team-wins-us-doubles-title-miss-nuthallmrs-whittingstall.html | BRITISH TEAM WINS U.S. DOUBLES TITLE; Miss Nuthall-Mrs. Whittingstall Beat Miss Jacobs and Miss Round, 6-2, 6-4. VICTORS IN GREAT FORM Smashing Game at Net Turns Back Anglo-American Pair at Forest Hills. MRS. MOODY HALTS GRIFFIN Her Powerful Drives Bring Triumph Over Californian, 6-1, 6-3, In Exhibition. Defense Often Brilliant. Score From Net Positions. Mrs. Whittingstall Steadies. | True | By Allison Danzig.times Wide World Photo. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/charges-industry-fails-in-emergency-green-tells-carmens-meeting-in.html | CHARGES INDUSTRY FAILS IN EMERGENCY; Green Tells Carmen's Meeting in Boston Large Employers Offer No Relief Plan. CONGRESS SESSION ASKED Mayor Curley and W.D. Mahan Urge Labor Chiefs Request Federal Aid for Idle. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/air-police-for-bergen-countys-new-plane-donated-by-fokker-to-be.html | AIR POLICE FOR BERGEN.; County's New Plane Donated by Fokker to Be Tested Tomorrow. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/bond-market-weak-rails-lead-decline-average-of-40-domestic-issues.html | BOND MARKET WEAK, RAILS LEAD DECLINE; Average of 40 Domestic Issues at Lowest Point Since 1924 --Utilities Firm. BRITISH 5 S OF 1937 OFF Break to New Bottom for 1931 at 104 5/8--German Loans Dip, French Group Strong. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/post-and-paddock.html | Post and Paddock. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/for-francosoviet-pact-polish-paper-says-step-would-aid-own.html | FOR FRANCO-SOVIET PACT.; Polish Paper Says Step Would Aid Own Interests. | True | | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/index-of-automobile-output-near-fall-low-new-car-registrations.html | Index of Automobile Output Near Fall Low; New Car Registrations Declined During July | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/37-yearlings-sold-for-26500-at-spa-robinson-bids-the-top-price-of.html | 37 YEARLINGS SOLD FOR $26,500 AT SPA; Robinson Bids the Top Price of $2,000 for Bostonian-La Patrie Youngster. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/new-cabinet-takes-office-in-hungary-economy-higher-taxes-balanced.html | NEW CABINET TAKES OFFICE IN HUNGARY; Economy, Higher Taxes, Balanced Budget and Amity With Italy Are Announced as Aims. | True | Special Cable to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/sees-london-banking-losing-to-new-york-harvard-author-also-declares.html | SEES LONDON BANKING LOSING TO NEW YORK; Harvard Author Also Declares Decline in Britain's Exports Accentuates Her Crisis. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/travers-island-bouts-off.html | Travers Island Bouts Off. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/foreignborn-and-crime.html | FOREIGN-BORN AND CRIME. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/law-by-resolution-hofstadter-committee-laying-down-some-novel.html | LAW BY RESOLUTION.; Hofstadter Committee Laying Down Some Novel Principles. Bonus to Provide Jobs. Relief Suggestion. For Sullivan Law Repeal. Rabbi Tamares Orthodox. | True | BOARDMAN WRIGHT.R.W. BROOKS.R. PARKS.F.R. ALTER.MICHAEL CHWAT. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/fight-on-paralysis-may-shut-schools-wynne-after-conference-says.html | FIGHT ON PARALYSIS MAY SHUT SCHOOLS; Wynne, After Conference, Says Action on Week's Delay Will Be Deferred. DISEASE STILL ON DECLINE Physician Faces Prosecution on Charge of Falling to Report Case --After-Care Discussed. Absentees to Go Unpunished. Bulletin Being Prepared. Youth Dies in Westchester. Ten in Plainfield Hospital. 18 in Bergen Lines Hospital. Two Die in Union County, N.J. Fifteen New Cases in Connecticut. New Haven May Shut Schools. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/governor-considers-25000000-relief-for-unemployment-tentative-plan.html | GOVERNOR CONSIDERS $25,000,000 RELIEF FOR UNEMPLOYMENT; Tentative Plan Would Raise Money by Taxes on Cigarettes and Cosmetics. LEGISLATURE MEETS TODAY Roosevelt Will Not Present His Recommendations for Several Days. GIFFORD OPENS OFFICES National Relief Director Will Confer Today on Local Drives for Funds. Leaders Urge Relief Action. Program Subject to Change. $25,000,000 RELIEF FOR UNEMPLOYMENT Democrats to Push Measures. Proposes Plan for Long Island. | True | From a Staff Correspondent of The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/to-investigate-use-of-women-decoys-woodcock-is-stirred-by-reports.html | TO INVESTIGATE USE OF WOMEN 'DECOYS'; Woodcock Is Stirred by Reports of Practice in New York and East St. Louis. KIRCH'S CHARGE "SERIOUS" Accusation That Raids Are Made Without Warrant to Be Gone Into Closely, Says Dry Chief. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/battalino-matched-with-shea.html | Battalino Matched With Shea. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/piano-manufacturer-ends-life.html | Piano Manufacturer Ends Life. | True | Special to The New York Times. | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/lindberghs-to-wait-for-typhoon-to-pass-defer-the-final-jump-to.html | LINDBERGHS TO WAIT FOR TYPHOON TO PASS; Defer the Final Jump to Tokyo Until Tomorrow as Storm Sweeps Japan Sea. NEMURO ACCLAIMS FLIERS Showing No Sign of Strain of Past Week, Visitors Enjoy Enthusiastic Reception. Welcomed By 10,000. Greeting Is Enthusiastic. Formal Exercises Held. To Broadcast Tokyo Welcome. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/civic-conference-planned-on-transit-spokesmen-for-various-bodies.html | CIVIC CONFERENCE PLANNED ON TRANSIT; Spokesmen for Various Bodies Will Confer With Untermyer on Formulating Policy. 8TH AV. SUBWAY AN ISSUE Former Special Counsel for Commission Opposes Operation of ThisLine by B.M.T. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/answers-ship-lines-on-wheat-cargoes-stone-says-coffee-deal-will-not.html | ANSWERS SHIP LINES ON WHEAT CARGOES; Stone Says Coffee Deal Will Not Be Reopened for American Transport Plea. Shippers Say Plea Was Made. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/fight-against-odds-marked-ministry-macdonalds-second-cabinet-faced.html | FIGHT AGAINST ODDS MARKED MINISTRY; MacDonald's Second Cabinet Faced Troubles of Jobless Throughout Its Career. OFTEN SPLIT IN TWO YEARS Defection of Mosley Group In 1930 Among Political Losses, and "Dole" Strained Treasury. Task Fell On J.H. Thomas. Blow Followed German Crash. First Labor Ministry in 1924. | True | Wireless to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/dexter-park-bouts-put-off.html | Dexter Park Bouts Put Off. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/appalachian-acquires-empire-corporation-deal-brings-assets-of-group.html | APPALACHIAN ACQUIRES EMPIRE CORPORATION; Deal Brings Assets of Group to $80,000,000, With Annual Revenues of $10,000,000. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/record-roundup-is-started-in-city-police-search-dives-and-cruise.html | RECORD ROUND-UP IS STARTED IN CITY; Police Search Dives and Cruise Streets for Felons in Widest Drive to Stem Crime. 'NO QUARTER' THEIR SLOGAN Courts and Prosecutors Join McKee in Secret Program to Enforce Law and Order. $133,076 EQUIPMENT VOTED Short-Wave Radio for 250 Autos and 75 More Armored Motorcycles Authorized by Board. Police Autos to Get Radios. City-Wide Round-Up Starts Early. McKee Promises Stern Warfare. Mulrooney Urges Law on Weapons. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/eight-drowned-in-french-gale.html | Eight Drowned in French Gale. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/act-to-cut-delays-in-essex-courts.html | Act to Cut Delays in Essex Courts. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/denies-yugoslav-royal-discord.html | Denies Yugoslav Royal Discord. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/manila-will-drop-california-attack-leaders-decide-it-is-up-to-us.html | MANILA WILL DROP CALIFORNIA ATTACK; Leaders Decide It Is Up to Us, Not Them, to Act in Cases of Labor Discrimination. PLANS MADE FOR HURLEY Governor Asked to Declare Holiday on Arrival of Secretary to Permit Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/seek-woman-in-death-of-commanders-wife-san-francisco-police-hear-of.html | SEEK WOMAN IN DEATH OF COMMANDER'S WIFE; San Francisco Police Hear of Liquor Party in Mrs. Price's Room and Violent Quarrel. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/returning-airmen-get-noisy-welcome-the-istanbul-fliers-are-honored.html | RETURNING AIRMEN GET NOISY WELCOME; THE ISTANBUL FLIERS ARE HONORED AT THE CITY HALL. | True | Times Wide World Photo. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/ohio-standard-oil-and-solar-to-unite-reunion-of-two-original-units.html | OHIO STANDARD OIL AND SOLAR TO UNITE; Reunion of Two Original Units in System Awaits Approval of the Stockholders. LONG IN CLOSE RELATION Terms Include Cash Payment for Solar Stock or Exchange for Standard Shares. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/briton-slain-in-russia-red-prosecutor-says-he-tried-to-take-sentrys.html | BRITON SLAIN IN RUSSIA.; Red Prosecutor Says He Tried to Take Sentry's Rifle. | True | Wireless to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/indians-set-back-the-red-sox-117-morgans-eleventh-home-run-of.html | INDIANS SET BACK THE RED SOX, 11-7; Morgan's Eleventh Home Run of Season, With Two Mates on Bases, Is High Light. LOSERS USE FOUR HURLERS Sweeney of Boston Gets Five Hits In Six Trips to Plate--Burnett Excels. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/chapman-declares-imm-bid-invalid-asserts-offer-for-us-lines-lacks.html | CHAPMAN DECLARES I.M.M. BID INVALID; Asserts Offer for U.S. Lines Lacks Sanction of the Directors and Counsel.REPLIES TO RIVAL GROUPDefends His Plan as "Clearly Providing" Equal Opportunity forReorganization. Says Bid Is Not Binding. Compares Terms of Offers. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/police-department.html | Police Department. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/seek-newspaper-bombers-mansfield-ohio-news-and-journal-offer-10500.html | SEEK NEWSPAPER BOMBERS; Mansfield (Ohio) News and Journal Offer $10,500 for Capture. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/av-armour-gets-medal-geographic-society-honors-him-for-foreign.html | A.V. ARMOUR GETS MEDAL; Geographic Society Honors Him for Foreign Plant Introduction. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/gang-chief-victim-of-his-firing-squad-charged-with-murder-as-police.html | GANG CHIEF VICTIM OF HIS FIRING SQUAD; Charged With Murder as Police Say He Failed to Step to Safety in Brooklyn Execution. ONLY ONE DEATH PLANNED But Dance Patron Overheard Plot and Says He Was Shot for Knowing Too Much. Tells Story of Shooting. Patrolman Fires at Thugs. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/miss-ethel-wickham-gives-dinner-bridge-entertains-at-her-home-in.html | MISS ETHEL WICKHAM GIVES DINNER BRIDGE; Entertains at Her Home in Southampton--Mrs. H.W. Torney Has Guests. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/commuters-demand-25-light-rate-cut-westchester-group-says-utilitys.html | COMMUTERS DEMAND 25% LIGHT RATE CUT; Westchester Group Says Utility's Return Is $2,000,000 More Than the Usual 7%. | True | Special to The New York Times. | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/dr-parran-is-optimistic-says-outbreak-wont-equal-that-of-1916it.html | DR. PARRAN IS OPTIMISTIC.; Says Outbreak Won't Equal That of 1916--It Spreads Up-State. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/warsaw-demonstration-dispersed.html | Warsaw Demonstration Dispersed. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/licensing-of-cats-favored-by-society-investigation-group-is.html | LICENSING OF CATS FAVORED BY SOCIETY; Investigation Group Is Informed Felines Are Greater Disease Menace Than Dogs. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/labor-government-is-out-king-retains-his-premier-to-lead-all-groups.html | LABOR GOVERNMENT IS OUT; King Retains His Premier to Lead All Groups in New Efforts. SNOWDEN WILL KEEP POST Thomas and Sankey Also Stay --Baldwin to Be Government's Leader in Commons. PARLIAMENT MEETS SEPT. 8 Program to Keep Confidence in Sterling by Economies Will Have Large Majority. Parliament to Meet Sept. 8. Arguments Swayed Premier. King Active in Negotiations. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/donald-brown-dies-on-vacation-abroad-head-of-new-york-real-estate.html | DONALD BROWN DIES ON VACATION ABROAD; Head of New York Real Estate Firm Victim of Heart Disease While at Vichy. WITH RED CROSS IN WAR Served as a Major in France--Was a Member of Many Clubs of This City and Vicinity. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/praising-pennsylvania-costly-courage.html | Praising Pennsylvania.; Costly Courage. | True | ALICE M. FIELD-NEWKIRK.H.R. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/stevenson-victor-at-lake-george-net-defeats-lawrence-61-63-and.html | STEVENSON VICTOR AT LAKE GEORGE NET; Defeats Lawrence, 6-1, 6-3, and English, 6-2, 6-2, to Gain Final in Junior Tourney. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/dry-agents-sixth-sense-held-no-basis-for-seizing-trucks.html | Dry Agents' 'Sixth Sense' Held No Basis for Seizing Trucks | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/20000-at-meeting-protest-gang-reign-police-start-drive-throng-at.html | 20,000 AT MEETING PROTEST GANG REIGN; POLICE START DRIVE; Throng at Madison Sq. Garden Names Committee of 70 to Demand Walker Action. WANTS FORCE FREE TO ACT Resolution at Rally of New York American Demands Complete End of Political Interference. CITY-WIDE ROUND-UP IS ON Police Comb Dives and Streets In Hunt for Felons, With Courts and Prosecutors Ready to Act. CRIME DRIVE DEVELOPMENTS. 20,000 AT RALLY HERE. Killings Stir Indignation. Scores Public Officials. 20,000 AT MEETING PROTEST GANG REIGN Steady March of Crime. Mulrooney Defends Force. Seabury Letter Read. Colby Opens Meeting. Says Police Are Held Back. Extols Police Heroes. Text of Curtis Letter. Governor Roosevelt's Letter. Mulrooney Asks Pistol Curb. Lays Gangs to Prohibition. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/5358449-lent-on-homes-state-associations-financed-1760-parcels-last.html | $5,358,449 LENT ON HOMES.; State Associations Financed 1,760 Parcels Last Month. | True | | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/ruth-hits-no-37-as-yanks-win-85-also-gets-two-singles-double-for.html | RUTH HITS NO. 37 AS YANKS WIN, 8-5; Also Gets Two Singles, Double for Perfect Day in Leading Attack on White Sox. GOMEZ HURLS TRIUMPH Lazzerl, Gehrig Deliver 3 Hits Each --Victors Draw to Within One Game of Second-Place Senators. White Sox Draw Ahead. Pipgras Returns to New York. | True | Special to The New York Times.Times Wide World Photo. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/ccny-invites-40-in-football-call-18-players-from-last-years-team-to.html | C.C.N.Y. INVITES 40 IN FOOTBALL CALL; 18 Players From Last Year's Team to Start in Preliminary Drills on Sept. 8. SCHLESSINGER ON SQUAD Varsity Halfback and Vance, Tackle, Returning--Lazarus, Hofstein Newcomers. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/keep-curb-on-oils-despite-1-offers-oklahoma-kansas-and-texas.html | KEEP CURB ON OILS DESPITE $1 OFFERS; Oklahoma, Kansas and Texas Governors Unmoved by Bids of Three Companies. Post Higher Crude Oil Prices. Gasoline Advances in Chicago. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/ruth-gill-engaged-to-lord-fermoy-colonels-daughter-to-wed-member-of.html | RUTH GILL ENGAGED TO LORD FERMOY; Colonel's Daughter to Wed Member of Parliament--Twin Sonof Late J.B.B. Roche. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/not-all-involved-some-south-american-countries-are-paying-debts.html | NOT ALL INVOLVED.; Some South American Countries Are Paying Debts Promptly. | True | OSCAR ORIAS. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/carnig-eksergian-portrait-painter-died-recently-in-new-hampshire-at.html | CARNIG EKSERGIAN.; Portrait Painter Died Recently in New Hampshire at 72 Years. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/distressed-seaplane-hunted-in-chesapeake-coast-guard-boats-also.html | DISTRESSED SEAPLANE HUNTED IN CHESAPEAKE; Coast Guard Boats Also Search for Cabin Cruiser Reported Missing With Fishermen. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/i-love-an-actress-to-open-sept-17.html | 'I Love an Actress' to Open Sept. 17. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/alien-tide-2-out-to-1-in-doak-reports-57876-departing-and-24818.html | ALIEN TIDE 2 OUT TO 1 IN.; Doak Reports 57,876 Departing and 24,818 Entering in 7 Months. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/15000-see-no-more-score-at-chicago-son-of-friar-rock-wins-olympia.html | 15,000 SEE NO MORE SCORE AT CHICAGO; Son of Friar Rock Wins Olympia Fields Purse as Lincoln Fields Track Opens. MY DANDY NEXT AT WIRE Easily Takes Second From Camp Prince, Which Saves Third-- Six Furlongs Run in 1:12. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/decision-of-king-paramount-in-crisis-george-v-gained-government.html | DECISION OF KING PARAMOUNT IN CRISIS; George V Gained Government, Although He Could Act Only as "Advised." | True | World Copyright, 1931, NANA. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/mildred-williams-engaged-to-marry-daughter-of-former-city-engineer.html | MILDRED WILLIAMS ENGAGED TO MARRY; Daughter of Former City Engineer of Stamford, Conn., toWed Robert E. Murphy. SHE IS D.A.R. MEMBER Her Fiance is the Son of the LateMr. and Mrs. James Murphyof Middletown, Conn. | True | Barsky Studio, Bridgeport, Conn. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/state-natural-gas-output-gains.html | State Natural Gas Output Gains. | True | | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/city-greets-fliers-of-5-nations-today-airmen-from-britain-germany.html | CITY GREETS FLIERS OF 5 NATIONS TODAY; Airmen From Britain, Germany, Poland, Italy and Czechoslovakia Here for Races.McKEE TO GIVE WELCOMETeam Gathered by Lieut. Williams, Speed Champion, Will Performat Cleveland Saturday. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/radio-city-offers-piano-for-7-as-is-rockefellers-are-closing-out.html | RADIO CITY OFFERS PIANO FOR $7 'AS IS'; Rockefellers Are Closing Out Goods Abandoned in Path of $250,000,000 Project. FIVE UPRIGHTS IN STOCK Large Mounted Moose Head and Picture of the Coliseum in Rome Also on Sale. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/bond-flotation-interstate-power.html | BOND FLOTATION.; Interstate Power. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/dudley-p-gilberts-are-newport-hosts-mr-and-mrs-sheldon-whitehouse-a.html | DUDLEY P. GILBERTS ARE NEWPORT HOSTS; Mr. and Mrs. Sheldon Whitehouse Also Entertain at Dinner --Oliver Harrimans Have Guests GOLF TOURNEY POSTPONED Narragansett Pier Match DeferredBecause of Rain--Mrs. WilberBloodgood Has a Tea. President's Cup Match Today. The Molluse" Opening Tonight. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/building-shows-30-per-cent-decline-associated-general-contractors.html | BUILDING SHOWS 30 PER CENT DECLINE; Associated General Contractors of America Compile Figures for This Year. UPWARD TREND IN JULY Secretary Harding Says Municipalities Fail to Take Advantageof Favorable Prices. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/rescue-two-in-long-island-sound.html | Rescue Two in Long Island Sound. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/one-5000000-bond-issue-only-new-offering-today.html | One $5,000,000 Bond Issue Only New Offering Today | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/speeds-protective-plan-committee-to-ask-deposit-of-asheville-and.html | SPEEDS PROTECTIVE PLAN.; Committee to Ask Deposit of Asheville and Buncombe County Bonds. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/builders-wife-ends-life-mrs-john-orourke-jr-36-found-dead-in-garage.html | BUILDER'S WIFE ENDS LIFE.; Mrs. John O'Rourke Jr., 36, Found Dead in Garage at Manhasset. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/732-traffic-cases-in-day-two-judges-work-at-top-speed-in-jam.html | 732 TRAFFIC CASES IN DAY.; Two Judges Work at Top Speed in Jam Equaling Subway Rush. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Support for Sterling. A Job for Private Bankers. British Bonds at New Low. Steel Meeting Today. Trading Volume Falls Off. Sources of Liquidation. New Lows for Rails. California-New Jersey Merger Terms. Bonds Lowest Since 1924. Crude Oil Prices. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/urge-5day-federal-week-speakers-at-postal-clerks-convention-upholds.html | URGE 5-DAY FEDERAL WEEK.; Speakers at Postal Clerks' Convention Upholds Bill in Congress. | True | Special to The New York Times. | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/curtis-finds-nation-has-held-to-ideals-vice-president-tells-3000-at.html | CURTIS FINDS NATION HAS HELD TO IDEALS; Vice President Tells 3,000 at Moose Convention This Has Made Us "Envied Leader." PRAISES FAITH IN THE HOME He Pays Tribute to Mooseheart, the Order's "City of Childhood"-- Leads Rolling Chair Parade. Senator Davis Presides. Calls Us 'Envied Leader.' | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/all-grains-slump-to-1931-bottoms-september-wheat-lowest-since-1852.html | ALL GRAINS SLUMP TO 1931 BOTTOMS; September Wheat Lowest Since 1852, Corn Since 1900 and Oats Since 1897. BULLISH NEWS IS IGNORED Action of Market Is Viewed as Similar to That in the Depression of 1893-96. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/news-of-markets-in-london-and-paris-tone-firm-on-english-exchange.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Firm on English Exchange, With Traders Heartened by Political Events.CREDIT IN KEEN DEMAND Prices Hold Steady on FrenchBourse, but Volume of Tradingls Small. Closing Prices on London Exchange. Dull but Steady in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/value-of-69125000-is-put-on-the-lirr-final-ratebasis-estimate-is.html | VALUE OF $69,125,000 IS PUT ON THE L.I.R.R.; Final Rate-Basis Estimate Is Placed on Railway by the I.C.C. as of June, 1916. TENTATIVE FIGURE IS CUT New One Is $500,000 Under That Contested by Line--Leased Properties Valued at $23,403,000. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/canadian-court-asked-to-rule-on-disqualified-race-horse.html | Canadian Court Asked to Rule On Disqualified Race Horse | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/washington-puts-trust-in-mdonald-leaders-of-the-three-parties-in.html | WASHINGTON PUTS TRUST IN M'DONALD; LEADERS OF THE THREE PARTIES IN BRITAIN WHO ARE COOPERATING IN NEW ECONOMY GOVERNMENT | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/the-mikado-returns-aborn-company-starts-final-fortnight-here-with.html | 'THE MIKADO' RETURNS.; Aborn Company Starts Final Fortnight Here With Original Bill. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/curb-prices-slide-in-light-trading-operators-are-undecided-in.html | CURB PRICES SLIDE IN LIGHT TRADING; Operators Are Undecided in Opinion, and Bullish News Gets No Attention. APPALACHIAN GAS HIGHER Acquisition of Empire Corporation Is Viewed Favorably--Carrier Corporation Also Advances. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/inquire-critically-on-palestine-costs-mandate-commissioners-in.html | INQUIRE CRITICALLY ON PALESTINE COSTS; Mandate Commissioners, in Report, Press British as to Economic Development. FIRM STEPS AT JERUSALEM Twenty-two Nablus Sentenced, 60 Arabs Await Trial, in Restoration of Order. Order Restored at Jerusalem. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/four-governments-back-new-tin-pool-international-cartel-gets-dutch.html | FOUR GOVERNMENTS BACK NEW TIN POOL; International Cartel Gets Dutch, Bolivian, Malayan, Nigerian Guarantees on Quota Plan. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/athletics-triumph-over-browns-5-to-1-mahaffey-scores-fourteenth.html | ATHLETICS TRIUMPH OVER BROWNS, 5 TO 1; Mahaffey Scores Fourteenth Victory of Season, Allowing Only Five Safeties.FOXX GETS TIMELY TRIPLELeads Four-Run Philadelphia DriveIn First Inning--Goslin, St. Louis,Connects for Homer. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/old-african-trader-finds-sister-here-after-50-years-of-adventure-he.html | OLD AFRICAN TRADER FINDS SISTER HERE; After 50 Years of Adventure, He Ends Long Quest for Kin He Left in Europe. NOT EXCITED BY NEW YORK Is More Interested in Dozens of His Relatives Than in Seeing Broadway Lights and Subway. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/lindbergh-praises-engine-cables-only-trouble-was-caused-by-spark.html | LINDBERGH PRAISES ENGINE; Cables Only Trouble Was Caused by Spark Plug, Wet by High Seas. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/forgery-pleadings-put-off-till-today-alleged-leader-of-gang-jailed.html | FORGERY PLEADINGS PUT OFF TILL TODAY; Alleged Leader of Gang, Jailed in Default of $10,000 Bail, Said to Have Confessed. MILITARY PLOT CHARGED Ten of 15 Indicted Persons to Be Arraigned as Police Seek 4 Ex-Convicts in Swindles. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/children-in-industry-census-of-1930-does-not-give-true-picture-of.html | CHILDREN IN INDUSTRY.; Census of 1930 Does Not Give True Picture of Situation. | True | COURTENAY DINWIDDIE. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/dr-elizabeth-knox-to-wed-js-dexter-woman-physician-to-be-married-to.html | DR. ELIZABETH KNOX TO WED J.S. DEXTER; Woman Physician to Be Married to Aviator at Summer Home of Her Parents on Sept. 12. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/lindbergh-visions-pacific-air-route-believes-planes-will-soon-link.html | LINDBERGH VISIONS PACIFIC AIR ROUTE; Believes Planes Will Soon Link Japan and America, Using His Course Over Kuriles. TELLS OF PERILS OF FLIGHT Plane Had Only Half-Hour Supply of Fuel When It TurnedBack From Nemuro. Memories Largely Pleasant. LINDBERGH VISIONS PACIFIC AIR ROUTE Praises Russian Hospitality. | True | Special Cable to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/banks-here-ready-to-help-wall-street-sure-london-can-get-shortterm.html | BANKS HERE READY TO HELP; Wall Street Sure London Can Get Short-Term Loan for Asking. PRIVATE CREDIT EXPECTED Federal Reserve Should Not Tie Up Further Funds in Europe, It Is Said. AID IS ASSURED IN FRANCE Bankers Ready to Consider Any Assistance Necessary to Maintain Sterling. Problem Deeper Than Budget. Loan Would Need to Be Large. BANKS HERE READY TO HELP LONDON Sterling Extremely Steady. Advantages Seen in Private Credit. Credit Must Be Short Term. London Pleased at News. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/dublin-welcomes-shift-free-state-has-been-anxious-because-of.html | DUBLIN WELCOMES SHIFT.; Free State Has Been Anxious Because of Economic Bond to Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/exchange-seat-deal-at-192000.html | Exchange Seat Deal at $192,000. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/madoo-and-capper-back-dry-daily-here-william-allen-white-and.html | M'ADOO AND CAPPER BACK DRY DAILY HERE; William Allen White and Admiral Sims Also Revealed as Supporters of High's Project. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/robert-j-thompson-onetime-american-consul-succumbs-at-65-at-summer.html | ROBERT J. THOMPSON.; One-Time American Consul Succumbs at 65 at Summer Home in Switzerland. | True | (Special Cable to The Chicago Tribune) | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/vice-chancellor-ingersoll-ill.html | Vice Chancellor Ingersoll Ill. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/changes-in-listings-additions-to-stock-exchange-include-permanent.html | CHANGES IN LISTINGS.; Additions to Stock Exchange Include Permanent P.R.R. Gold Bonds. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/a-patriotic-coalition.html | A PATRIOTIC COALITION. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/500-new-gondolas-for-ny-central.html | 500 New Gondolas for N.Y. Central. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/junior-yacht-race-postponed-to-today-rough-water-on-sound-prevents.html | JUNIOR YACHT RACE POSTPONED TO TODAY; Rough Water on Sound Prevents Starting of Series--Practice Brush to Vandeveer. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/rain-postpones-play-in-national-doubles-sutterbarnes-in-lead-when.html | Rain Postpones Play in National Doubles; Sutter-Barnes in Lead When Match Is Halted | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/jersey-city-loses-to-buffalo-8-to-4-bows-in-night-game-as-deshong.html | JERSEY CITY LOSES TO BUFFALO, 8 TO 4; Bows in Night Game as Deshong Is Pounded Off Mound in the First Inning. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/railroad-earnings-continue-to-drop-only-minneapolis-st-louis-of.html | RAILROAD EARNINGS CONTINUE TO DROP; Only Minneapolis & St. Louis of Reporting Lines Has Rise for July and 7 Months. FRISCO ANNOUNCES DEFICIT Norfolk & Western's Figures Show Net Income Is More Than Half of That in Period in 1930. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/gabriel-company-sold-new-york-baltimore-and-montreal-group-acquires.html | GABRIEL COMPANY SOLD.; New York, Baltimore and Montreal Group Acquires Control. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/birth-rate-in-canada-falls.html | Birth Rate in Canada Falls. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/new-governor-aids-dickey-on-orinoco-with-time-saved-explorers-now.html | NEW GOVERNOR AIDS DICKEY ON ORINOCO; With Time Saved, Explorers Now Hope to Reach Land of 'Chocolate Malteds' by Sept. 7. | True | By Dr. Herbert S. Dickey. Copyright, 1931, By the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/cuba-declares-war-exists-in-oriente-more-troops-are-rushed-to-the.html | CUBA DECLARES WAR EXISTS IN ORIENTE; More Troops Are Rushed to the Eastern Province on Fresh Outburst of Insurgents. 3 KILLED IN NEW CLASH Federals Also Capture Ammunition and Arms--Tampa Hears Rebels Have Taken Santiago. WOMEN SEIZED IN HAVANA They Are Accused of SpreadingFalse Reports--Search for Arms Goes On in Capital. Fresh Outbreaks in Oriente. Arms and Ammunition Taken. | True | Special Cable to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/election-to-follow-british-economies-baldwin-indicates-early-vote.html | ELECTION TO FOLLOW BRITISH ECONOMIES; Baldwin Indicates Early Vote for Commons Was Condition for 3-Party Cabinet. BITTER CONTEST FORECAST Tariffs Will Be Principal Issue With Laborites and Liberals Now Seriously Divided. Stresses Gravity of Crisis. VOTING TO FOLLOW BRITISH ECONOMIES Mr. Baldwin's Statement. | True | Special Cable to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/fog-holds-up-the-constitution.html | Fog Holds Up the Constitution. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/godfrey-knocks-out-harriss.html | Godfrey Knocks Out Harriss. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/german-fliers-at-lisbon-rody-and-johannsen-plan-nonstop-flight-to.html | GERMAN FLIERS AT LISBON.; Rody and Johannsen Plan Non-Stop Flight to New York Via Azores. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/air-mail-from-maritimes-canceled.html | Air Mail From Maritimes Canceled. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/tamara-geva-wed-2-years.html | Tamara Geva Wed 2 Years. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/mrs-abbeys-will-aids-artists-here-widow-of-american-painter-left.html | MRS. ABBEY'S WILL AIDS ARTISTS HERE; Widow of American Painter Left $100,000 as Memorial to Academy of Design. ALSO SET UP TRUST FUND Part of Residue to Be Used to Employ Teachers of Wide Reputations. CLASSES ARE ENDOWED Her Home, Chelsea Lodge, London, Goes to Royal Academy There to Be Used as a Museum. Aids the National Academy. Lodge to Become a Museum. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/duke-of-gloucester-is-gaining.html | Duke of Gloucester Is Gaining. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/tigers-win-6-to-5-gain-sixth-place-turn-back-washington-in-ninth.html | TIGERS WIN, 6 TO 5; GAIN SIXTH PLACE; Turn Back Washington in Ninth and Vacate Cellar Position in League Standing. FLUKE TRIPLE DECISIVE Drive by Alexander Sends In Stone -- Hoggett Gets Mound Verdict Over Three Senator Hurlers. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/samuel-w-whitmore.html | Samuel W. Whitmore. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/fliers-die-at-corinto-two-united-states-marines-crash-in-attempting.html | FLIERS DIE AT CORINTO.; Two United States Marines Crash in Attempting to Land. | True | By Tropical Radio To the New York Times. | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/quebec-returns-liberals-to-power-premier-taschereaus-party-wins-79.html | QUEBEC RETURNS LIBERALS TO POWER; Premier Taschereau's Party Wins 79 of the 90 Seats in Provincial Election. OPPOSITION LEADER LOSES Houde Is Defeated in Montreal Voting--Ten of Eleven in theCabinet Re-elected. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/payan-is-winner-defeats-wallace-yaqui-indian-gets-decision-in.html | PAYAN IS WINNER; DEFEATS WALLACE; Yaqui Indian Gets Decision in Six-Round Feature Bout at New York Coliseum. WILLS IS VICTOR OVER LEE Receives Verdict When the Referee Disqualifies Loser--Two Knockouts Mark Program. Indian Starts Attack. Referee Disqualifies Lee. | True |  | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/financial-notes.html | FINANCIAL NOTES. | True |  | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/gain-in-buyers-seen-at-exhibit-of-gifts-cautious-orders-noted-in.html | GAIN IN BUYERS SEEN AT EXHIBIT OF GIFTS; Cautious Orders Noted in Two Fall Expositions Here, With Plain Styles Popular. RETAIL STOCKS ARE LOW Business Booked Is Said to Exceed in Many Cases That of First Day of Last Year's Shows. | True |  | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/financial-markets-stocks-fluctuate-irregularly-closing-lowerbonds.html | FINANCIAL MARKETS; Stocks Fluctuate Irregularly Closing Lower--Bonds Also Under Pressure. | True |  | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/208th-stolen-car-recovered-on-bridge-by-eagle-eye-gas.html | 208th Stolen Car Recovered On Bridge by Eagle Eye Gas | True |  | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/japanese-accused-in-manila-of-photographing-air-field.html | Japanese Accused in Manila Of Photographing Air Field | True | Wireless to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/cotton-ginnings-small-output-to-aug-16-was-90414-bales-against.html | COTTON GINNINGS SMALL.; Output to Aug. 16 was 90,414 Bales, Against 572,810 Last Year. | True |  | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/carillon-rings-labor-day-rockefeller-bells-silent-for-months-to.html | CARILLON RINGS LABOR DAY.; Rockefeller Bells, Silent for Months, to Give Fall Recital. | True |  | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/hudson-span-to-open-oct-24.html | Hudson Span to Open Oct. 24. | True |  | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/labor-unions-move-to-drop-macdonald-trade-and-leftwing-meeting.html | LABOR UNIONS MOVE TO DROP MACDONALD; Trade and Left-Wing Meeting Tomorrow Aimed to Oust Him From Party. HENDERSON AS NEW LEADER He Plans to Build Up Socialistic Opposition as Old Political Body Is Rent Asunder. Line-Up in Commons Uncertain. Accused of Betraying Socialism. LABOR UNIONS MOVE TO DROP M'DONALD Thomas Explains His Support. | True | Special Cable to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/english-soccer-body-to-aid-tour.html | English Soccer Body to Aid Tour. | True |  | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/vaticanlithuanian-rift-reported.html | Vatican-Lithuanian Rift Reported. | True |  | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/mayor-and-cow.html | MAYOR AND COW. | True |  | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/eva-le-gallienne-to-sail.html | Eva Le Gallienne to Sail. | True |  | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/new-haven-broker-held-j-howard-rapsey-charged-with-268000-stock.html | NEW HAVEN BROKER HELD; J. Howard Rapsey Charged With $268,000 Stock Embezzlement. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/troubled-british-finance.html | TROUBLED BRITISH FINANCE. | True |  | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Announced. State of California. Cleveland, Ohio. Winston-Salem, N. C. State of New Jersey. Wildwood, N. J. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/typhoon-threatens-chinas-flood-area-hungry-hankow-refugees-clash.html | TYPHOON THREATENS CHINA'S FLOOD AREA; Hungry Hankow Refugees Clash With Soldiers--1,000 Drown as Wuchang Dike Breaks. NEW WHEAT PLEA PLANNED Nanking to Ask Our Farm Board for Better Terms--Social Upheaval Held Menacing. Refugees in Clash With Soldiers. TYPHOON THREATENS CHINA FLOODED AREA Flooded Area Is Like Ocean. Asks Flood Control Plan. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/miss-hirsch-takes-three-net-matches-defeats-the-misses-childress.html | MISS HIRSCH TAKES THREE NET MATCHES; Defeats the Misses Childress, Draper and Haggerty, Gaining Girls' Centre Final.SCORES IN STRAIGHT SETS Miss Roberts and Miss CummingGo Into Semi-Final of Metropolitan Play at Forest Hills. To Qualify for Nationals. Wins Twice in Straight Sets. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/silence-again-veils-denmark-fliers.html | Silence Again Veils Denmark Fliers. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/crowds-at-funeral-of-slain-policeman.html | CROWDS AT FUNERAL OF SLAIN POLICEMAN. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/rediscount-bank-backed-at-geneva-proposal-for-establishment-to-go.html | REDISCOUNT BANK BACKED AT GENEVA; Proposal for Establishment to Go Before Pan-European Commission Next Week. CREDIT PROBLEM DISCUSSED Another Committee Attempts to Bring Ideas of Governments and Banks Together. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/dons-speed-boat-arrives-in-detroit-british-pilot-with-gar-wood.html | DON'S SPEED BOAT ARRIVES IN DETROIT; British Pilot, With Gar Wood Looking On, Supervises Task of Unloading Craft. TRIAL RUN DUE THIS WEEK Special Crane Rigged to Tow Boat to Place Where It Will Compete for Harmsworth Trophy. Wood Greets His Rival. Comments About the Craft. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/plan-ports-tour-for-dox-airway-companies-seek-coast-and-inland.html | PLAN PORTS TOUR FOR DO-X; Airway Companies Seek Coast and Inland Flight for Seaplane. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/dent-smith-co-elect-straley.html | Dent, Smith & Co. Elect Straley. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/connecticut-light-to-vote-on-merger-preferred-stockholders-to-act.html | CONNECTICUT LIGHT TO VOTE ON MERGER; Preferred Stockholders to Act on $125,000,000 Consolidation Plan of U.G.I. Subsidiaries. CAPITAL INCREASE ASKED Proposal for Reduction in Preferred Dividend Rates Also to Be Put Before Meeting on Sept. 22. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/norman-on-holiday-british-bankers-visit-to-canada-called-vacation.html | NORMAN ON HOLIDAY.; British Banker's Visit to Canada Called Vacation. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/lindberghs-landed-in-prohibited-areas-press-criticism-causes-stir.html | LINDBERGHS LANDED IN PROHIBITED AREAS; Press Criticism Causes Stir, but Tokyo Denies Suspicion Attaches to Fliers. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/giants-cubs-divide-2-homers-for-terry-drive-in-ninth-of-nightcap.html | GIANTS, CUBS DIVIDE; 2 HOMERS FOR TERRY; Drive in Ninth of Nightcap Gives Fitzsimmons 2-1 Decision Over Cubs.McGRAWMEN LOSE FIRST, 8-4Terry's Initial Wallop and Ott's23d of Year Fail to OffsetChicago's Attack.HARTNETT ALSO CONNECTSCritz, Back in Line-Up, Is Factor InNew York Triumph--JacksonAlso Gets Into Action. Jackson's Presence Inspiring. Start With Rush in First. Invalids Back in Line-up. | True | By John Drebinger.times Wide World Photo. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/moreharts-hit-wins-for-toronto-in-tenth-allen-has-edge-on-willis-in.html | MOREHART'S HIT WINS FOR TORONTO IN TENTH; Allen Has Edge on Willis in Mound Duel, Reading Losing by 3 to 2. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/albert-ohogg-dead-toronto-grain-man-former-president-of-board-of.html | ALBERT O.HOGG DEAD; TORONTO GRAIN MAN; Former President of Board of Trade Succumbs Suddenly to Heart Disease at His Summer Home. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/miss-anne-hurd-makes-bridal-plans-sister-to-be-honor-matron-at-her.html | MISS ANNE HURD MAKES BRIDAL PLANS; Sister to Be Honor Matron at Her Wedding to Mahlon Hutchinson in Colebrook, Conn., Sept. 12. McCabe--Eaton. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/wise-spending.html | WISE SPENDING. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/ps-bryant-dies-hartford-lawyer-dean-of-his-profession-in-the.html | P.S. BRYANT DIES; HARTFORD LAWYER; Dean of His Profession in the Capital of Connecticut Is Stricken in 82d Year. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/the-prime-ministers-statement.html | The Prime Minister's Statement | True | Special Cable to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/shortterm-bonds-to-aid-idle-urged-cullman-suggests-state-issue-for.html | SHORT-TERM BONDS TO AID IDLE URGED; Cullman Suggests State Issue for "Basic Necessities" in Letter to Governor. ASKS INSURANCE MEASURE Unemployment Group Head Also Advises Funds for Food, Clothing and Construction Work. Urges Other Legislation. Officers of Conference. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/423-sign-for-triple-holiday.html | 423 Sign for Triple Holiday. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/old-westbury-estate-leased.html | Old Westbury Estate Leased. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/yachts-race-in-canada-today.html | Yachts Race in Canada Today. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/fire-department.html | Fire Department. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/widespread-crime-laid-to-prohibition-new-book-by-dr-dorsey-finds.html | WIDESPREAD CRIME LAID TO PROHIBITION; New Book by Dr. Dorsey Finds Nation Facing One of Its Greatest Crises. CONDEMNS HOOVER'S STAND "Man's Own Show: Civilization," by Noted Scientist, Says President Lacks "Spirit of Social Justice." Calls Dry Law "Stupid Blunder." Criticizes Hoover. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/57-in-air-derby-reach-tucson.html | 57 In Air Derby Reach Tucson. | True | | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/chemical-blast-hurts-boy-demonstrator-12-loses-finger-tips-and-is.html | CHEMICAL BLAST HURTS BOY; Demonstrator, 12, Loses Finger Tips and Is Otherwise Injured. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/will-rogers-lists-surprises-and-disappointments-in-news.html | Will Rogers Lists Surprises And Disappointments in News | True | WILL ROGERS. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/sales-in-new-jersey-west-new-york-garage-parcel-changes-hands.html | SALES IN NEW JERSEY.; West New York Garage Parcel Changes Hands. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/demands-japan-apologize-nanking-sends-third-note-to-tokyo-on-korean.html | DEMANDS JAPAN APOLOGIZE; Nanking Sends Third Note to Tokyo on Korean Attacks. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/jeby-august-draw-in-bout-at-newark-fight-on-even-terms-in-main.html | JEBY, AUGUST DRAW IN BOUT AT NEWARK; Fight on Even Terms in Main 10Rounder at Dreamland Park--Barbara in Draw. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/mrs-presslers-79-low-in-title-golf-coast-star-wins-medal-in-the.html | MRS. PRESSLER'S 79 LOW IN TITLE GOLF; Coast Star Wins Medal in the Women's Western Tourney at Chicago. MISS VAN WIE CARDS 80 Shares Second Place With Miss Wall--Ace Helps Mrs. Tyson Score an 81. High Brand of Golf. Scores Birdie on Sixteenth. | True | Times Wide World Photo. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/spain-mobilizes-gold-to-stabilize-peseta-plans-to-buy-paper-on-dips.html | SPAIN MOBILIZES GOLD TO STABILIZE PESETA; Plans to Buy Paper on Dips and Resell at Profit on Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/weather-again-halts-diving-for-5000000-the-artiglios-crew-clears.html | WEATHER AGAIN HALTS DIVING FOR $5,000,000; The Artiglio's Crew Clears More of the Egypt's Deck Before Fleeing a Storm Off France. | True | Copyright, 1931, in North America by the New York Times Company. Elsewhere By the Times, London. All Rights Reserved. Wireless To the New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/royal-cliff-scores-on-grand-circuit-captures-217-pace-feature-event.html | ROYAL CLIFF SCORES ON GRAND CIRCUIT; Captures 2:17 Pace, Feature Event on Harness Card at Illinois State Fair. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/old-manor-brewery-burns-main-part-of-staten-island-structure-built.html | OLD MANOR BREWERY BURNS; Main Part of Staten Island Structure, Built in 1852, Destroyed. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/earl-jellicoe-favors-national-government-admiral-says-in-canada.html | EARL JELLICOE FAVORS NATIONAL GOVERNMENT; Admiral Says in Canada That the Empire Must Stand United in Economic Battle. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/mrs-eh-trull-left-238000.html | Mrs. E.H. Trull Left $238,000. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/stein-throws-zelesniak-pins-russian-to-mat-in-4220-in-long-beach.html | STEIN THROWS ZELESNIAK.; Pins Russian to Mat in 42:20 in Long Beach Bout. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/j-walter-smith-dies-magazine-editor-was-in-charge-of-american.html | J. WALTER SMITH DIES; MAGAZINE EDITOR; Was in Charge of American Edition of The Strand forMany Years. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/to-weigh-riis-park-plans-benninger-architects-and-park-association.html | TO WEIGH RIIS PARK PLANS; Benninger, Architects and Park Association Officers Meet Tomorrow. | True | | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/wet-fields-prevent-practice-polo-games-two-matches-listed-for-today.html | WET FIELDS PREVENT PRACTICE POLO GAMES; Two Matches Listed for Today Canceled--Hurlingham Four to Play on Thursday. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/london-pastor-urges-dry-law-retention-dr-james-says-englands-rum.html | LONDON PASTOR URGES DRY LAW RETENTION; Dr. James Says England's Rum Bill Annually Exceeds Mission Expense for 100 Years. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/mental-test-for-clarke-alleged-book-thief-is-sent-to-bay-state.html | MENTAL TEST FOR CLARKE.; Alleged Book Thief Is Sent to Bay State Hospital. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/mack-jovial-discusses-worlds-series-plans-sends-cochrane-home-to.html | Mack, Jovial, Discusses World's Series Plans; Sends Cochrane Home to Rest for the Classic | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/brown-to-fight-tonight-will-defend-bantamweight-title-against.html | BROWN TO FIGHT TONIGHT.; Will Defend Bantamweight Title Against Sanstol at Montreal. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/white-plains-residence-sold.html | White Plains Residence Sold. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/crew-of-vessel-blown-ashore-carry-passengers-to-safety.html | Crew of Vessel, Blown Ashore, Carry Passengers to Safety | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/cigar-band-makers-sued-for-1040000-violations-of-state-antitrust.html | CIGAR BAND MAKERS SUED FOR $1,040,000; Violations of State Anti-Trust Laws Alleged in Action Against 2 Concerns. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/ae-willson-dead-former-governor-chief-magistrate-of-kentucky-from.html | A.E. WILLSON DEAD; FORMER GOVERNOR; Chief Magistrate of Kentucky From 1907 to 1911--Suppressed 'Night Riders.'PARDONED GOEBEL SLAYERS Credited With Helping to Make theRepublican Party a Factor in theState--Noted as a Lawyer. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/to-give-benefit-at-loon-lake-house.html | To Give Benefit at Loon Lake House | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/mellon-back-hurt-by-flashlight-blast-secretary-mellon-returns-from.html | MELLON BACK, HURT BY FLASHLIGHT BLAST; SECRETARY MELLON RETURNS FROM EUROPE. | True | Times Wide World Photo. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/smuts-calls-for-unity-of-nations-in-crisis-south-african-says-on.html | SMUTS CALLS FOR UNITY OF NATIONS IN CRISIS; South African Says on Arrival in England That Situation Is as Grave as War. | True | Wireless to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/home-of-vera-cruz-priest-bombed.html | Home of Vera Cruz Priest Bombed. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/american-chemical-ends-funded-debt-566556-bond-interest-now.html | AMERICAN CHEMICAL ENDS FUNDED DEBT; $566,556 Bond Interest, Now Finished, Figures in Loss of $782,172 in Year. MANY CHANGES UNDER WAY Bowker Says Costs Are Being Cut to Meet Conditions in Slump and Show Benefit Later. Only Obligation Is Common Stock. Receivables at Low Point. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/narwhal-winner-by-margin-of-4117-sayerss-sloop-and-hotspur-only.html | NARWHAL WINNER BY MARGIN OF 41:17; Sayers's Sloop and Hotspur Only Finishers in Race to Cornfield Light and Back. HIGH SEAS BUFFETED FLEET Pellegrina, Rissa, Adeltha and Curlew Failed to Complete Coursein Harlem Y.C. Event. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/mayor-walker-praises-macdonald.html | Mayor Walker Praises MacDonald. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/embassy-seeks-permit-for-herndon.html | Embassy Seeks Permit for Herndon. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/gain-of-62500000-by-north-american-statement-for-quarter-ended-june.html | GAIN OF $62,500,000 BY NORTH AMERICAN; Statement for Quarter Ended June 30 Compares Assets With Year Before. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/banks-in-columbus-unite.html | Banks in Columbus Unite. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/foreign-politics-blamed-grain-slump-here-laid-also-by-some-to.html | FOREIGN POLITICS BLAMED.; Grain Slump Here Laid Also by Some to Finances Abroad. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/special-train-from-montreal-to-be-run-to-saratoga-sept-5.html | Special Train From Montreal To Be Run to Saratoga Sept. 5 | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/new-show-for-palace-jack-benny-and-abe-lymans-band-to-open-sept-5.html | NEW SHOW FOR PALACE.; Jack Benny and Abe Lyman's Band to Open Sept. 5. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/griffiths-defeats-okelly-in-chicago-iowa-heavyweight-receives-the.html | GRIFFITHS DEFEATS O'KELLY IN CHICAGO; Iowa Heavyweight Receives the Decision in 10 Rounds After Exciting Encounter. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/general-laundry-machinery-claims.html | General Laundry Machinery Claims. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/gang-lairs-hunted-in-political-clubs-seabury-asks-mulrooney-to-name.html | GANG LAIRS HUNTED IN POLITICAL CLUBS; Seabury Asks Mulrooney to Name All Groups That Might Harbor Criminals. TO SPEED PUBLIC HEARINGS Counsel Believes He Is Ready to Bare "Wide Corruption" He Told Governor Exists Here. QUEENS INQUIRY IS PUSHED Theofel, Called, Wins delay on Plea He and Wife Are Ill--Chief Counsel Leaves for Albany. Police Watching Political Clubs Inquiry Leaders in Albany. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/newark-loses-76-retains-game-lead-bows-to-rochester-but-keeps.html | NEWARK LOSES, 7-6; RETAINS GAME LEAD; Bows to Rochester, but Keeps Margin as Red Wings Displace Orioles In Secocnd Place. SPEECE HIT HARD IN NINTH Is Driven From Mound as Victors Collect Six Safeties to Score the Winning Runs. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/now-terre-haute-electric.html | Now Terre Haute Electric. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/says-laborite-fall-was-dictated-here-london-herald-bewails-lack-of.html | SAYS LABORITE FALL WAS 'DICTATED' HERE; London Herald Bewails Lack of 'Patriotism' in Accepting Bankers' Terms. | True | Special Cable to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/rosamond-thomas-married-to-count-wed-to-edward-oppersdorff-at-her.html | ROSAMOND THOMAS MARRIED TO COUNT; Wed to Edward Oppersdorff at Her Cousin Ambassador Garrett's Villa in Italy.BRIDE A BALTIMORE GIRL Bridegroom Is the Son of Former Princess Radziwill of AncientLithuanian House. | True | | C1B 124776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/somerset-wed-baltimore-girl.html | Somerset Wed Baltimore Girl. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/reveals-peace-chance-johann-giesberts-says-germany-could-have-quit.html | REVEALS PEACE CHANCE.; Johann Giesberts Says Germany Could Have Quit War in 1917. | True | Special Cable to THE NEW YORK TIMES. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/claim-6783-silk-strikers-af-of-l-unions-in-paterson-report.html | CLAIM 6,783 SILK STRIKERS.; A.F. of L. Unions in Paterson Report Settlements in 52 Shops. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/the-governor-and-the-rumors.html | THE GOVERNOR AND THE RUMORS. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/drop-in-demand-and-government-deposits-shown-in-weekly-member-bank.html | Drop in Demand and Government Deposits Shown in Weekly Member Bank Report | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/dr-butler-praises-new-british-effort-he-feels-certain-a-cabinet-of.html | DR. BUTLER PRAISES NEW BRITISH EFFORT; He Feels Certain a Cabinet of National Cooperation Will Solve Finance Problem. CALLS ISSUE WORLD-WIDE Columbia President Says United States Has Deep Interest In the Outcome. | True | | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/train-kills-bogota-nj-man.html | Train Kills Bogota (N.J.) Man. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-25 | 1931-08-25 | https://www.nytimes.com/1931/08/25/archives/offer-for-bonds-to-expire.html | Offer for Bonds to Expire. | True | Special to The New York Times. | C1B 124776 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/lead-in-race-series-to-indian-harbor-yc-scores-in-womens.html | LEAD IN RACE SERIES TO INDIAN HARBOR Y.C.; Scores in Women's Competition as Miss Whittelsey Sails Home First Twice. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/memorial-to-grotius-unveiled-in-holland-frank-b-kellogg-represents.html | MEMORIAL TO GROTIUS UNVEILED IN HOLLAND; Frank B. Kellogg Represents the American Bar at Ceremony Attended by Many New Yorkers. | True | Wireless to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/kirkwood-in-golf-tie-marziotti-his-partner-at-lake-george-against.html | KIRKWOOD IN GOLF TIE.; Marziotti His Partner at Lake George Against O'Connor-Bacon. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/southampton-cottage-rented.html | Southampton Cottage Rented. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/press-of-london-praises-cabinet-all-papers-except-laborite-daily.html | PRESS OF LONDON PRAISES CABINET; All Papers Except Laborite Daily Herald Term It the Best in Emergency. PUBLIC CONFIDENCE SEEN But The Times Warns Ministry It Faces a Hard Task and a Formidable Opposition. Sees Dangers Still Ahead. Opposition Pressure Strong. | True | Special Cable to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/indian-round-table-unaffected-in-change-replacing-of-henderson-in.html | INDIAN ROUND TABLE UNAFFECTED IN CHANGE; Replacing of Henderson in London Group to Be Arrangedfor Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/sands-point-four-downs-hurricanes-scores-in-practice-match-at.html | SANDS POINT FOUR DOWNS HURRICANES; Scores in Practice Match at Roslyn, 12-7--Losers Play Without Winston Guest. GREENTREE ALSO VICTOR Hitchcock Tallies Ten Goals in 18-9 Triumph Over Pick-up Side at Phipps Field. Roark Plays No. 3. Darkness Ends Contest. | True | By Robert F. Kelley. Special To the New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/fliers-of-5-nations-welcomed-by-city-men-here-for-national-races-at.html | FLIERS OF 5 NATIONS WELCOMED BY CITY; Men Here for National Races at Cleveland Introduced to McKee by Williams. ALL CONSULS AT CEREMONY Air Trip About Long Island Follows Luncheon--Party Flies to Washington Today. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/defers-queer-people-film.html | Defers "Queer People" Film. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/british-economies-to-start-with-dole-snowden-announces-there-will.html | BRITISH ECONOMIES TO START WITH DOLE; Snowden Announces There Will Be New Taxation--Ministers' Salaries Face Cuts. SAVINGS WILL BE FORCED All "Spending Departments" Are to Be Asked to Trim Demands on National Treasury. Cut in Salaries Expected. Wide Powers to Be Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/income-of-18-roads-off-35-in-july-net-operating-returns-put-at.html | INCOME OF 18 ROADS OFF 35% IN JULY; Net Operating Returns Put at $9,761,000, Compared With $14,921,000 a Year Before. SOME REPORT INCREASES New York, Ontario & Western Among Those Showing Gains for Last Month. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/two-indicted-again-as-check-forgers-alleged-scratch-man-and-aide.html | TWO INDICTED AGAIN AS CHECK FORGERS; Alleged 'Scratch Man' and Aide, Accused in $100,000 Ring, Charged With Bank Plot. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/lindberghs-arrive-at-tokyo-navy-base-goal-of-long-trip-vacation.html | LINDBERGHS ARRIVE AT TOKYO NAVY BASE, GOAL OF LONG TRIP; Vacation Flight of 7,132 Miles Is Completed at 1:09 A.M., Our Time. FAIR WEATHER ON LAST LAP Flier and Wife Leave Nemuro on 613-Mile Jump After Quiet Day. CROWDS BESIEGE VISITORS Autograph Hunters Follow Them Even Into Hotel Rooms--Welcome Ready in the Capital. By HUGH BYAS. Spent a Quiet Day in Nemuro. LINDBERGHS ARRIVE AT TOKYO NAVY BASE Government Lays Out Route. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/american-girl-fencers-take-final-match-in-germany-72.html | American Girl Fencers Take Final Match in Germany, 7-2 | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/braden-heir-first-in-pacing-classic-annexes-5000-added-event-grand.html | BRADEN HEIR FIRST IN PACING CLASSIC; Annexes $5,000 Added Event Grand Circuit Feature at Illinois State Fair. NEARS WORLD MARK TWICE Wins Two Heats in 2:01 , Missin Record by Quarter of a Second. | True | | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/womens-doubles-end-at-newport-mrs-george-d-widener-and-miss-louise.html | WOMEN'S DOUBLES END AT NEWPORT; Mrs. George D. Widener and Miss Louise Iselin Win Contest on Casino Courts.TENOR TO ARRANGE CONCERT Maxim Karolik Plans Annual Eventto Benefit Home for the Aged--Whitehouses Entertain. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/enters-still-libel-action-company-fights-for-1800000-sutton-place.html | ENTERS STILL LIBEL ACTION; Company Fights for $1,800,000 Sutton Place Brewery Mortgage. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/ship-board-hears-imm-bid-today-proceedings-considered-final-move-be.html | SHIP BOARD HEARS I.M.M. BID TODAY; Proceedings Considered Final Move Before United States Lines Are Disposed Of. CHAPMAN TO BE PRESENT Disagreement Between Rival Groups May Be Straightened OutSheedy Prepares Offer. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/51-yearlings-sold-for-49300-at-spa-greentree-stable-pays-6500-high.html | 51 YEARLINGS SOLD FOR $49,300 AT SPA; Greentree Stable Pays $6,500, High Price of Evening, for Filly by Golden Broom. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/budget-pleas-cut-below-1931-figures-half-of-city-bureaus-requests.html | BUDGET PLEAS CUT BELOW 1931 FIGURES; Half of City Bureaus' Requests Slashed by Board to $6,000 Under Current Allowance. MAYOR'S WARNING RECALLED McKee Names Kerrigan and Berry to Aid in Fitting Needs to Available Funds. TOTAL TO BE SET IN MONTH Requirements of Police, Sanitation and Fire Departments Yet to Be Considered. To Coordinate Bureau Needs. Mayor's Request Recalled. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/business-world-total-of-buyers-here-lower-orders-for-mens-wear-gain.html | BUSINESS WORLD; Total of Buyers Here Lower. Orders for Men's Wear Gain. To Raise Leather Coat Prices. Silk Sales Ahead In July. Popularity of $1 Cushion Wanes. Rug Orders Approach Normal. Returns Rules Working Well. Buying Move Delayed In Food Lines. Cotton Goods Prices After Report. Gray Goods Activity Slackens. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/senators-triumph-over-tigers-by-51-crowder-relieves-brown-in-ninth.html | SENATORS TRIUMPH OVER TIGERS BY 5-1; Crowder Relieves Brown in Ninth to Halt Rally After Detroit Fills Bases. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/17000-see-robins-split-with-pirates-heimach-hurls-5to0-shutout.html | 17,000 SEE ROBINS SPLIT WITH PIRATES; Heimach Hurls 5-to-0 Shutout After Brooklyn Streak Is Snapped in First, 5-3. HERMAN HITS 15TH HOMER Drive Into New Centre Field Stands Factor In Victory--Clark Bows In the Opener. Herman Gets 400-foot Drive. Gain Game on Cubs. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/american-experts-win-soviet-victory-calder-complains-magnitogorsk.html | AMERICAN EXPERTS WIN SOVIET VICTORY; Calder Complains Magnitogorsk Cannot Be Ready on Schedule --Force Increased at Once. RUSSIA ACHIEVING RESULTS Despite Noise and Muddle Aplenty in Great Construction Projects, Things Do Get Done. Ordered to Finish Task. They Get Things Done. Kuznetz Rivals Gary. | True | By Walter Duranty. Wireless To the New York Times. | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/sends-child-to-buy-liquor-then-mother-has-janitor-arrested-with-aid.html | SENDS CHILD TO BUY LIQUOR; Then Mother Has Janitor Arrested With Aid of Children's Society. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/mrs-terry-ramsaye-artist-dead-at-42-as-fern-forester-she-was-well.html | MRS. TERRY RAMSAYE, ARTIST, DEAD AT 42; As Fern Forester She Was Well Known for Her Magazine Illustrations. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/federal-jury-opens-josephine-k-inquiry-investigates-tale-of-former.html | FEDERAL JURY OPENS JOSEPHINE K. INQUIRY; Investigates Tale of Former Coast Guard Member That Shooting Was Wanton. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/irish-praise-snowden-for-aiding-mdonald-maintenance-of-sterling.html | IRISH PRAISE SNOWDEN FOR AIDING M'DONALD; Maintenance of Sterling Vital to Business Interests of the Free State. | True | Wireless to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/asks-school-bidding-stay-heating-contractor-sues-education-board-on.html | ASKS SCHOOL BIDDING STAY; Heating Contractor Sues Education Board on Contract Awards. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/sightseeing-flier-back-from-europe-mrs-stork-who-used-small-plane.html | SIGHT-SEEING FLIER BACK FROM EUROPE; Mrs. Stork, Who Used Small Plane for Short Tours, Arrives on the Ile de France. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/sinclair-to-sell-stable-at-auction-twentyfive-rancocas-horses-in.html | SINCLAIR TO SELL STABLE AT AUCTION; Twenty-five Rancocas Horses in Training to Be Disposed Of on Sept. 3. QUITS TURF FOR SEASON Move Seen as Sinclair's Answer to Barring of Entries After Poisoning of Ladana. Others See It as Permanent. Text of the Statement. Seldom Seen at Tracks. | True | By Bryan Field. Special To the New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/terms-of-oil-mergers-expected-this-week-official-statements-on.html | TERMS OF OIL MERGERS EXPECTED THIS WEEK; Official Statements on Deals of Sinclair-Prairie and Standard Companies Due. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/theatre-guild-to-give-he-will-open-its-season-here-with-savoir.html | THEATRE GUILD TO GIVE 'HE'; Will Open Its Season Here With Savoir Comedy Sept. 21. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/mate-injured-out-of-cup-race-with-twenty-grand-sun-beau.html | Mate, Injured, Out of Cup Race With Twenty Grand, Sun Beau | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/radio-loses-to-dishpan-newark-man-who-drummed-protest-against.html | RADIO LOSES TO DISHPAN.; Newark Man Who Drummed Protest Against Loud-Speaker Cleared. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/gordon-brings-operetta-producer-will-offer-waltzes-from-vienna.html | GORDON BRINGS OPERETTA.; Producer Will Offer "Waltzes From Vienna" Early Next Year. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/our-furbearing-animals.html | OUR FUR-BEARING ANIMALS. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/hollyrood-chief-wins-goshen-trot-takes-207-event-in-straight-heats.html | HOLLYROOD CHIEF WINS GOSHEN TROT; Takes 2:07 Event in Straight Heats, Going to New Record of 2:05 in Second. FAIR DREAMS 2:15 VICTOR Beats The Great Virginian, With Volaro Next-- Miss Volo Wins Orange County Pace. Leese Drives the Winner. Harriman Trotter Best. | True | Special to The New York Times.Times Wide World Photo. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/entrikin-play-on-trial.html | Entrikin Play on Trial. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/to-produce-film-of-private-lives.html | To Produce Film of 'Private Lives.' | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/street-scene-tonight-screen-version-of-rices-play-will-have.html | "STREET SCENE" TONIGHT.; Screen Version of Rice's Play Will Have Premiere at Rivoli. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/glory-of-waldorf-recalled-in-book-peacocks-on-parade-tells-of-old.html | GLORY OF WALDORF RECALLED IN BOOK; "Peacocks on Parade" Tells of Old Hotel's Famous Habitues and Society Events. GARY EPISODE RECOUNTED Crockett Says Steel Chief in Youth Failed in Attempt to Join Gates's Poker Party. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/miss-perkinss-88-wins-golf-honors-baltusrol-player-annexes-lowgross.html | MISS PERKINSS 88 WINS GOLF HONORS; Baltusrol Player Annexes LowGross Prize After MatchingCards With Mrs. Engel. | True | Special to The New York Times.Times Wide World Photo. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/issues-rule-to-bar-women-dry-spies-woodcock-puts-into-effect-his.html | ISSUES RULE TO BAR WOMEN DRY SPIES; Woodcock Puts Into Effect His Opposition to Practice Under McCampbell Up-State. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/bank-will-pay-260000-closed-haddon-heights-nj-trust-co-to-make-20.html | BANK WILL PAY $260,000.; Closed Haddon Heights (N.J.) Trust Co. to Make 20% Return. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/cochrane-to-take-rest-declares-he-has-not-felt-right-since-hit-on.html | COCHRANE TO TAKE REST.; Declares He Has Not Felt Right Since Hit on Head by Ball. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/macdonalds-new-cabinet.html | MACDONALD'S NEW CABINET. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/cubs-fall-twice-before-the-giants-20000-see-mcgrawmen-win-53-and-71.html | CUBS FALL TWICE BEFORE THE GIANTS; 20,000 See McGrawmen Win, 5-3 and 7-1, to Extend Margin Over Losers to 5 Games. OTT SMASHES TWO HOMERS Connects for Circuit In Each Contest as Hubbell and ChaplinTriumph on Mound. First Start Since Aug. 2. Barton Drives Homer. | True | By John Drebinger. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/new-plan-adopted-by-cuban-dominican-75-of-sugar-securities.html | NEW PLAN ADOPTED BY CUBAN DOMINICAN; 75% of Sugar Securities Deposited, Assuring Formation of a Succeeding Company.RIGHTS GIVEN TO HOLDERSSugar Estates of Oriente and Punta Alegre Also Announce Detailsof Changes Made. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/many-walls-crash-in-chinese-typhoon-worst-storm-since-1925-dies.html | MANY WALLS CRASH IN CHINESE TYPHOON; Worst Storm Since 1925 Dies Away, but Water Still Sweeps Hankow. 1,000 MORE DIE IN FLOOD Government to Spend $10,000,000 for Food--Seeks Better Terms on Wheat Purchase From Us. Craft Driven Ashore. Sum Not Sufficient. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/orders-bar-labor-day-shutdown.html | Orders Bar Labor Day Shut-Down. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/placed-on-primary-slate-7-names-substituted-for-those-who-have.html | PLACED ON PRIMARY SLATE.; 7 Names Substituted for Those Who Have Declined Candidacy. | True | | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/scandals-opening-off-till-sept-7.html | "Scandals" Opening Off Till Sept. 7 | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/dox-at-charleston-flies-from-miami-seaplane-anchors-for-the-night.html | DO-X AT CHARLESTON FLIES FROM MIAMI; Seaplane Anchors for the Night and Will Start for Norfolk Today. IS DUE HERE TOMORROW Will Bring Largest Number of Passengers Ever Carried on anExtended Flight. Passengers From Rio. Due Here at Noon Tomorrow. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/false-bank-rumors-cause-indictment-whispering-campaign-is-laid-to-a.html | FALSE BANK RUMORS CAUSE INDICTMENT; "Whispering Campaign" Is Laid to a Brokers' Clerk Held on Chatham Phenix Charge. OTHER ARRESTS PROBABLE Resources and Soundness of Institution Approved by Examinersand Clearing House. Say Witnesses Heard Charges. Statement by Chadbourne. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/city-budget-for-1932.html | CITY BUDGET FOR 1932. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/text-of-governors-message.html | Text of Governor's Message | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/edwin-l-witham-dies-advertising-manager-with-the-stamford-advocate.html | EDWIN L. WITHAM DIES; ADVERTISING MANAGER; With the Stamford Advocate Since 1923--Fought on San Juan Hill. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/port-washington-takes-yacht-lead-club-boat-with-vanderveer-at-helm.html | PORT WASHINGTON TAKES YACHT LEAD; Club Boat, With Vanderveer at Helm, Takes Two Firsts and Third in Junior Series. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/german-girl-flier-reaches-harbin.html | German Girl Flier Reaches Harbin. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/too-violent-against-violence.html | TOO VIOLENT AGAINST VIOLENCE. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/fitler-left-4000000-bulk-of-villanova-pa-mans-estate-goes-to-family.html | FITLER LEFT $4,000,000.; Bulk of Villanova (Pa.) Man's Estate Goes to Family. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/letters-to-the-editor-savings-bank-investments-sale-of-nonlegal.html | Letters to the Editor; SAVINGS BANK INVESTMENTS Sale of Non-Legal Securities Rests With State Superintendent. PROTECTION FIRST. Present Auto Insurance Law Needs Prompt Amending. BEER AS A STABILIZER. Fault Is Found With Mr. Scott's Argument Against Brewing. Passport Troubles. Mr. Ford's Economics. Locating an Article. A Reward for Driver Nugent. | True | H.M. OLNEY.A.L. BERTHET.REDINGTON FISKE Jr.JAMES BLANCHARD.RENATO CRISI.DIXON RYAN FOX.JOHN McCLOY. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/government-shift-aids-british-credit-but-need-for-loans-is-less.html | GOVERNMENT SHIFT AIDS BRITISH CREDIT; But Need for Loans Is Less Acute Because of Renewed Support for Sterling. NEGOTIATIONS HERE LIKELY King's Preparations to Resume Holiday in Scotland Adds to Nation's Confidence. Less Need for Credit Now. GOVERNMENT SHIFT AIDS BRITISH CREDIT No Threats From New York. Snowden Warned Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/relief-drives-set-for-oct-19nov-25-gifford-and-welfare-groups-urge.html | RELIEF DRIVES SET FOR OCT. 19-NOV. 25; Gifford and Welfare Groups Urge United Effort on All Local Agencies. OWEN D. YOUNG APPOINTED President Names Financier Among Other New Members of the Advisory Committee. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/ouimetguilford-top-burkevon-elm-massachusetts-amateurs-win-by-3-and.html | OUIMET-GUILFORD TOP BURKE-VON ELM; Massachusetts Amateurs Win by 3 and 2 in 36-Hole Exhibition Match. VICTORS TRAIL AT NOON Score Birdies on First Four In Afternoon to Take Lead-- Ouimet Cards 70, 69. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/rommel-athletics-halts-browns-41-limits-opponents-to-six-hits-as.html | ROMMEL, ATHLETICS, HALTS BROWNS, 4-1; Limits Opponents to Six Hits as Mates Record Third Straight in Series. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/water-official-to-go-to-china.html | Water Official to Go to China. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/walkers-tardiness-delights-the-viennese-he-keeps-officials-waiting.html | Walker's Tardiness Delights the Viennese; He Keeps Officials Waiting Three Hours; WALKER TARDINESS TICKLES VIENNESE Seeks Rest From Receptions. | True | Wireless to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/head-of-beer-ring-called-by-seabury-other-leaders-of-liquor-gangs.html | HEAD OF BEER RING CALLED BY SEABURY; Other Leaders of Liquor Gangs Here to Be Examined in Hunt for Police Graft. LIEUTENANT IS QUERIED Subpoenas for Big Bootleggers Follow Questioning of Former Vice Squad Men. DOYLE APPEARS TOMORROW Investigators Hope Immunity Bill Will Be Passed in Time to Force Him to Testify on Fees. Police Lieutenant Questioned. Vause Case Is Resumed. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/retail-failures-higher-increased-to-324-for-week-while-bank.html | RETAIL FAILURES HIGHER.; Increased to 324 for Week, While Bank Defaults Doubled. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/a-private-view-of-us.html | A PRIVATE VIEW OF US. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/ecuadors-upset-laid-to-ban-on-the-masons-to-please-his-fiancees.html | ECUADOR'S UPSET LAID TO BAN ON THE MASONS; To Please His Fiancee's Mother War Minister Directed Army Officers to Quit Order. | True | Special Cable to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/four-held-after-socialist-rally.html | Four Held After Socialist Rally. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/mrs-ernest-f-eidlitz-hostess.html | Mrs. Ernest F. Eidlitz Hostess. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/penn-yann-judge-to-get-sixth-term.html | Penn Yann Judge to Get Sixth Term | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/woman-freed-in-robbery-youths-seized-with-her-are-held-in-280.html | WOMAN FREED IN ROBBERY.; Youths Seized With Her Are Held In $280 Payroll Theft. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/weighs-brutality-charge-commissioner-acts-on-accusation-against.html | WEIGHS BRUTALITY CHARGE.; Commissioner Acts on Accusation Against Capital Police. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/sterling-improves-here-bankers-are-ready-to-give-big-loan-to-new.html | STERLING IMPROVES HERE.; Bankers Are Ready to Give Big Loan to New Government. | True | | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/maust-takes-title-on-vandalia-range-breaks-150-straight-in-shootoff.html | MAUST TAKES TITLE ON VANDALIA RANGE; Breaks 150 Straight in Shoot-Off to Win North American Clay Target Crown. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/drowned-on-maine-cruise-thomas-robins-jr-of-philadelphia-princeton.html | DROWNED ON MAINE CRUISE.; Thomas Robins Jr. of Philadelphia, Princeton, '34, Lost Near Yacht. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/petition-against-brokers-filed.html | Petition Against Brokers Filed. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/ruth-nichols-flies-again-makes-first-solo-flight-since-crash-that.html | RUTH NICHOLS FLIES AGAIN.; Makes First Solo Flight Since Crash That Halted Ocean Hop. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/manhattan-alterations.html | MANHATTAN ALTERATIONS. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/nickel-plate-plans-loan-asks-icc-for-authority-to-issue-10500000-of.html | NICKEL PLATE PLANS LOAN.; Asks I.C.C. for Authority to Issue $10,500,000 of 4 % Bonds. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/governor-plans-tax-to-raise-25000000-roosevelt-will-inform.html | GOVERNOR PLANS TAX TO RAISE $25,000,000; Roosevelt Will Inform Legislature Friday of Type of Levy to Relieve the Idle.TO AVOID PUBLIC WORKSPart of Revenues Will Be Usedto Provide Shelter and Foodfor the Homeless. Plans No Extension of Public Works. ROOSEVELT PLANS TO RAISE $25,000,000 General Cooperation Looked For. Individual Measures Expected. | True | From a Staff Correspondent of The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/cuba-denies-loan-will-be-asked-here-washington-and-bankers-are.html | CUBA DENIES LOAN WILL BE ASKED HERE; Washington and Bankers Are Believed Likely to Oppose Further Borrowing. DEBT LIMIT SEEN AT HAND Foes of Machado Now Acknowledge Our Envoy's Neutrality--Another American Store Bombed. Likely to Refund Current Debts. Oppositionists Laud Guggenheim. American Subsidiary Bombed. | True | By Harold N. Denny. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/furniture-taken-from-the-victoria-sheriffs-men-on-writ-of-creditors.html | FURNITURE TAKEN FROM THE VICTORIA; Sheriff's Men, on Writ of Creditors, Clear Hotel Lobby Despite Angry Protests.NEW FURNITURE GOES INRival Group of Workers Replaces Seized Chattels as Fast asThey Are Taken Out. 1,034 Rooms May Be Stripped. Find Main Entrance Locked. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/broadway-corner-in-exchange-deal-ennis-sinnott-sell-dyckman-area.html | BROADWAY CORNER IN EXCHANGE DEAL; Ennis & Sinnott Sell Dyckman Area Plot and Take Bronx House in Trade. RAILROAD BUYS MORE LAND New York Central Gets Four Buildings on West Side--LeasesComprise Balance of Trading. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/moose-to-shift-offices-order-votes-2000000-plan-to-move.html | MOOSE TO SHIFT OFFICES.; Order Votes $2,000,000 Plan to Move Headquarters to Washington. | True | Special to The New York Times. | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/dr-vidmar-advances-in-chess-tournament-beats-bogoljubow-to-move.html | DR. VIDMAR ADVANCES IN CHESS TOURNAMENT; Beats Bogoljubow to Move Into a Tie for Second Place in Yugoslavian Competition. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/windeyer-at-helm-as-norseman-wins-canadian-defeats-barker-of-the.html | WINDEYER AT HELM AS NORSEMAN WINS; Canadian Defeats Barker of the Eastern Y.C., Who Sails Quest, at Toronto. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/hoover-and-mellon-consult-on-britain-treasury-head-said-to-have.html | HOOVER AND MELLON CONSULT ON BRITAIN; Treasury Head Said to Have Reported That Confidence Will Restore Situation. "INTERFERENCE" IS DENIED Washington Firmly Rebuffs Statements That It Influenced theOusting of Labor Regime. Developments Closely Watched. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/al-kinsey-ends-his-life-in-buffalo-head-of-realty-firm-and-civic.html | A.L. KINSEY ENDS HIS LIFE IN BUFFALO; Head of Realty Firm and Civic Leader, 51 Years Old, Shoots Himself on One of His Plots. BUSINESS DECLARED SOUND Associates Are Unable to Account for Act of Man Widely Known in Western New York. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/storm-blocks-cherbourg-landing.html | Storm Blocks Cherbourg Landing. | True | Special Cable to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/to-pick-irt-slate-stock-and-bond-holders-will-nominate-directors-on.html | TO PICK I.R.T. SLATE.; Stock and Bond Holders Will Nominate Directors on Sept. 9. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/changes-among-brokers-stock-exchange-makes-announcements-relative.html | CHANGES AMONG BROKERS.; Stock Exchange Makes Announcements Relative to Two Firms. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/citys-foreignborn-topped-by-russians-they-numbered-442431-last-year.html | CITY'S FOREIGN-BORN TOPPED BY RUSSIANS; They Numbered 442,431 Last Year Out of White Group's 2,293,400 Aggregate. ITALIANS TOTALED 440,250 238,339 Poles, 192,810 Germans and 127,189 Austrians Also Lived Here.5,082,025 OF ALIEN STOCKWhites of Foreign or Mixed Parentage Comprised 2,788,625, Census Bureau Reports. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/mrs-ws-cowles-dies-at-age-of-76-was-sister-of-late-president.html | MRS. W.S. COWLES DIES AT AGE OF 76; Was Sister, of Late President Roosevelt and Widow of Rear Admiral. NOTED FOR PHILANTHROPY. As Girl Interested With Father in Orthopedic Hospital and Newsboys Lodging Houses. At Embassy In London. Aided Red Cross to the End. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/ayora-takes-refuge-in-our-quito-legation-successor-as-president-of.html | AYORA TAKES REFUGE IN OUR QUITO LEGATION; Successor as President of Ecuador Announces Army Support and Reform Program. | True | | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/brown-keeps-title-conquers-sanstol-bantamweight-champion-turns-back.html | BROWN KEEPS TITLE; CONQUERS SANSTOL; Bantamweight Champion Turns Back Challenger in 15Round Montreal Bout.LOSER RALLIES STRONGLY Closing Spurt Fails to Offset Advantage Gained by Victor inthe Early Rounds. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/police-department.html | Police Department. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/shinnecock-victor-in-star-class-race-shieldss-craft-wins-on-sound.html | SHINNECOCK VICTOR IN STAR CLASS RACE; Shields's Craft Wins on Sound in Preliminary to Atlantic Coast Championship Tests. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/the-play-murder-upstairs.html | THE PLAY; Murder Upstairs. | True | By J. Brooks Atkinson. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/daily-output-of-oil-up-109750-barrels-figures-for-week-however.html | DAILY OUTPUT OF OIL UP 109,750 BARRELS; Figures for Week, However, Cover Only Two Days of East Texas Shut-Down. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/pupilgrading-tests-assailed-as-unjust-research-worker-at-columbia.html | PUPIL-GRADING TESTS ASSAILED AS UNJUST; Research Worker at Columbia Finds They Bring Out Conceit or Inferiority in Children. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/apparel-man-ends-life-abraham-pasternack-goes-to-hotel-to-rest-and.html | APPAREL MAN ENDS LIFE.; Abraham Pasternack Goes to Hotel to "Rest" and Shoots Himself. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/leo-berdichevsky-dies-aboard-ship-music-teacher-once-pianist-for.html | LEO BERDICHEVSKY DIES ABOARD SHIP; Music Teacher, Once Pianist for Chaliapin, Toured Country in Ensemble. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/text-of-the-two-bills-on-inquiry-immunity-measures-introduced-on.html | TEXT OF THE TWO BILLS ON INQUIRY IMMUNITY; Measures Introduced on Behalf of the Hofstadter Committee in the Legislature. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/arrival-of-buyers-arrivial-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/await-reply-on-coffee-shipping-men-hope-hoover-will-alter-terms-of.html | AWAIT REPLY ON COFFEE.; Shipping Men Hope Hoover Will Alter Terms of Brazil Deal. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/woolworth-is-sued-for-a-500000-fee-income-tax-expert-says-he-got.html | WOOLWORTH IS SUED FOR A $500,000 FEE; Income Tax Expert Says He Got $2,220,000 Refund for Store Chain. ACTION PUSHED IN 2 STATES Injunction Is Asked Here to Stop Payment of $50,000 Until Jersey Case Is Dropped. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/nitrate-goes-to-italy-duty-free.html | Nitrate Goes to Italy Duty Free. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/balek-takes-lead-for-ladies-plate-elliotts-eightmeter-sloop-wins.html | BALEK TAKES LEAD FOR LADIES' PLATE; Elliott's Eight-Meter Sloop Wins Second Race of Series Off Marblehead. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/third-av-railway-gains-earns-175-a-common-share-against-196019.html | THIRD AV. RAILWAY GAINS.; Earns $1.75 a Common Share, Against $196,019 Deficit Last Year. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/beggs-heiress-elopes-with-harvard-youth-mary-sue-mcculloch.html | BEGGS HEIRESS ELOPES WITH HARVARD YOUTH; Mary Sue McCulloch, Granddaughter of Western TractionMan, Weds in Illinois. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/leads-women-fliers-mrs-odonnell-is-first-at-el-paso-in-air-derby.html | LEADS WOMEN FLIERS.; Mrs. O'Donnell Is First at El Paso in Air Derby. | True | | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/vanderbilt-leaves-reno-mrs-marie-g-marshall-also-starts-east-after.html | VANDERBILT LEAVES RENO.; Mrs. Marie G. Marshall Also Starts East After Recent Divorce. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/sheehan-joins-lloyd-sabaudo.html | Sheehan Joins Lloyd Sabaudo. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/sees-early-ruling-on-status-of-india-pw-wilson-at-williams-bases.html | SEES EARLY RULING ON STATUS OF INDIA; P.W. Wilson, at Williams, Bases Prediction on Lord Irwin's Inclusion in New Cabinet.BUREAUCRACY IS ASSAILEDInstead of Being 'Benevolent,'Syud Hassain Terms It Force,of 'Vested British Interests.'WARNS OF DECISIVE STAGENationalist Spokesman Says Changeby Peace or Revolution Hingeson Round Table Parley. Criticizes Gandhi's Attitude. Clashes on Bureaucracy. | True | By Louis Stark. Special To The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/vatican-denies-lithuanian-rift.html | Vatican Denies Lithuanian Rift. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/state-lists-34-new-cases-seven-of-them-should-have-been-for-week.html | STATE LISTS 34 NEW CASES.; Seven of Them Should Have Been for Week Ended Saturday. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/fight-bmt-hold-on-8th-av-subway-opponents-believe-company-might-use.html | FIGHT B.M.T. HOLD ON 8TH AV. SUBWAY; Opponents Believe Company Might Use Line as Wedge to Raise 5-Cent Fare. DEFICIT WOULD BE CLUB Untermyer Among Those Who Will Warn Against Any Separation From Unification Plan. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/france-hails-move-to-save-the-pound-but-sacrifices-by-all-british.html | FRANCE HAILS MOVE TO 'SAVE THE POUND'; But Sacrifices by All British Classes Are Foreseen as Necessary in Effort. DOLE BLAMED FOR PLIGHT Every Party Except the Socialists Agrees in Wishing Well to MacDonald's Ministry. Lower Living Standard Seen. Socialist Leader Is Stupefied. POUND HOLDS FIRM IN PARIS. Artificial Support Continues, With Buying at Pegged Rate. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/willard-fry-sings-at-southampton-american-baritone-gives-recital.html | WILLARD FRY SINGS AT SOUTHAMPTON.; American Baritone Gives Recital Before Large Audiencein Studio at Wayside.MANY WOMEN ENTERTAINMrs. Littlejohn and Mrs. JacksonGive Luncheon, and Mrs.Larkin a Tea. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/heretics-at-williamstown.html | HERETICS AT WILLIAMSTOWN. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/queensboro-bouts-off-unfavorable-weather-postpones-same-program-to.html | QUEENSBORO BOUTS OFF.; Unfavorable Weather Postpones Same Program to Tomorrow. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/oklahoma-governor-says-football-is-like-common-fight-and-boring-to.html | Oklahoma Governor Says Football Is Like "Common Fight" and Boring to Spectator | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/miss-koestle-weds-wf-hamilton-jr-daughter-of-mr-and-mrs-karl.html | MISS KOESTLE WEDS W.F. HAMILTON JR.; Daughter of Mr. and Mrs. Karl Koestle Married in Community Chapel, Mount Vernon. DR. MERRILL OFFICIATES Bridegroom Graduated Last Year From Yale Law School, Where He Was Editor of Law Journal. | True | Special to The New York Times. | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/fannie-hurst-arrives-on-kungsholm-today-eva-le-gallienne-will-go.html | FANNIE HURST ARRIVES ON KUNGSHOLM TODAY; Eva Le Gallienne Will Go Abroad on Ile de France--The Berengaria to Depart. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/hoover-felicitates-uruguay.html | Hoover Felicitates Uruguay. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/800-prizes-given-at-gladiolus-show-1500-varieties-disclose-a-rich.html | 800 PRIZES GIVEN AT GLADIOLUS SHOW; 1,500 Varieties Disclose a Rich Blending of Tints and Many Striking Color Contrasts. STAGE FOLK NAME BLOOMS Bancroft Winsor Gets First Award for "Most Perfect" Floral Entry at the Grand Central Palace. Other Types Are Backgrounds. More Than 250 First Prizes. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/exsenator-wicks-of-utica-dead-at-68-former-legislator-for-oneida.html | EX-SENATOR WICKS OF UTICA DEAD AT 68; Former, Legislator for Oneida County Stricken at His Home in Maine. A LEADER IN UPPER HOUSE Author of Several Important Laws --Had Been Manufacturer, Banker and Merchant. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/news-of-markets-in-london-and-paris-trading-quiet-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Quiet on the English Exchange, but the Tone Is Generally Firm. CREDIT IN SHORT SUPPLY Quotations Advance on French Bourse--Traders Heartened by British Advices. Closing Prices on London Exchange. Trend Upward in Paris. Paris Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/city-acquires-land-for-east-side-park-new-playground-centre-near.html | CITY ACQUIRES LAND FOR EAST SIDE PARK; New Playground Centre Near Williamsburg Bridge Covers 40,000 Square Feet. PRICE SET AT $260,000 Sellers Reported to Have Taken a Loss on Deal to Aid Children In Congested Area. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/metrogoldwyn-to-release-four.html | Metro-Goldwyn to Release Four. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/quebec-stays-liberal.html | QUEBEC STAYS LIBERAL. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/progress-of-the-lindberghs-on-their-flight-to-japan.html | Progress of the Lindberghs On Their Flight to Japan | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/chinese-silent-on-wheat-offer-farm-commission-speculates-on-failure.html | CHINESE SILENT ON WHEAT OFFER; Farm Commission Speculates on Failure to Accept Aid for Famine Sufferers. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/meat-shops-music-wafted-into-court-cabaret-method-of-stepping-up.html | MEAT SHOP'S MUSIC WAFTED INTO COURT; Cabaret Method of Stepping Up Butcher Business Halted by Tone-Deaf Police. RIVAL DEALER COMPLAINS Bailey Finds That Classic Airs of Radio Are No Match for Weiser's Jazzmaniacs. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/mrstyson-gains-in-western-golf-defending-champion-crushes-miss-ford.html | MRS.TYSON GAINS IN WESTERN GOLF; Defending Champion Crushes Miss Ford, 7 and 6, in First Round at Exmoor. | True | | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/opens-mountain-road-american-widow-of-wealthy-hindu-completes-his.html | OPENS MOUNTAIN ROAD.; American Widow of Wealthy Hindu Completes His Work in France. | True | Wireless to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/bruening-demands-business-economy-tells-centrist-party-german.html | BRUENING DEMANDS BUSINESS ECONOMY; Tells Centrist Party German Policy Must Not Be Tied Up by New Loans. REICHSBANK AGAIN NORMAL Currency Coverage Rises to 41.5 Per Cent--Boerse to Reopen on Sept. 3. Reichsbank Back to Normal. Futures Trading to Be Barred. | True | Special Cable to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/a-cleancut-message.html | A CLEAN-CUT MESSAGE. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/governors-pardon-voided-court-rules-roosevelt-lacks-power-to-stop.html | GOVERNOR'S PARDON VOIDED; Court Rules Roosevelt Lacks Power to Stop Convict's Deportation. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/find-boat-of-missing-boys-but-searchers-fail-to-get-clue-to-fate-of.html | FIND BOAT OF MISSING BOYS; But Searchers Fail to Get Clue to Fate of Three Lost at Sea. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/securities-expert-is-held-as-a-thief-promoter-is-accused-of-taking.html | SECURITIES 'EXPERT' IS HELD AS A THIEF; Promoter Is Accused of Taking $11,125 From Widow--His Partner Is Hunted. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/asks-day-in-jail-for-5-man-sent-to-pay-fine-offers-to-serve-term.html | ASKS DAY IN JAIL FOR $5.; Man Sent to Pay Fine Offers to Serve Term and Keep Money. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/laborites-to-decide-their-attitude-today-joint-session-of-party.html | LABORITES TO DECIDE THEIR ATTITUDE TODAY; Joint Session of Party Executive and Trade Unionists Will Be Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/fire-department.html | Fire Department. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/list-4906571-liabilities-gulbord-white-co-brokers-say-creditors-are.html | LIST $4,906,571 LIABILITIES.; Gulbord White & Co., Brokers, Say Creditors Are Secured by Deposits. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/macdonald-pleads-for-a-united-fight-members-of-britains-government.html | MACDONALD PLEADS FOR A UNITED FIGHT; MEMBERS OF BRITAIN'S GOVERNMENT OF COOPERATION. | True | Special Cable to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/reich-protests-boycott-points-out-to-cantonese-other-nations-have.html | REICH PROTESTS BOYCOTT.; Points Out to Cantonese Other Nations Have Sent Arms to Shanghai. | True | Special Cable to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/reichsbank-reserve-slightly-decreased-but-reduction-in-note-issue.html | REICHSBANK RESERVE SLIGHTLY DECREASED; But Reduction in Note Issue Raises Reserve Ratio Nearly 2 Per Cent. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/justice-holmes-improves-leaves-bed-for-first-time-since-he-became.html | JUSTICE HOLMES IMPROVES; Leaves Bed for First Time Since He Became Ill of Cold 3 Days Ago. | True | | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/governor-balks-tammany-holding-the-legislature-to-the-two-seabury.html | GOVERNOR BALKS TAMMANY, HOLDING THE LEGISLATURE TO THE TWO SEABURY BILLS; ACTION ON IMMUNITY ONLY Message's Ban on UpState Inquiry BringsMinority's Wrath.DUNNIGAN STRIKES BACKBegins Obstructive TacticsAfter Denouncing Measures as'Inhuman' and 'Despotic.'STEINGUT JOINS ATTACK Capital Tensely Speculates on an Open Break Between Roosevelt and Tammany. Dunnigan Denounces Bills. Tension Noticeable at Capitol. Limits Legislative Program. Dunnigan Blocks Action. Contends the Way Is Open. Call One Bill Sufficient. Steingut on Guard in House. Governor Sees No Door Open. Senator Dunnigan's Statement. Says He Has Up-State Charges. | True | By W.a. Warn. Special To the New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/filipinos-seek-to-ban-english-as-american-praises-dialects.html | Filipinos Seek to Ban English As American Praises Dialects | True | Wireless to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/albany-police-club-red-group-at-capitol-demonstrators-try-to-force.html | ALBANY POLICE CLUB RED GROUP AT CAPITOL; Demonstrators Try to Force Way to Legislature--Five Leaders From Here Arrested. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/border-dispute-up-anew-honduras-charges-guatemala-with-occupying.html | BORDER DISPUTE UP ANEW.; Honduras Charges Guatemala With Occupying Two Towns. | True | Special Cable to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/foreign-whites-11-of-the-nation-total-is-13366407-by-the-census-of.html | FOREIGN WHITES 11% OF THE NATION; Total Is 13,366,407 by the Census of 1930, With 58.8% ofThem Naturalized. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/joseph-t-tower-drowned-in-texas-new-york-mining-engineers-body-to.html | JOSEPH T. TOWER DROWNED IN TEXAS; New York Mining Engineer's Body to Be Brought Here by Friend Who Was Rescued. | True |  | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/mutiny-is-quelled-in-trinidad-prison-convicts-rule-island-jail-four.html | MUTINY IS QUELLED IN TRINIDAD PRISON; Convicts Rule Island Jail Four Hours Before Being Subdued by Reinforcements. | True | Special Cable to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/took-fathers-cash-found-new-york-girl-16-seized-in-texas-was-tired.html | TOOK FATHER'S CASH; FOUND; New York Girl, 16, Seized in Texas Was "Tired of Manhattan." | True |  | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True |  | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | True |  | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/demands-morgan-appear-on-tax-plea-glen-cove-li-official-seeks.html | DEMANDS MORGAN APPEAR ON TAX PLEA; Glen Cove (L.I.) Official Seeks Personal Attendance of All Protesting Land Owners. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/named-vice-president-of-bank.html | Named Vice President of Bank. | True |  | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/uruguay-to-sell-gold-exports-will-be-made-to-bolster-value-of-the.html | URUGUAY TO SELL GOLD.; Exports Will Be Made to Bolster Value of the Peso. | True | Special Cable to THE NEW YORK TIMES. | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/urgs-5year-plan-to-restore-world-dr-lewis-l-lorwin-tells-group-at.html | URGES 5-YEAR PLAN TO RESTORE WORLD; Dr. Lewis L. Lorwin Tells Group at Amsterdam That First Step Is Moratorium. FOR INTERNATIONAL LOAN Scheme Designed to Promote Production and Increase ConsumptionIn the Most Promising Areas. Debt Relations Entangled. Urges International Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/deer-struck-by-train-sets-brakes.html | Deer, Struck by Train, Sets Brakes. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/money.html | MONEY | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/hawes-denies-stories-of-manila-disorders-senator-arriving-from.html | HAWES DENIES STORIES OF MANILA DISORDERS; Senator, Arriving From Islands, Says Filipinos Are United for Independence. He Sought Filipinos' Views. | True | By Telegraph To the Editor of the New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/bonds-lose-ground-on-stock-exchange-average-for-forty-domestic.html | BONDS LOSE GROUND ON STOCK EXCHANGE; Average for Forty Domestic Issues Touches Lowest Level Since 1924. RAIL GROUP STILL WEAK German Loans Up Slightly-- Federal Securities Are Generally Easier. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/ask-2500-ransom-for-hazleton-boy-supposed-kidnappers-direct-cash-be.html | ASK $2,500 RANSOM FOR HAZLETON BOY; Supposed Kidnappers Direct Cash Be Put in Box in Which Carrier Pigeon Is Found. NO CLUE TO C.M. ROSENTHAL Police and Family Guard Movements In Search for Broker Said to Be Held for $100,000. Finds Pigeon in Cigar Box. Rosenthal Mystery Deepens. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/yates-board-audit-satisfies-larson-governor-approves-the-handling.html | YATES BOARD AUDIT SATISFIES LARSON; Governor Approves the Handling of Pension Commission Headed by Senator.GRANMER CHECKS NOT PAIDExecutive and Kean Clash on Move to Oust Official Wounded inWoman's Apartment. Will Ask Curb on Passes. Payment on Checks Stopped. Won't Interfere, Says Kean. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/ideal-lifeguard-chosen-blutreich-gets-award-after-twelve-girls-pass.html | "IDEAL LIFEGUARD" CHOSEN; Blutreich Gets Award After Twelve Girls Pass on His "Facial Appeal." | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/76-foreclosure-parcels-auction-offerings-for-next-week-are-valued.html | 76 FORECLOSURE PARCELS.; Auction Offerings for Next Week Are Valued at $3,375,000. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/poles-propose-accord-for-amity-with-reds-draft-of-nonaggression.html | POLES PROPOSE ACCORD FOR AMITY WITH REDS; Draft of Non-Aggression Pact Is Delivered to Foreign Office in Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/san-francisco-greets-new-liner-with-din-harbor-craft-roar-welcome.html | SAN FRANCISCO GREETS NEW LINER WITH DIN; Harbor Craft Roar Welcome to the President Hoover--Notables Acclaim Capt. Robert Dollar. | True | Special to The New York Times. | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/cabinet-of-ten-will-take-control-in-britain-today-confidence-is.html | CABINET OF TEN WILL TAKE CONTROL IN BRITAIN TODAY; CONFIDENCE IS RESTORED; TORIES RECEIVE FOUR POSTS MacDonald and Baldwin to Lead Government-- Liberals in 2 Offices. ECONOMY PLAN STARTED Cuts in Ministers' Salaries Are Likely to Accompany Reduction in Dole and Budgets.PREMIER APPEALS BY RADIOAsks for Support of Entire Nation to Help SolveFinancial Crisis. Members of the Cabinet. Four Laborites Keep Places. CABINET OF TEN TO GOVERN BRITAIN Arms Parley Post Is Problem. Cabinet to Be Sworn in Today. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/queens-bank-shut-needy-to-get-cash-1250000-withdrawals-since.html | QUEENS BANK SHUT; NEEDY TO GET CASH; $1,250,000 Withdrawals Since Thursday Cause Directors to Request Closing. ACTION ATTRACTS CROWDS Queensboro National in Corona Was Considered Strong--Reorganization to Be Planned Today. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/federal-men-press-secret-crime-drive-medalie-marshals-government.html | FEDERAL MEN PRESS SECRET CRIME DRIVE; Medalie Marshals Government Forces on Hoover's Orders to Back City's Campaign. POLICE ACTIVE IN ROUND-UP Nearly 200 Are Seized and Many Are Held for Hold-Ups Judges Ask Public Aid. Campaign Is Planned. Round-Up Will Continue. FEDERAL MEN PRESS SECRET CRIME WAR Secret Committee Proposed. More Seized in Wide Round-up. Inquiry in Child Killing On. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/expremier-hamaguchi-dies-was-shot-in-tokyo-last-year.html | Ex-Premier Hamaguchi Dies; Was Shot in Tokyo Last Year | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/gasoline-price-war-ends-in-midwest-quotations-are-raised-to-normal.html | GASOLINE PRICE WAR ENDS IN MID-WEST; Quotations Are Raised to Normal Level of 14 Cents forHigh-Grade Fuel.VARIOUS COMPANIES ACT Commission Makes Plans forFurther Controlline ProductionIn East Texas Field. Companies Meeting the Advance. Makes Plans for East Texas. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/mexican-deputy-dies-in-chamber-shooting-two-others-and-spectator.html | MEXICAN DEPUTY DIES IN CHAMBER SHOOTING; Two Others and Spectator Are Wounded in Pistol Battle After Heated Debate. ROW OVER STATE GOVERNOR Defender Shot Dead in Melee-- Two Priests Held After Guadalajara Clash. Police Halt Battle. Two Priests are Detained. Church Laws Cause Bitterness. MEXICAN DEPUTY KILLED IN CHAMBER | True | Special Cable to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/paul-d-saxe-dead-a-realty-broker-succumbs-suddenly-a-few-hours.html | PAUL D. SAXE DEAD; A REALTY BROKER; Succumbs Suddenly a Few Hours After Learning He Has Pneumonia. WAS A LEADER IN HIS FIELD Some of His Deals Involved Millions of Dollars--Many Led to Changes in City's Skyline. | True | | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/lott-and-doeg-win-in-title-doubles-defending-champions-top-fenno.html | LOTT AND DOEG WIN IN TITLE DOUBLES; Defending Champions Top Fenno and Guild by 10-8, 9-7, 6-2 in National Tournament. PERRY AND HUGHES SCORE English Stars Beat Kamrath-Burwell, 8-6, 4-6, 6-1, 6-2-Shields Wood Also Gain at Longwood. Favorites Move Forward. English Drop Second Set. | True | By Allison Danzig. Special To the New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/new-yorker-buys-real-gold-brick.html | New Yorker Buys Real Gold Brick. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/2719376-idle-in-britain-aug-17-figures-set-new-record-too-previous.html | 2,719,376 IDLE IN BRITAIN.; Aug. 17 Figures Set New Record-- Too Previous Week by 5,017. | True | Special Cable to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/auction-results.html | AUCTION RESULTS. | True | By Edwin J. McDonald. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/exdry-director-goes-to-modification-body-jr-davis-at-detroit-urges.html | EX-DRY DIRECTOR GOES TO MODIFICATION BODY; J.R. Davis at Detroit Urges State Control of Making and Sale of Beer. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/prepares-for-zeppelin-brazil-hears-ship-will-start-from-germany-aug.html | PREPARES FOR ZEPPELIN.; Brazil Hears Ship Will Start From Germany Aug 29, Arriving Sept. 2. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/british-heir-keeps-tab-on-crisis-by-frequent-calls-from-biarritz.html | British Heir Keeps Tab on Crisis By Frequent Calls From Biarritz | True | Wireless to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/italy-and-vatican-approach-solution-rome-envoy-calls-on-pacelli.html | ITALY AND VATICAN APPROACH SOLUTION; Rome Envoy Calls on Pacelli, Indicating Resumption of Official Negotiations. PRIEST'S WORK NEARS END Father Tacchi Venturi Confers With Pontiff--Both Sides Are Optimistic for Truce. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/coudert-back-lays-crime-to-dry-laws-lawyer-warns-enforcement-will.html | COUDERT BACK, LAYS CRIME TO DRY LAWS; Lawyer Warns Enforcement Will Fail Until Liquor Traffic Is Regulated. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/reading-blanks-toronto-howard-holds-leafs-to-six-hits-in-hurling-80.html | READING BLANKS TORONTO.; Howard Holds Leafs to Six Hits in Hurling 8-0 Victory. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/may-take-buffalo-ymca-post.html | May Take Buffalo Y.M.C.A. Post. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/milk-dealers-unite-to-stop-rackets-kings-and-queens-distributers.html | MILK DEALERS UNITE TO STOP RACKETS; Kings and Queens Distributers' Organization to Reform Trade Is Approved by Court. PLANS TO EXPOSE ABUSES Group Official Says It Is Determined to Put Own House in Order and to Meet Health Rules. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/style-show-for-jobless-spring-lake-nj-society-women-will-be-models.html | STYLE SHOW FOR JOBLESS.; Spring Lake (N.J.) Society Women Will Be Models Tomorrow. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/doris-l-stewart-to-wed-wp-wear-her-betrothal-to-banker-and-tennis.html | DORIS L. STEWART TO WED W.P. WEAR; Her Betrothal to Banker and Tennis Player Is Announced by Her Father. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/thompson-gets-time-extension.html | Thompson Gets Time Extension. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/col-lea-is-convicted-of-asheville-bank-fraud-publisher-sentenced-to.html | Col. Lea Is Convicted of Asheville Bank Fraud; Publisher Sentenced to Term of 6 to 10 Years | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/stockbridge-group-plans-annual-outing-laurel-hill-association-to.html | STOCKBRIDGE GROUP PLANS ANNUAL OUTING; Laurel Hill Association to Celebrate Its 78th Anniversary on Friday. | True | Special to The New York Times. | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/to-merge-banks-in-auburn-ny.html | To Merge Banks in Auburn, N.Y. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/lloyd-george-leaves-london-too-ill-to-join-new-cabinet.html | Lloyd George Leaves London, Too Ill to Join New Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/gen-parker-will-fill-georgia-post-in-house-cracker-wins-threesided.html | GEN. PARKER WILL FILL GEORGIA POST IN HOUSE; 'Cracker' Wins Three-Sided Democratic Race for Nomination--Takes C.G. Edwards's Place. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/fliers-alimony-case-up-roger-williams-wins-delay-on-wifes-plea-for.html | FLIER'S ALIMONY CASE UP.; Roger Williams Wins Delay on Wife's Plea for Back Payments. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/curb-prices-move-slightly-lower-volume-of-trading-unusually-small.html | CURB PRICES MOVE SLIGHTLY LOWER; Volume of Trading Unusually Small in All Sections of the Exchange. SOME OF THE OILS RALLY Tone Strengthened by Merger Developments--Utilities Hold Fairly Steady. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/richard-burton-divorced-reweds.html | Richard Burton Divorced, Reweds. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/conner-ahead-of-white-takes-lead-in-race-for-governor-in.html | CONNER AHEAD OF WHITE.; Takes Lead in Race for Governor In Mississippi Run-Off Vote. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/wj-moore-indicted-in-58000000-fraud-former-head-of-american-bond.html | W.J. MOORE INDICTED IN $58,000,000 FRAUD; Former Head of American Bond & Mortgage Co. Alleged to Have Misrepresented Issues. INFLATED VALUES CHARGED Two Sons, a Stepson and H.W. Ward of Forest Hills Involved--Accused Denies Fraudulent Intent. Misrepresentations Charged. Bonds on Many Buildings. Statement by W.J. Moore. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/new-canal-needed.html | New Canal Needed. | True | YACHTSMAN. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/schaaf-to-oppose-campolo-tonight-ebbets-field-bout-to-determine-if.html | SCHAAF TO OPPOSE CAMPOLO TONIGHT; Ebbets Field Bout to Determine if Argentine Boxer Deserves Title Consideration. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/us-steel-takes-no-wage-cut-action-delay-unexpected-in-wall-street.html | U.S. STEEL TAKES NO WAGE CUT ACTION; Delay, Unexpected in Wall Street, Indicates Company May Find Way to Avoid Reduction. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/plane-on-arctic-film-laid-to-reexposure-german-insists-however-that.html | PLANE ON ARCTIC FILM LAID TO RE-EXPOSURE; German Insists, However, That Graf Zeppelin Shot Shows Wreck on Novaya Zemlya. | True | Special Cable to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/urges-state-labor-appeal-to-hoover-heads-local-relief-drive.html | URGES STATE LABOR APPEAL TO HOOVER; HEADS LOCAL RELIEF DRIVE. | True | Special to The New York Times.Photo by Blank-Stoller, Inc. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/missing-japanese-found-to-be-wealthy-federal-authorities-abandon.html | MISSING JAPANESE FOUND TO BE WEALTHY; Federal Authorities Abandon the Theory Fujimura Ended Life Over Losses. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/engineers-call-forum-stevenscolumbia-economic-group-to-meet-at.html | ENGINEERS CALL FORUM.; Stevens-Columbia Economic Group to Meet at Johnsonburg, N.J. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/miss-roberts-wins-in-straight-sets-conquers-miss-cumming-by-61-64.html | MISS ROBERTS WINS IN STRAIGHT SETS; Conquers Miss Cumming by 6-1, 6-4 to Gain Final in Girls' Metropolitan Tourney. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/pennsylvania-poles-to-honor-wilson-with-largest-mound.html | Pennsylvania Poles to Honor Wilson With 'Largest Mound' | True | | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/vatican-overtures-seen-spain-hears-pope-wishes-to-negotiate-new.html | VATICAN OVERTURES SEEN.; Spain Hears Pope Wishes to Negotiate New Concordat. | True | Wireless to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/durant-valuation-cut-200000.html | Durant Valuation Cut $200,000. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/equipment-to-be-sold.html | Equipment to Be Sold. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/william-h-butt-publisher-is-dead-officer-of-bankers-publishing.html | WILLIAM H. BUTT, PUBLISHER, IS DEAD; Officer of Bankers Publishing Company Served This Orgnization More Than 30 Years. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/police-chief-accused-of-beating-two-boys-south-belmar-nj-official.html | POLICE CHIEF ACCUSED OF BEATING TWO BOYS; South Belmar (N.J.) Official Charged With Brutality to Obtain Confessions. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/winged-foot-field-led-by-contes-77-homeclub-golfer-takes-lowgross-a.html | WINGED FOOT FIELD LED BY CONTE'S 77; Home-Club Golfer Takes LowGross Award in One-DayTournament.RUDY ROTHENBERG SECOND Takes 40 on Last Nine to Finish a Stroke Back--Net PrizeWon by Callan. Falters on Last Nine. Match Cards for Prize. | True | By William D. Richardson. Special To the New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/financial-markets-uncertain-drift-of-stocks-in-narrow-marketbonds.html | FINANCIAL MARKETS; Uncertain Drift of Stocks in Narrow Market--Bonds Move Irregularly. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/simmers-is-victor-in-straight-sets-brooklyn-boy-beats-stanton-by-61.html | SIMMERS IS VICTOR IN STRAIGHT SETS; Brooklyn Boy Beats Stanton by 6-1, 6-0 to Reach Final in Lake George Junior Play. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/pierce-buys-pacer-erle-red.html | Pierce Buys Pacer Erle Red. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/no-change-in-gold-here.html | No Change in Gold Here. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/factory-work-fell-under-july-figure-reserve-board-states-that.html | FACTORY WORK FELL UNDER JULY FIGURE; Reserve Board States That Output and Employment Were Below Seasonal Averages. TEXTILES HELD HIGH LEVEL. Shoe Production, Woolen Goods and Men's Clothing Also Maintained Activity. Textile Decrease Below Usual. Volume of Credit Rises. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/awards-1073858-of-mcarthy-estate-greenwich-court-orders-payment-to.html | AWARDS $1,073,858 OF M'CARTHY ESTATE; Greenwich Court Orders Payment to Mrs. Hudor, Whose Mother Left Her Only $200,000. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/stockholders-vote-foreman-banks-sale-purchase-of-institution-in.html | STOCKHOLDERS VOTE FOREMAN BANK'S SALE; Purchase of Institution in Chicago by two Others Receives Unanimous Approval. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/business-goes-on-as-usual-while-store-is-moved-200-feet.html | Business Goes on as Usual While Store Is Moved 200 Feet | True | Special to The New York Times. | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/weather-and-grain-pull-cotton-down-technical-position-had-been.html | WEATHER AND GRAIN PULL COTTON DOWN; Technical Position Had Been Weakened Also by Few Short Lines Out. LOSSES ARE 7 TO 10 POINTS Covering by Recent Sellers and Mill Buying by Spot Interests Act as Brake on Decline. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/wheat-corn-rye-hit-new-1931-lows-all-deliveries-suffer-in-drop-oats.html | WHEAT, CORN, RYE HIT NEW 1931 LOWS; All Deliveries Suffer in Drop-- Oats Close Irregular in Light Operations. ALL-TIME BOTTOMS LIKELY Corn Ends at Advance, Led by September, Which Responds to Active Short Covering. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/colt-leaves-cast-ethel-barrymores-son-says-he-has-not-heard-of.html | COLT LEAVES CAST.; Ethel Barrymore's Son Says He Has Not Heard of Later Engagement. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/shot-going-into-russia-four-polish-peasants-caught-trying-to-cross.html | SHOT GOING INTO RUSSIA.; Four Polish Peasants Caught Trying to Cross in Search of Work. | True | Wireless to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/four-classes-of-boats-to-sail-in-olympic-contests-next-year.html | Four Classes of Boats to Sail In Olympic Contests Next Year | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/crowds-desert-downing-street.html | Crowds Desert Downing Street. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/women-in-cue-play-tonight.html | Women in Cue Play Tonight. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/columbia-entertains-world-student-group-delegates-to-international.html | COLUMBIA ENTERTAINS WORLD STUDENT GROUP; Delegates to International Rally of Mount Holyoke Visit University Here. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/7-piano-goes-as-buyers-storm-radio-city-for-junk-left-to-wreckers.html | $7 Piano Goes as Buyers Storm Radio City For Junk Left to Wreckers by Old Tenants | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/filipinos-to-greet-hurley-on-arrival-natives-plan-an-independence.html | FILIPINOS TO GREET HURLEY ON ARRIVAL; Natives Plan an Independence Demonstration, Distinct From Official Reception. | True | Wireless to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/pennock-of-yanks-blanks-white-sox-yields-six-hits-as-mccarthymen.html | PENNOCK OF YANKS BLANKS WHITE SOX; Yields Six Hits as McCarthymen Gain Their First ShutOut of Year. 8-0.RUTH'S BAT IS ACTIVEHis Double and Triple Figure InScoring--New York Takes 7thStraight Game. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/confesses-britain-spent-too-freely-philip-snowden-sees-recovery-now.html | CONFESSES BRITAIN SPENT TOO FREELY; Philip Snowden Sees Recovery Now With Economy and Additional Taxation. DRASTIC MEASURES URGED Minister Defends Financial Interests Charged With Crists, Blaming Excessive Expenditures. | True | Special Cable to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/two-banks-aided-by-trust-company-brooklyn-national-to-become-part.html | TWO BANKS AIDED BY TRUST COMPANY; Brooklyn National to Become Part of Manufacturers Trust System. BRANCHES TO OPEN TODAY Big Institution Also Acts to Liquidate Bryant Park Bank--AllLiabilities to Be Paid. | True | | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/bankers-organize-to-raise-huge-fund-for-relief-in-city-hd-gibson.html | BANKERS ORGANIZE TO RAISE HUGE FUND FOR RELIEF IN CITY; H.D. Gibson Named at Meeting in Morgan Offices to Head Group Like Prosser Board. AID TO EXCEED $8,000,000 Unemployment Problem Will Be Graver Than Last Winter, Financiers Are Told. CITY'S PROGRAM SPEEDED "Adequate Appropriation" Pledged by McKee--Board Takes Up $20,000,000 Program. $20,000,000 Fund Discussed. Hotel Men Pledge Aid. BANKERS ORGANIZE FOR RELIEF DRIVE Gifford Aide at Conference. Board of Estimate Acts. Hotel Men's Plan Detailed. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/mellon-back-at-desk-longterm-treasury-issue-is-predicted-as.html | MELLON BACK AT DESK.; Long-Term Treasury Issue Is Predicted as Secretary Returns. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/sports-of-the-times-general-firing-on-the-heavyweight-front-testing.html | Sports of the Times; General Firing on the Heavyweight Front. Testing Blocks. Looking Over the Record. On the Western Front. The Run of the Mine | True | By John Kieran. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/no-moratorium-for-santander.html | No Moratorium for Santander. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/washington-expects-an-accord-on-arms-officials-see-no-obstacle.html | WASHINGTON EXPECTS AN ACCORD ON ARMS; Officials See No Obstacle Because of British Stand for Budgetary Limitation. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/aids-sands-point-benefit-polo-match.html | AIDS SANDS POINT BENEFIT POLO MATCH. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/bs-bullard-jr-killed-shooting-in-west-of-admirals-grandson-laid-to.html | B.S. BULLARD JR. KILLED.; Shooting In West of Admiral's Grandson Laid to an Accident. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/bronx-card-player-slain-three-companions-flee-from-candystore.html | BRONX CARD PLAYER SLAIN.; Three Companions Flee From Candy-Store Rendezvous. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/less-newsprint-shipped-in-july-canadas-exports-at-8223891-fell.html | LESS NEWSPRINT SHIPPED IN JULY; Canada's Exports, at $8,223,891, Fell Below Both Juneand July, 1930. UNITED STATES TOOK MOST Seven-Month Total for Paper andPulp, at $84,361,977, Was $22,055,876 Under Year Ago. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/state-chess-title-taken-by-reinfeld-new-yorker-unbeaten-in-eleven.html | STATE CHESS TITLE TAKEN BY REINFELD; New Yorker Unbeaten in Eleven Games, With Five Drawn--Fine Is Second. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/no-speakeasies-he-says-white-plains-official-tells-status-of.html | NO SPEAKEASIES, HE SAYS.; White Plains Official Tells Status of Beverage Law Enforcement. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/10000-see-newark-lose-to-rochester-red-wings-triumph-by-61-to.html | 10,000 SEE NEWARK LOSE TO ROCHESTER; Red Wings Triumph by 6-1 to Displace Bears at Top by One-Point Margin. | True | | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/renaissance-wins-saratoga-feature-consolation-stakes-favorite-first.html | RENAISSANCE WINS SARATOGA FEATURE; Consolation Stakes Favorite First by Two Lengths Over Mea--Emancipate Third. CRASH FATAL TO 2 HORSES Mrs. Payne Whitney's Bezonian and Poplar Creek Collide--2 Riders in Chase Hurt. Rider's Collarbone Broken. Waved in Front of Field. Mea Sets Early Pace. | True | By Bryan Field. Special To the New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/the-good-companions-to-open-in-october-cast-of-120-in-dramatization.html | 'THE GOOD COMPANIONS' TO OPEN IN OCTOBER; Cast of 120 in Dramatization of Priestley Novel Will Be Americans With the Exception of Sixteen. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/slight-rise-noted-in-paralysis-here-77-new-cases-reported-in-day.html | SLIGHT RISE NOTED IN PARALYSIS HERE; 77 New Cases Reported in Day, With 25 for Manhattan, Its High Total for August. WYNNE IS NOT ALARMED No Decision on Delayed School Openings Yet--Westchester Shows Definite Decline. Bulletins Being Prepared. Lessening Daily in Westchester. Disease Not Excessive in Jersey. No School Delay in Newark. Another Case in Bergen Pines. Two New Cases at Elizabeth. Four New Cases In Jersey City Area. Englewood to Act on Schools. 24 New Cases in Connecticut. First Case in Cranbury. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/stock-brokerage-firm-formed.html | Stock Brokerage Firm Formed. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/dempsey-knocks-out-two-stops-two-of-four-rivals-before-17864-in.html | DEMPSEY KNOCKS OUT TWO.; Stops Two of Four Rivals Before 17,864 in Portland. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/21-silk-pickets-arrested-commission-manufacturers-push-plans-to.html | 21 SILK PICKETS ARRESTED; Commission Manufacturers Push Plans to Move From Paterson. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/slemp-tells-of-aid-he-gave-to-cannon-brought-ec-jameson-and-bishop.html | SLEMP TELLS OF AID HE GAVE TO CANNON; Brought E.C. Jameson and Bishop Together and 'Stepped Out' After $65,300 Gift. DONATED $5,000 HIMSELF Churchman In Cable From London Protests Senate's Renewal of Funds Inquiry. Only Two Members Present. Denies He Gathered Money. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/book-notes.html | BOOK NOTES | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/sports-today.html | Sports Today | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/remodeled-liner-tested-city-of-hamburg-has-sea-trial-off-fire.html | REMODELED LINER TESTED.; City of Hamburg Has Sea Trial Off Fire Island. | True | | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/honor-tamworth-in-its-155th-year-notable-summer-residents-join-with.html | HONOR TAMWORTH IN ITS 155TH YEAR; Notable Summer Residents Join With New Hampshire Town Folk in Old-Home Day. PAGEANTRY RECALLS PAST Gov. Winant, in Speech, Stresses "Recreation Industry"--Mrs. T. J. Preston Directs Program. | True | Special to The New York Times. | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/italy-puts-up-45000000-for-work-not-dole-winter-program-will-give.html | Italy Puts Up $45,000,000 for 'Work, Not Dole'; Winter Program Will Give Jobs to 100,000 Men | True | Wireless to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/ej-condon-engineer-dies-of-heart-disease-was-former-president-of.html | E.J. CONDON, ENGINEER, DIES OF HEART DISEASE; Was Former President of Several Public Utilities Companies in 24 States. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/oneill-blind-at-the-end-oil-exile-never-spoke-of-america-in-last-15.html | O'NEILL BLIND AT THE END.; Oil "Exile" Never Spoke of America In Last 15 Months of Life. | True | Special Cable to THE NEW YORK TIMES. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/plan-national-plea-for-chinese-relief-churches-and-mission-groups.html | PLAN NATIONAL PLEA FOR CHINESE RELIEF; Churches and Mission Groups Start Drive for Immediate Aid in Flooded Areas. WILL CONFER WITH HOOVER Need of 10,000,000 Victims Declared Unprecedented--Vast AreasFound Foodless Until April. | True |  | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/hail-boston-fliers-in-their-home-city-thousands-break-police-lines.html | HAIL BOSTON FLIERS IN THEIR HOME CITY; Thousands Break Police Lines to Greet Boardman and Polando on Arrival From Newark. CHEERED IN LONG PARADE Record-Holding Pilots Are Honored for Feat by Governor Ely and Mayor Curley. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/ameli-is-defended-by-mitchell-aide-congestion-of-federal-calendar.html | AMELI IS DEFENDED BY MITCHELL AIDE; Congestion of Federal Calendar in Brooklyn Has Been Reduced, Letter to Herz Says. | True |  | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/rogers-says-lindberghs-found-new-islands-for-the-japanese.html | Rogers Says Lindberghs Found New Islands for the Japanese | True | WILL ROGERS. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/cards-stop-braves-in-tenth-by-4-to-1-triumph-after-knotting-count.html | CARDS STOP BRAVES IN TENTH BY 4 TO 1; Triumph After Knotting Count in Ninth and Take Third Straight From Rivals. | True |  | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/judges-ask-public-to-aid-crime-fight-urge-all-possible-help-as.html | JUDGES ASK PUBLIC TO AID CRIME FIGHT; Urge All Possible Help as Citizens' Duty in Drive to RidCity of Criminals.LAW ON MOTORISTS CITEDJustice McGeehan Warns Drivers Their Assistance Is Compulsory--Suspects in Round-up Held. McGeehan Praises Police. Men With Criminal Record Held. | True |  | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/car-loadings-up-7956-for-week-to-742736-index-lower-on-less-than.html | Car Loadings Up 7,956 for Week to 742,736; Index Lower on Less Than Seasonal Gain | True |  | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/french-net-team-here-for-matches-brugnon-leader-of-party-says-that.html | FRENCH NET TEAM HERE FOR MATCHES; Brugnon, Leader of Party, Says That Cochet Does Not Intend to Turn Pro.YOUNGSTERS ON THE SQUADBoussus and Two Players New toU.S., Bernard and Merlin,Complete Group. | True | Times Wide World Photo. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/burglars-ignore-gift-for-church.html | Burglars Ignore Gift for Church. | True | Special to The New York Times. | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/changes-in-exchange-list-certificates-of-deposit-for-northern.html | CHANGES IN EXCHANGE LIST; Certificates of Deposit for Northern Railway's Shares to Be Dropped. | True |  | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/cotton-consumption-holds-total-for-month-likely-to-be-19-to-20.html | COTTON CONSUMPTION HOLDS.; Total for Month Likely to Be 19 to 20% Above That of August, 1930. | True |  | C1B 125786 |
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/bonds-to-be-redeemed-calls-for-parts-or-all-of-four-issues-are.html | BONDS TO BE REDEEMED.; Calls for Parts or All of Four Issues Are Announced. | True |  | C1B 125786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-26 | 1931-08-26 | https://www.nytimes.com/1931/08/26/archives/day-at-the-races-at-beach-club.html | 'Day at the Races' at Beach Club. | True | | C1B 125786 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/style-show-held-at-newport-villa-mrs-herbert-shipman-opens-her-home.html | STYLE SHOW HELD AT NEWPORT VILLA; Mrs. Herbert Shipman Opens Her Home for Rocky Farm Children's Camp Benefit. HORSE SHOW TO AID WORK Children to Take Part in Exhibition Tomorrow--Miss Olive Whitman Arranges Bridge Series. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/23-new-connecticut-cases.html | 23 New Connecticut Cases. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/cantor-falls-dead-singing.html | Cantor Falls Dead Singing. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/panamanian-leader-shot-in-political-row-dr-arnulfo-arias-brother-of.html | PANAMANIAN LEADER SHOT IN POLITICAL ROW; Dr. Arnulfo Arias, Brother of Minister to Washington, Wounded After Meeting in Colon. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Market Action. Extent of the Recovery. In the Air. Lending Policies. New Haven Dividend. East Texas Oil Field. Steel Operations Decline. Argentine Bonds Slump. Keeping Cool Abroad. July Railway Earnings. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/an-anniversary-in-wall-street.html | AN ANNIVERSARY IN WALL STREET. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/harbord-and-morrow-at-camp-smith.html | Harbord and Morrow at Camp Smith | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/chicago-men-organize-political-drive-to-remove-the-government-from.html | Chicago Men Organize Political Drive To Remove the Government From Business | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/bank-sues-exchange-firm-seeks-to-recover-10000-bonds-on-ground-they.html | BANK SUES EXCHANGE FIRM; Seeks to Recover $10,000 Bonds on Ground They Had Been Stolen. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/mrs-garfield-gives-a-final-reception-lecturers-at-institute-of.html | MRS. GARFIELD GIVES A FINAL RECEPTION; Lecturers at Institute of Politics Are Guests at Event in Berkshire Hills. MRS. ROOSEVELT HONORED Wife of Governor Is Entertained at Tea by Miss Katherine Frazier --Berkshire Trio Plays. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/baird-studies-jersey-idleness.html | Baird Studies Jersey Idleness. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/seasonal-advance-in-steel-is-delayed-operations-of-plants-fall-a.html | SEASONAL ADVANCE IN STEEL IS DELAYED; Operations of Plants Fall a Little From Rate of the Preceding Week. VIEWS OF TRADE JOURNALS Some Bright Spots Seen, With Most Hope Placed in Orders for Structural Material. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/96family-apartment-house-planned-for-hempstead-site.html | 96-Family Apartment House Planned for Hempstead Site | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/convict-diets-to-fit-golf-togs-escapes-brags-is-recaptured.html | Convict Diets to Fit Golf Togs, Escapes, Brags, Is Recaptured | True | | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/rumrunner-seized-with-50000-cargo-captured-by-boatswain-schmidt-who.html | RUM-RUNNER SEIZED WITH $50,000 CARGO; Captured by Boatswain Schmidt, Who Faces Grand Jury Inquiry in Josephine K. Case. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/financial-markets-moderate-recovery-in-stocks-business-again-light.html | FINANCIAL MARKETS; Moderate Recovery in Stocks, Business Again Light; Bond Market Irregular. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/upstate-inquiry-likely-tammany-presses-fight-against-seaburys-bills.html | UP-STATE INQUIRY LIKELY; TAMMANY PRESSES FIGHT AGAINST SEABURY'S BILLS; BROADER ACTION FORECAST Feeling Grows at Albany That Governor Will Open the Way. HE TURNS QUERIES ASIDE Meanwhile, Dunnigan Bitterly Denounces Hofstadter Committee's Tactics in Inquiry.SEABURY BILLS IN SENATE Love Quits Minority Caucus of Upper Body and Democrats Face Assembly Defections. Governor Has Reports. Senator Love Quits Caucus. Dunnigan Denounces Inquiry. Assails Committee Tactics. Refers to Up-State Scandals. Democrats List Objections. Minority Solid Against Report. ADMITS HARTFORD SLAYING Defense Pleads Influence of Gang Films and Tabloids on Youths. | True | By W.a. Warn. Special To the New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/41-trusts-passed-by-stock-exchange-recognized-list-includes-most-of.html | 41 TRUSTS PASSED BY STOCK EXCHANGE; Recognized List Includes Most of Largest Fixed Investment Concerns in Country. OTHERS ARE TO BE ADDED But After Sept. 27 Members May Not Participate in Companies Not Formally Approved. Most of Largest Trusts on List. List Not Exclusive. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/federal-quiz-begun-into-third-degree-justice-department-will-study.html | FEDERAL QUIZ BEGUN INTO 'THIRD DEGREE'; Justice Department Will Study Reports That Washington Police Are Brutal. BOY SAYS HE WAS BEATEN Capital's Governing Board Asked Inquiry--Wickersham Report Merely Mentioned City. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/pick-coin-harvey-for-president.html | Pick 'Coin' Harvey for President. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/labor-assails-torrens-union-agent-says-his-factories-underpay.html | LABOR ASSAILS TORRENS.; Union Agent Says His Factories Underpay Workers. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/new-cabinet-rushes-work-shelving-all-party-issues-labor-disavows.html | NEW CABINET RUSHES WORK, SHELVING ALL PARTY ISSUES; LABOR DISAVOWS M'DONALD; KING RESUMES VACATION Departure From London Indicates End of Crisis in Great Britain. CREWE IN WAR MINISTRY Baldwin Prepares for Many Long Cabinet Sessions to Draft Economy Measures. LABORITES ORGANIZE FIGHT They Will Oppose Program in Parliament--Home District Disowns Prime Minister. New Cabinet Meets. Controversies Are Barred. NEW BRITISH CABINET DROPS PARTY ISSUES To Be Effective Immediately. Cecil to Be Geneva Leader. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/austrian-deficit-at-31000000.html | Austrian Deficit at $31,000,000. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/hansen-bicycle-star-triumphs-in-denmark-captures-honors-in-races.html | HANSEN, BICYCLE STAR, TRIUMPHS IN DENMARK; Captures Honors in Races for Amateurs--Guerra Scores in Professional Class. | True | Wireless to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/report-shows-macy-erred-on-austrian-fee-lawyer-got-100000-in-bank.html | REPORT SHOWS MACY ERRED ON AUSTRIAN FEE; Lawyer Got $100,000 in Bank of U.S. Case and His Aide $50,000 Court Files Reveal. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/gandhi-obeys-inner-voice.html | Gandhi Obeys "Inner Voice." | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/party-expels-four-in-mexican-clash-chamber-will-be-asked-to-lift.html | PARTY EXPELS FOUR IN MEXICAN CLASH; Chamber Will Be Asked to Lift Their Immunity So Deputies Can Be Tried in Killing. AMBUSCADE IS CHARGED Foe of Jalisco's Governor Charges Gunmen Were Hired to Shoot Him Down in Congress. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/imperial-hosts-to-the-lindberghs.html | IMPERIAL HOSTS TO THE LINDBERGHS. | True | Times Wide World Photo. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/troops-revolt-in-peru-engineer-battalion-objects-to-new-military.html | TROOPS REVOLT IN PERU.; Engineer Battalion Objects to New Military Prefect. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/3187636-employed-in-city-april-1-1930-this-was-46-per-cent-of-the.html | 3,187,636 EMPLOYED IN CITY APRIL 1, 1930; This Was 46 Per Cent of the Population--2,322,414 Were Males, 865,222 Females. 1,110,885 IN FACTORIES Trade Group Numbered 772,297--Syracuae and Yonkers Data Also Given In Census Report. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/records-of-gunmen-sifted-by-seabury-police-files-on-all-involved-in.html | RECORDS OF GUNMEN SIFTED BY SEABURY; Police Files on All Involved in Recent Killings Are Subpoenaed by Counsel.GUILT OF TAXI DRIVER UPInvestigators Seek to Find OutWhether Hass Got License Illegally. LIQUOR GRAFT HUNT ON Birnbaum, Convicted With Kesslerof Huge Conspiracy in 1923,Queried on Activities. Liquor Plot Case Reviewed. Gang Shootings Sifted. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/national-city-cuts-thrift-rate-to-2-deposits-of-small-savers-in-the.html | NATIONAL CITY CUTS THRIFT RATE TO 2%; Deposits of Small Savers in the Bank Will Cease to Return 3% on Next Tuesday. GENERAL TREND FOLLOWED Other Institutions Here Led Move Prompted by Low Interest on Money in Loan Market. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/janet-m-mahony-to-wed-on-sept-19-will-become-robert-w-wilsons-bride.html | JANET M. MAHONY TO WED ON SEPT. 19; Will Become Robert W. Wilson's Bride in a Briarcliff Manor Church. Ford--Wood. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/canadian-brokers-in-receivership.html | Canadian Brokers In Receivership. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/washington-heights-due-sept-28.html | 'Washington Heights' Due Sept. 28. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/mrs-cas-vivian-is-dead-in-85th-year-widow-of-one-of-the-six-men-who.html | MRS. C.A.S. VIVIAN IS DEAD IN 85TH YEAR; Widow of One of the Six Men Who Founded the Elks in New York Fifty Years Ago. | True | Special to The New York Times. | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/newest-ford-ship-arrives-from-detroit-cargo-carrier-welcomed-after.html | NEWEST FORD SHIP ARRIVES FROM DETROIT; Cargo Carrier Welcomed After Inland Waterway Run to Edgewater Plant. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/truce-halts-removal-of-hotel-furniture-sheriffs-men-wait-idly-while.html | TRUCE HALTS REMOVAL OF HOTEL FURNITURE; Sheriff's Men Wait Idly While Creditors and Operators of the Victoria Confer. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/susan-g-schaefer-engaged-to-marry-daughter-of-the-late-bank.html | SUSAN G. SCHAEFER ENGAGED TO MARRY; Daughter of the Late Bank President to Become Bride of Dr. Philip Sandblom. GRADUATE OF FINCH SCHOOL Father of Bridegroom-to-Be Is First Dental Surgeon to the King and Royal Court of Sweden. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/uruguays-gold-plan-sends-the-peso-up-announcement-of-shipments.html | URUGUAY'S GOLD PLAN SENDS THE PESO UP; Announcement of Shipments Causes Quotation to Rise 3 Cents, to 48. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/philadelphia-police-to-corral-gangsters-schofield-hitting.html | PHILADELPHIA POLICE TO CORRAL GANGSTERS; Schofield, Hitting Wickersham Report, Orders Force to Shoot Resisters. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/berry-heads-board-to-seek-city-funds-for-relief-program-officials.html | BERRY HEADS BOARD TO SEEK CITY FUNDS FOR RELIEF PROGRAM; Officials and Charity Leaders Meet to Insure Adequate Help for Unemployed. DOUBLE SURVEY IS SET Final Plans Will Await Study of Municipal Resources and Scope of Winter Problem. GIFFORD PRAISES BANKERS Gibson Committee Is Expected to Open Offices at Once-- Drive for $10,000,000 Is Weighed. Official Committee Named. BERRY HEADS BOARD TO SEEK CITY FUNDS Will Back County Measure. Groups to Coordinate Work. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/gifford-seeks-aid-of-church-leaders-croxton-confers-with-group-on.html | GIFFORD SEEKS AID OF CHURCH LEADERS; Croxton Confers With Group on Plan to Aid Idle by Keeping Youths in School. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/service-tomorrow-for-dr-meagher-brooklyn-neurologist-fatally-hurt.html | SERVICE TOMORROW FOR DR. MEAGHER; Brooklyn Neurologist Fatally Hurt in Collapse of Pillar at East Stroudsburg. A FOE OF INSANITY PLEA Murderers So Acquitted Should Be Confined for Life, as Malady Cannot Be Cured, He Held. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/story-of-aef-divisions-war-department-publishes-day-by-day-record.html | STORY OF A.E.F. DIVISIONS.; War Department Publishes Day by Day Record of War. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/hollyrood-robin-wins-3000-trot-captures-feature-for-2yearolds-in.html | HOLLYROOD ROBIN WINS $3,000 TROT; Captures Feature for 2-YearOlds in Straight Heatsat Goshen Track. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/sun-beau-shipped-to-chicago-for-lincoln-fields-handicap.html | Sun Beau Shipped to Chicago For Lincoln Fields Handicap | True | Special to The New York Times. | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/vines-and-gledhill-rally-to-triumph-beat-jonesvan-alen-in-title.html | VINES AND GLEDHILL RALLY TO TRIUMPH; Beat Jones-Van Alen in Title Doubles After Dropping First Two Sets. HUGHES-PERRY EXTENDED Van Ryn-Allison, Lott-Doeg and Shields-Wood Also Meet Stiff Opposition. Finally Win in Fifth Set. Lott-Doeg Yield Set. Rally in Third Set. | True | By Allison Danzig. Special To the New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/strike-closes-jersey-reformatory.html | "Strike" Closes Jersey Reformatory: | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/hungary-reaffirms-friendship-for-italy-telegrams-exchanged-by.html | HUNGARY REAFFIRMS FRIENDSHIP FOR ITALY; Telegrams Exchanged by Karolyi and Mussolini Are Made Public in Budapest. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/lincoln-square-opening-sept-5.html | Lincoln Square Opening Sept. 5. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/missouri-phone-deal-before-board.html | Missouri Phone Deal Before Board. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/berlin-cuts-budget-to-save-7000000-salaries-of-mayor-and-others.html | BERLIN CUTS BUDGET TO SAVE $7,000,000; Salaries of Mayor and Others Reduces 20 Per Cent-- Many Projects Slashed. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/white-concedes-defeat-congratulates-conner-on-mississippi.html | WHITE CONCEDES DEFEAT.; Congratulates Conner on Mississippi Governorship Nomination. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/all-grains-higher-spurred-on-by-oats-prices-finish-at-about-the-top.html | ALL GRAINS HIGHER, SPURRED ON BY OATS; Prices Finish at About the Top, With No Pressure From Liquidating Longs. BEST GAINS MADE BY CORN Wheat Strengthened by Report of Sales to Germany, and Rye, by Demands of the Continent. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/actress-dies-in-crash-myriam-stefford-mechanic-and-passenger-killed.html | ACTRESS DIES IN CRASH.; Myriam Stefford, Mechanic and Passenger Killed on Argentine Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/cards-top-braves-in-doubleheader-triumph-by-61-and-64-to-make-clean.html | CARDS TOP BRAVES IN DOUBLEHEADER; Triumph by 6-1 and 6-4 to Make Clean Sweep in Five-Game Series at Boston. HAINES AND GRIMES SCORE Former Blanks Losers Until Ninth--Four-Run Rally in the Sixth Wins for the Latter. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/wedding-causes-threat-mayor-of-budapest-may-lose-office-for.html | WEDDING CAUSES THREAT.; Mayor of Budapest May Lose Office for Marrying a Jewess. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/10000-see-old-ironsides-visitors-throng-launches-to-visit-frigate.html | 10,000 SEE OLD IRONSIDES; Visitors Throng Launches to Visit Frigate Off Lloyd Neck, L.I. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/teaching-parents-by-rote.html | TEACHING PARENTS BY ROTE. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/see-no-change-in-british-attitude.html | See No Change in British Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/the-late-james-e-oneill-more-platform-men-needed.html | The Late James E. O'Neill.; More Platform Men Needed. | True | HENRY L. DOHERTY. H. MARSHALL. | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/total-for-nation-increases-1104-cases-reported-this-week-without.html | TOTAL FOR NATION INCREASES; 1,104 Cases Reported This Week Without Minnesota Figure. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/rail-bonds-rally-on-stock-exchange-support-for-highgrade-list.html | RAIL BONDS RALLY ON STOCK EXCHANGE; Support for High-Grade List Appears After Long Period of Falling Prices. ARGENTINE LOANS DECLINE Most of Them Touch Record Low Levels--Federal Group Sags Irregularly. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/ufa-gets-another-theatre.html | Ufa Gets Another Theatre. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/sees-laborites-weakened-frank-markham-british-mp-says-macdonalds.html | SEES LABORITES WEAKENED; Frank Markham, British M.P., Says MacDonald's Career Is Near End. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/santa-paula-beats-hurricanes-by-118-argentine-polo-team-continues.html | SANTA PAULA BEATS HURRICANES BY 11-8; Argentine Polo Team Continues Winning Streak in Practice Game on Westbury Field. GAZZOTTI EXCELS AT BACK Makes Good Showing in Andrada's Place-- Winston Guest Not in the Losers' Line-Up. Sanford Again Plays Well. Hurlingham in Action Today. | True | By Robert F. Kelley. Special To the New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/giants-are-beaten-twice-by-the-cubs-lose-last-of-3-doubleheaders-43.html | GIANTS ARE BEATEN TWICE BY THE CUBS; Lose Last of 3 Double-Headers, 4-3 and 7-4, Before 15,000 at the Polo Grounds. ALONE PROVES ENIGMA Holds McGrawmen to Three Hits in Openers--Chicago Takes Second With 3 in Twelfth. Break Even on Series. Malone in Great Form. | True | By John Drebinger. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/dieterich-to-run-for-senate.html | Dieterich to Run for Senate. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/reich-bank-drain-huge-more-than-520000000-lost-from-resources-in.html | REICH BANK DRAIN HUGE.; More Than $520,000,000 Lost From Resources in June and July. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/may-name-graves-to-direct-budget-governor-declines-to-discuss-rumor.html | MAY NAME GRAVES TO DIRECT BUDGET; Governor Declines to Discuss Rumor Republican Tax Commissioner Is Slated for Vacancy. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/bid-for-cumberland-pipe-line.html | Bid for Cumberland Pipe Line. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/honors-german-mayor-mckee-receives-dr-mueller-of-darmstadt-at-city.html | HONORS GERMAN MAYOR.; McKee Receives Dr. Mueller of Darmstadt at City Hall. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/king-george-receives-ovation-at-station-on-way-to-scotland.html | King George Receives Ovation At Station on Way to Scotland | True | Wireless to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/argentine-wheat-seeding-off-20.html | Argentine Wheat Seeding Off 20%. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/m-turnesas-64-sets-mark-fairview-pro-plays-his-home-course-in-seven.html | M. TURNESA'S 64 SETS MARK; Fairview Pro Plays His Home Course in Seven Under Par. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/labor-opens-battle-against-mdonald-likely-to-head-british-laborites.html | LABOR OPENS BATTLE AGAINST M'DONALD; LIKELY TO HEAD BRITISH LABORITES. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/gandhi-to-attend-parley-at-london-prepares-to-sail-saturday-after.html | GANDHI TO ATTEND PARLEY AT LONDON; Prepares to Sail Saturday After Long Conference With Lord Willingdon. SEEKS FREEDOM OF INDIA Relations With Britain Are Seen as Unchanged Despite the Shift in Government. | True | Wireless to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/high-wages-urged-on-social-congress-filene-tells-amsterdam-meeting.html | HIGH WAGES URGED ON SOCIAL CONGRESS; Filene Tells Amsterdam Meeting Mass Production by Reactionaries Caused Slump. | True | Wireless to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/prof-shotwell-in-poland-he-accepts-articles-for-history-of-world.html | PROF. SHOTWELL IN POLAND; He Accepts Articles for History of World War. | True | Wireless to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/explain-mystery-plane-dornier-officials-think-arctic-remnant-is.html | EXPLAIN "MYSTERY PLANE."; Dornier Officials Think Arctic Remnant Is Russian Machine. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/francosoviet-deal-reopens-in-october-trade-talks-will-accompany.html | FRANCO-SOVIET DEAL REOPENS IN OCTOBER; Trade Talks Will Accompany Non-Aggression Discussion-- Moscow Rebuffs Poland. CONDITIONS ARE ATTACKED Foreign Office Says Things Asked Are Same Which Failed in 1926, Plus New Demand. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/faces-new-forgery-count-suspects-plea-for-bail-cut-fought-on-ground.html | FACES NEW FORGERY COUNT; Suspect's Plea for Bail Cut Fought on Ground More Charges Are Near. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/league-action-in-doubt-british-representation-at-3-meetings-next.html | LEAGUE ACTION IN DOUBT.; British Representation at 3 Meetings Next Month Raises Conjectures. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/drought-starts-upstate-oat-yield-poor-to-fairpotatoes-need-rain.html | DROUGHT STARTS UP-STATE; Oat Yield Poor to Fair--Potatoes Need Rain. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/herndon-appeals-to-borah-for-influence-to-lift-japanese-ban-on-his.html | Herndon Appeals to Borah for Influence To Lift Japanese Ban on His Pacific Flight; HERNDON APPEALS TO BORAH ON FLIGHT | True | By Hugh Herndon Jr. (Copyright, 1931, By N.a.n.a.) | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/crothers-is-victor-in-vandalia-shoot-crowned-champion-of-champions.html | CROTHERS IS VICTOR IN VANDALIA SHOOT; Crowned Champion of Champions After Shattering 200 Targets in a Row. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/walker-reaches-cannes-tardy-for-welcome-after-greeting-of-sultan-is.html | Walker Reaches Cannes Tardy for Welcome, After Greeting of Sultan Is Held Up for Him | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/manitoba-wheat-growers-get-bonus.html | Manitoba Wheat Growers Get Bonus | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/lower-book-prices-urged-by-guinzburg-literary-guild-head-predicts.html | LOWER BOOK PRICES URGED BY GUINZBURG; Literary Guild Head Predicts Sales Will Increase Greatly When Reading Is Cheaper. BLAMES POOR DISTRIBUTION Says Efficiency Would Expand the Business to Equal Europe's--Sees Clubs Firmly Established. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/to-get-louisville-paper-jb-gallagher-of-new-york-wins-in-bid-for.html | TO GET LOUISVILLE PAPER.; J.B. Gallagher of New York Wins in Bid for The Herald-Post. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/jones-declares-somerville-has-good-chance-for-us-title.html | Jones Declares Somerville Has Good Chance for U.S. Title | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/compensation-law-seen-as-menaced-state-labor-federation-empowers.html | COMPENSATION LAW SEEN AS MENACED; State Labor Federation Empowers Council to Act to End 'Violations.' URGE 'PROSPERITY BONDS' Huge Federal Issue for Loans to Localities Is Proposed at the Syracuse Session. | True | Special to The New York Times. | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/beatrice-hofman-engaged-wellesley-student-to-wed-sidney-a-hessel.html | BEATRICE HOFMAN ENGAGED; Wellesley Student to Wed Sidney A. Hessel, Harvard Graduate. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/prince-hohenlohe-fined-as-speeder.html | Prince Hohenlohe Fined as Speeder. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/5420000-new-securities-on-investment-list-today.html | $5,420,000 New Securities On Investment List Today | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/stimson-sails-for-home-tomorrow.html | Stimson Sails for Home Tomorrow. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/hamaguchi-known-as-peace-warrior-expremier-of-japan-fought.html | HAMAGUCHI KNOWN AS 'PEACE WARRIOR'; Ex-Premier of Japan Fought Strenuously for Adoption of London Naval Pact. ROSE FROM POOR FAMILY His Real Name of Mizoguchi Was Changed to That of His Wealthy Bride. Mourned in Washington. Had Long Political Career. Once Minister of Home Affairs. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/will-rogers-doubts-accuracy-of-los-angeles-weather-man.html | Will Rogers Doubts Accuracy Of Los Angeles Weather Man | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/radio-causes-her-suicide-widow-leaves-note-saying-nearby-blaring.html | RADIO CAUSES HER SUICIDE; Widow Leaves Note Saying Near-by Blaring Made Life Unbearable. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/dry-order-drastic-on-women-in-raids-woodcock-bars-buying-liquor-for.html | DRY ORDER DRASTIC ON WOMEN IN RAIDS; Woodcock Bars Buying Liquor for Them and Says They Must Not Accompany Agents. URGES A "HIGHER PLANE" Director Pleads for "Intelligent Effort"--Baltimore Club Group Protest Against "Discrimination." Not Barred in Dry Offices. Maryland Women Protest Order. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/predict-air-conquest-of-ice-and-fog-perils-authors-of-aviation.html | PREDICT AIR CONQUEST OF ICE AND FOG PERILS; Authors of Aviation History Also Charge Exploitation of the Airplane Is Overstressed. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/compares-hoover-with-washington-booklet-issued-by-federation-of.html | COMPARES HOOVER WITH WASHINGTON; Booklet Issued by Federation of Women's Clubs Causes Criticism. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/kills-sister-5-in-prank-camden-boy-7-tosses-a-match-into-gasoline.html | KILLS SISTER, 5, IN PRANK.; Camden Boy, 7, Tosses a Match Into Gasoline to "Scare" Her. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/make-pacific-rate-to-british-ports-americanhawaiian-and-us.html | MAKE PACIFIC RATE TO BRITISH PORTS; American-Hawaiian and U.S. Navigation Company Get Ship Board Approval. NEW GULF RATES FIXED Pacific Redwood Line Provides for Through Shipments to Australia and New Zealand. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/gifford-builds-organization.html | Gifford Builds Organization. | True | | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/roosevelt-may-ask-income-tax-rise-increase-in-upper-brackets-is.html | ROOSEVELT MAY ASK INCOME TAX RISE; Increase in Upper Brackets Is Being Considered to Raise $15,000,000 of Idle Fund. NOTE ISSUE IS POSSIBLE It Would Provide Funds Against Levy in $10,000 Class to Be Effective Later. Increase Previously Discussed. ROOSEVELT MAY ASK INCOME TAX RISE Seeks Concerted Action. Long Session Is Possible. Five-Day Week Plan Pressed. | True | From a Staff Correspondent of The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/raid-on-coal-plant-bares-distillery-federal-men-uncover-elaborate.html | RAID ON COAL PLANT BARES DISTILLERY; Federal Men Uncover Elaborate Disguise by Tracing Mash in Passaic Sewers. ANTHRACITE COVERS TANKS 15,000-Gallon Apparatus Found at Top of 50-Foot Tower--Secret Door Hides Vats--2 Held. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/prohibition-discipline.html | PROHIBITION DISCIPLINE. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/hampton-players-end-southampton-season-immodest-violet-in-parrish.html | HAMPTON PLAYERS END SOUTHAMPTON SEASON; "Immodest Violet," in Parrish Memorial Hall, Draws a Large Audience. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/42-slain-in-revolt-in-lisbon-garrison-loyal-troops-quell-rising-in.html | 42 SLAIN IN REVOLT IN LISBON GARRISON; Loyal Troops Quell Rising In Day of Battle in Which 260 Are Wounded. ARMED CIVILIANS AID MOVE Artillery Bombardment, Street Fights and Aerial Sorties Send Non-Combatants to Cellars. Palace Attacked by Planes. Rebel Fliers Tell Story. 42 SLAIN IN REVOLT IN LISBON GARRISON Great Excitement in Streets. Loyal Prisoners Released. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/book-notes.html | BOOK NOTES | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/act-hompson-dies-rhode-island-banker-helped-liquidate-assets-of-the.html | A.C.T HOMPSON DIES; RHODE ISLAND BANKER; Helped Liquidate Assets of the Westerly Savings Institution, Tracing Many Heirs. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/rules-on-marshall-will-court-denies-part-of-income-to-divorced.html | RULES ON MARSHALL WILL; Court Denies Part of Income to Divorced Daughter. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/rm-bedell-dead-linotype-executive-one-of-original-associates-of.html | R.M. BEDELL DEAD; LINOTYPE EXECUTIVE; One of Original Associates of Otto Mergenthaler--Perfected Machine. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/to-become-archbishop-prelate-is-expected-to-be-named-at-st-paul.html | TO BECOME ARCHBISHOP.; Prelate Is Expected to Be Named at St. Paul, Minn. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/levy-joins-fight-to-oust-briarly-borough-president-to-run-for.html | LEVY JOINS FIGHT TO OUST BRIARLY; Borough President to Run for Committee on Sheehy Slate in Fifteenth District. SAYS HE LOOKS TO CURRY Five Hundred Women Open Drive for Torrens in Battle Against Mara. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/odonnell-plane-leading-women-derby-fliers-at-amarillo-me-musgrove.html | O'DONNELL PLANE LEADING.; Women Derby Fliers at Amarillo--M.E. Musgrove First Man In. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/kashdan-conquers-colle-of-belgium-new-york-chess-star-scores-only.html | KASHDAN CONQUERS COLLE OF BELGIUM; New York Chess Star Scores Only Victory of Third Round in Yugoslavia. | True | | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/three-added-to-jersey-city-total.html | Three Added to Jersey City Total. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/to-hold-bergomas-bout-saturday.html | To Hold Bergomas Bout Saturday. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/shaw-questions-mdonald-author-asks-why-premier-did-not-let.html | SHAW QUESTIONS M'DONALD; Author Asks Why Premier Did Not Let Conservatives Shoulder Load. | True | Wireless to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/held-in-theft-of-stocks-abraham-isenberg-alleged-to-have-taken-3400.html | HELD IN THEFT OF STOCKS.; Abraham Isenberg Alleged to Have Taken $3,400 Shares From Woman. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/alley-next-to-family-court-now-childrens-playground.html | Alley Next to Family Court Now Children's Playground | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/holdings-of-officers-staff-of-colgatepalmolivepeet-owns-198-of.html | HOLDINGS OF OFFICERS.; Staff of Colgate-Palmolive-Peet Owns 19.8% of Common Stock. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/fannie-hurst-finds-youth-rules-russia-returning-writer-views-22-as.html | FANNIE HURST FINDS YOUTH RULES RUSSIA; Returning Writer Views 22 as Middle Age There and Derides Views Fed to Tourists. GRIFFIN PRAISES WELCOME Representative Reports Americans Are Greeted Cordially, but That Reds Neglect Their Old People. Found Youth Superbly Arrogant. Says Russia Admires America. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/great-western-road-evaluated-by-icc-reproduction-cost-of-owned-and.html | GREAT WESTERN ROAD EVALUATED BY I.C.C.; Reproduction Cost of Owned and Used Properties Put Higher Than Worth in 1916. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/istanbul-fliers-at-new-bedford.html | Istanbul Fliers at New Bedford. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/boy-hurt-in-jump-taken-on-dare.html | Boy Hurt in Jump Taken on Dare. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/cleaver-beats-grady-in-junior-title-dive-gains-metropolitan-crown.html | CLEAVER BEATS GRADY IN JUNIOR TITLE DIVE; Gains Metropolitan Crown From Ten-Foot Springboard in Midland Beach Pool. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/elizabeth-banks-to-unite-stockholders-approve-merger-of-two-trust.html | ELIZABETH BANKS TO UNITE; Stockholders Approve Merger of Two Trust Companies. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/to-widen-antired-fight-civic-federation-invites-german-body-to-join.html | TO WIDEN ANTI-RED FIGHT.; Civic Federation Invites German Body to Join World-Wide Plan. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/phils-capture-two-from-reds-84-76-collies-hurls-fifth-victory-in.html | PHILS CAPTURE TWO FROM REDS, 8-4, 7-6; Collies Hurls Fifth Victory in Row in First, While Rally in Ninth Decides Nightcap. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/okla-iii-in-lead-for-yacht-crown-watkinss-craft-wins-first-of.html | OKLA III IN LEAD FOR YACHT CROWN; Watkins's Craft Wins First of Series to Decide Atlantic Coast Star Class Title. MOONSHINE IS RUNNER-UP Victor's Margin Is 1 Minute 15 Seconds--Andiamo II Scores in the Open Division. Sailed in Southwest Breeze. Bedford Trophy at Stake. | True | By James Robbins. Special To the New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/accuses-ship-board-of-bid-favoritism-franklin-attacks-it-as.html | ACCUSES SHIP BOARD OF BID FAVORITISM; Franklin Attacks It as Allowing Chapman-Dollar Group to Alter U.S. Lines Proposal. NEW OFFER CAUSES STIR Hoover Is Told of Change in the Situation as I.M.M. Tops Other Proposals. $3,500,000 THE FIGURE International Mercantile Marine's Using of Foreign Flag Vessels Is Defended at Hearing. Wrote O'Connor of Position. Sees Competition Lost. Gives Financial Details. Stipulates Some Changes. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/stock-prices-mixed-in-counter-market-trading-confined-mostly-to-a.html | STOCK PRICES MIXED IN COUNTER MARKET; Trading Confined Mostly to a Few Specialties--Bank Shares Firmer Near Close. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/white-in-reorganization-new-company-formed-to-take-over-several.html | WHITE IN REORGANIZATION.; New Company Formed to Take Over Several Manhattan Hotels. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/einstein-plans-new-trip-here-but-awaits-visit-of-millikan.html | Einstein Plans New Trip Here, But Awaits Visit of Millikan | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/evangelist-held-in-oil-fraud.html | Evangelist Held In Oil Fraud. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/sentence-of-lea-jr-for-fraud-changed-asheville-judge-makes-prison.html | SENTENCE OF LEA JR. FOR FRAUD CHANGED; Asheville Judge Makes Prison Term Alternative--Col. Lea and Son Post Appeal Bonds. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/lindbergh-to-be-heard-here-over-the-radio-tomorrow.html | Lindbergh to Be Heard Here Over the Radio Tomorrow | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/crown-cape-may-queen-tonight.html | Crown Cape May Queen Tonight. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/alfonso-leaves-for-strasbourg.html | Alfonso Leaves for Strasbourg. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/first-loan-fund-for-carriers-ready-icc-recapture-report-on.html | FIRST LOAN FUND FOR CARRIERS READY; I.C.C. Recapture Report on Wyandotte Terminal Road Shows $8,241.17. $10,000,000 IS TIED UP It Cannot Be Used for Advances to Weaker Lines Because of Pending Contests. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/students-back-from-tour-of-spain.html | Students Back From Tour of Spain | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/new-british-cabinet-gives-zionist-hope-change-for-better-indicated.html | NEW BRITISH CABINET GIVES ZIONIST HOPE; 'Change for Better' Indicated in Palestine, 500 Are Told at Brooklyn Reception. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/fuel-efficiency-record-set-by-railroads-in-halfyear.html | Fuel Efficiency Record Set By Railroads in Half-Year | True | | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/akron-in-launching-test-250-men-and-10ton-cars-pull-airship-forth.html | AKRON IN LAUNCHING TEST.; 250 Men and 10-Ton Cars Pull Airship Forth From Its Dock. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/denies-carroll-plea-for-direct-current-court-holds-theatre-owner.html | DENIES CARROLL PLEA FOR DIRECT CURRENT; Court Holds Theatre Owner Has No Right to Compel Edison Company to Supply It. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/frank-harris-dies-in-france-aged-75-noted-author-biographer-and.html | FRANK HARRIS DIES IN FRANCE, AGED 75; Noted Author, Biographer and Critic--Formerly Influential Editor in London. RAN AWAY FROM HOME AT 14 Was Sandhog, Cowboy, Lawyer and Magazine Proprietor Here--Had Many Notable Friends. Was a Voluntary Exile. Life Was Full of Turmoil. Memoirs Were Suppressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/wane-in-paralysis-continues-in-city-76-new-cases-reported-one-less.html | WANE IN PARALYSIS CONTINUES IN CITY; 76 New Cases Reported, One Less Than Day Before and Well Under Outbreak's Peak. 7 DEATHS ADDED TO TOLL Westchester Has 3 More Patients-- Totals Drop in State but Rise in the Nation. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/stabbed-defends-assailant.html | Stabbed, Defends Assailant. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/picked-for-irt-board-pa-rowley-slated-for-full-term-as-a-director.html | PICKED FOR I.R.T. BOARD.; P.A. Rowley Slated for Full Term as a Director. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/weather-advances-corn-but-report-for-week-shows-too-much-rain-for.html | WEATHER ADVANCES CORN.; But Report for Week Shows Too Much Rain for Cotton Picking. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/increase-in-buying-lifts-curb-prices-largest-advances-among-least.html | INCREASE IN BUYING LIFTS CURB PRICES; Largest Advances Among Least Popular Stocks, Leaders of Market Lagging. DOMESTIC BONDS SLUMP Several Issues Go Up In Active Trading--Foreign Loans Are Irregular. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/minnahan-stops-baker-scores-in-sixth-round-of-feature-bout-at.html | MINNAHAN STOPS BAKER.; Scores in Sixth Round of Feature Bout at Dyckman Oval. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/hawks-sets-7-records-flying-from-atlanta-escorts-transport-bringing.html | Hawks Sets 7 Records Flying From Atlanta; Escorts Transport Bringing Mother Here | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/note-flotation-scrantonspring-brook-water-co.html | NOTE FLOTATION.; Scranton-Spring Brook Water Co. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/new-zealand-economic-board-acts.html | New Zealand Economic Board Acts. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/mcarters-estate-goes-to-daughter-will-of-newark-banker-gives-red.html | M'CARTER'S ESTATE GOES TO DAUGHTER; Will of Newark Banker Gives Red Bank Home and Income From Residue to Mrs. Young. EMPLOYES GET BEQUESTS Trust Funds and Gifts Also Are Specified for Other Members of New Jersey Family. | True | Special to The New York Times. | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/port-light-takes-horse-show-trophy-redmons-entry-wins-event-for.html | PORT LIGHT TAKES HORSE SHOW TROPHY; Redmon's Entry Wins Event for Hunters at Opening of Warrenton Exhibition. BLACK ASHES IS SECOND Miss Nesbitt's Sportsman Victor in Free-for-All--Cathode Ray Also Scores. More Than 600 Entries. The List of Judges. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/3monthsold-boy-sails-alone.html | 3-Months-Old Boy Sails Alone. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/transit-board-ends-466-jobs-for-1932-delaney-acts-on-mayors-plea.html | TRANSIT BOARD ENDS 466 JOBS FOR 1932; Delaney Acts on Mayor's Plea for Economy, With Slash of $1,050,157 in Cost Estimate. BUREAU ASKS FOR $7,199,843 City Officials' Requisitions for New Autos Curbed by Kohler in Pruning of Budget Requests. Funds Needed for Dual System. Discards Titles of Some Positions. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/oxridge-junior-four-wins-conquers-rumson-junior-poloists-4-to-2-at.html | OXRIDGE JUNIOR FOUR WINS; Conquers Rumson Junior Poloists, 4 to 2, at Darien. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/utility-would-alter-westchester-rates-lighting-company-answering.html | UTILITY WOULD ALTER WESTCHESTER RATES; Lighting Company, Answering New Rochelle Petition, Promises Future Cuts. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/yates-faces-decree-of-jersey-leaders-republican-chiefs-meeting.html | YATES FACES DECREE OF JERSEY LEADERS; Republican Chiefs, Meeting Today at Seagirt, Will Discuss His Removal. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/new-bank-for-mechanicsville.html | New Bank for Mechanicsville. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/port-washington-wins-yacht-title-vanderveers-crew-takes-junior.html | PORT WASHINGTON WINS YACHT TITLE; Vanderveer's Crew Takes Junior Crown, Amassing 52 Points in Larchmont Series. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/mussolini-to-make-peace-with-vatican-rome-hears-he-will-pay.html | MUSSOLINI TO MAKE PEACE WITH VATICAN; Rome Hears He Will Pay LongDeferred Visit to the Popeto Seal a New Accord.CONCESSIONS ON BOTH SIDESReopening of 15,000 CatholicClubs, With Anti-PoliticalGuarantees Expected. MUSSOLINI TO MAKE PEACE WITH VATICAN | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/dry-air-corps-ends-in-fire-as-its-onty-plane-is-burned.html | 'Dry Air Corps' Ends in Fire As Its Onty Plane Is Burned | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/two-new-patients-at-elizabeth.html | Two New Patients at Elizabeth. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/will-open-first-line-to-siberia-since-war-pacific-coast-services-to.html | WILL OPEN FIRST LINE TO SIBERIA SINCE WAR; Pacific Coast Services to Run Cargo Ships to Vladivostok for Soviet Trade. | True | Special to The New York Times | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/miners-march-on-charleston-wva.html | Miners March on Charleston, W.Va. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/acquitted-in-veterans-check-case.html | Acquitted In Veterans' Check Case. | True | | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/stevenson-conquers-simmers-in-net-final-wins-boys-singles-title-at.html | STEVENSON CONQUERS SIMMERS IN NET FINAL; Wins Boys' Singles Title at Lake George in Four Sets--Miss Homer Gains Girls' Crown. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/carnera-is-suspended-godfrey-also-ineligible-as-pennsylvania-board.html | CARNERA IS SUSPENDED.; Godfrey Also Ineligible as Pennsylvania Board Reverses Stand. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/the-conflict-of-church-and-state-in-spain-divine-right-claimed-in.html | THE CONFLICT OF CHURCH AND STATE IN SPAIN.; Divine Right Claimed in Cardinal Segura's Pastoral Condemned and His Position Explained. Against Religion Itself. | True | CHARLES C. MARSHALL.WILFRID PARSONS, S.J., | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/leases-again-lead-manhattan-deals-longterm-contracts-on-scattered.html | LEASES AGAIN LEAD MANHATTAN DEALS; Long-Term Contracts on Scattered Properties FeatureMild Activity.OTHER BOROUGHS QUIETContracts for Residential Building Comprise Half of August Total,Says Dodge Report. Corner to Be Improved. Bronx and Brooklyn Deals. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/muste-hails-passing-of-macdonald-regime-labor-action-chairman.html | MUSTE HAILS PASSING OF MACDONALD REGIME; Labor Action Chairman Declares Premier Abandoned Sound Socialist Policies. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/new-control-looms-for-two-huge-banks-bank-of-america-here-and-one.html | NEW CONTROL LOOMS FOR TWO HUGE BANKS; Bank of America Here and One in California May Be Dropped by Transamerica. SALE FOR LOCAL CONCERN Holding Company Considers Distribution of Securities of Western Institution. DECISION EXPECTED SOON Some Executives Oppose Scheme-- Combined Resources Amount to $1,500,000,000. Other Holdings of Corporation. Stock Actively Traded. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/municipal-loans-state-of-maine-milwaukee-county-wis-cook-county-ill.html | MUNICIPAL LOANS.; State of Maine. Milwaukee County, Wis. Cook County, Ill. Buffalo, N.Y. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/index-of-steel-activity-registers-setback-pace-of-recent-operating.html | Index of Steel Activity Registers Setback; Pace of Recent Operating Gain Too Rapid | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/widows-say-woman-levied-on-pensions-harlem-settlement-worker-is.html | WIDOWS SAY WOMAN LEVIED ON PENSIONS; Harlem Settlement Worker Is Indicted on Charges of Extortion and Coercion.FOUR MAKE COMPLAINTS Mother of Six Children Asserts She Was Compelled to Pay $5 aMonth From State Aid. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/americans-canadians-divide-in-yacht-races-crews-exchange-craft-each.html | Americans, Canadians Divide in Yacht Races; Crews Exchange Craft, Each Wins With Quest | True | Special to The New York Times.Times Wide World Photo. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/con-amore-victor-in-legion-handicap-filly-beats-flying-heels-and.html | CON AMORE VICTOR IN LEGION HANDICAP; Filly Beats Flying Heels and Nine Other Colts in Feature at Saratoga. OLAMBALA GOES TO ON TAP Secondary Attraction Is Taken by Jolson Filly, Which Downs The Heathen. Footmark Home Third. On Tap, at 5 to 1, Scores. | True | By Bryan Field. Special To The New York Times. | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/dox-is-due-here-about-noon-today-worlds-largest-plane-will-fly-up.html | DO-X IS DUE HERE ABOUT NOON TODAY; World's Largest Plane Will Fly Up Hudson to New Bridge, Return to Battery to Alight.SIXTY PASSENGERS ABOARD Its Arrival Will End Year's TripFrom Europe--Stowaways AreFound at Charleston. Stowaways at Charleston Caught. Plans to Alight at Battery. Brief Ceremony at Battery. Vaughan to Be Passenger. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/fire-department.html | Fire Department. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/convicts-pardon-limited-prosecutor-says-governor-acted-only-to-stop.html | CONVICT'S PARDON LIMITED.; Prosecutor Says Governor Acted Only to Stop Latora's Deportation. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/fifth-day-of-rain-in-argentina.html | Fifth Day of Rain in Argentina. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/the-screen-when-murder-is-done.html | THE SCREEN; When Murder Is Done. | True | By Mordaunt Hall. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/hoover-greets-fliers-from-six-countries-international-airmen-stop.html | HOOVER GREETS FLIERS FROM SIX COUNTRIES; International Airmen Stop in Washington on Their Way to Cleveland Races. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/asks-hoover-to-lift-visas-for-oversea-olympic-entrants.html | Asks Hoover to Lift Visas For Oversea Olympic Entrants | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/american-honored-in-montevideo.html | American Honored in Montevideo. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/sales-in-new-jersey-bronx-resident-gets-housing-row-in-bayonne.html | SALES IN NEW JERSEY; Bronx Resident Gets Housing Row in Bayonne. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/hankow-is-feeding-flood-refugees-the-city-army-and-charitable.html | HANKOW IS FEEDING FLOOD REFUGEES; The City, Army and Charitable Groups Are Aiding 400,000 Destitute in Camps. PHYSICIANS FIGHT CHOLERA Disease Has Not Reached Epidemic Proportions, but Dysentery Is Killing Many Children. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/money.html | MONEY | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/henriquez-mat-victor-throws-west-in-two-straight-falls-at-mitchel.html | HENRIQUEZ MAT VICTOR.; Throws West in Two Straight Falls at Mitchel Field. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/opens-bridge-paving-bids-city-to-let-contract-for-work-on.html | OPENS BRIDGE PAVING BIDS; City to Let Contract for Work on Queensboro Span Today. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/policeman-ends-his-life-charles-drayton-found-dead-in-home-by.html | POLICEMAN ENDS HIS LIFE.; Charles Drayton Found Dead in Home by Fellow Patrolman. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/claridges-chief-honored-gelardi-will-run-waldorfastoria-and-london.html | CLARIDGE'S CHIEF HONORED; Gelardi Will Run Waldorf-Astoria and London House Simultaneously. | True | Wireless to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/loses-appeal-in-wells-suit.html | Loses Appeal in Wells Suit. | True | | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/3-more-cases-in-westchester.html | 3 More Cases In Westchester. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/china-again-seeks-japanese-apology-government-indemnity-also-is.html | CHINA AGAIN SEEKS JAPANESE APOLOGY; Government Indemnity Also Is Asked in Korean Riots, but Tokyo Objects. VICTIMS WILL GET RELIEF Japanese Contend They Cannot Be Held Liable for State Damages, However. FRICTION STIRS BITTERNESS Chinese Boycott Angers Business Men, While Murder of Office Arouses the Army. Symptom of Ill Feeling Increased by Agitators. China Aids Nationals. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/charges-600-owe-for-bayonne-water-auditor-finds-consumers-were.html | CHARGES 6,00 OWE FOR BAYONNE WATER; Auditor Finds Consumers Were Apparently Exempted for Periods of 1 to 10 Years. PUTS ARREARS AT $300,000 Accounts of Three Years Falsified to Show Profit, Says Report Which Will Go to Grand Jury. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/court-bars-gang-code-refuses-to-allow-shooting-victim-to-shield.html | COURT BARS GANG CODE.; Refuses to Allow Shooting Victim to Shield Assailant. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/vanderbilt-denies-plan-to-wed.html | Vanderbilt Denies Plan to Wed. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/mangum-of-newark-blanks-buffalo-10-holds-bisons-to-seven-hits-in.html | MANGUM OF NEWARK BLANKS BUFFALO, 1-0; Holds Bisons to Seven Hits in Night Game--Bears Now a Half-Game From Lead. VICTORS SCORE IN FOURTH Tally on Hits by Cohen, Boone and Jordan--Contest Is Played In Less Than 80 Minutes. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/ebbets-field-bouts-off-are-postponed-to-monday-because-of.html | EBBETS FIELD BOUTS OFF.; Are Postponed to Monday Because of Threatening Weather. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/stickup-taxi-men-face-police-drive-mulrooney-promises-companies-to.html | 'STICK-UP" TAXI MEN FACE POLICE DRIVE; Mulrooney Promises Companies to Revoke Licenses of Drivers Failing to Register Fares. CRIMES LAID TO PRACTICE Guilty Employes Are Said to Aid Gunmen and to Drive Recklessly to Avoid Detection. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/georgia-plans-mill-to-make-newsprint-will-experiment-with-pine-pulp.html | GEORGIA PLANS MILL TO MAKE NEWSPRINT; Will Experiment With Pine Pulp, Using $50,000 New York Gift and State Appropriation. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/british-rule-hope-of-india-minorities-dr-wy-elliott-tells-institute.html | BRITISH RULE HOPE OF INDIA MINORITIES; Dr. W.Y. Elliott Tells Institute of Politics Mohammedans and Hindus Are Unreconciled. FAITH IN FEDERATION LOST Resmie Asserts That, Unchanged, It Will Never Bring Conflicting Indians Together. Others Discuss Outlook for India. Suggests Moratorium of History. | True | By Louis Stark. Special To the New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/bandits-get-30000-load-of-tobacco.html | Bandits Get $30,000 Load of Tobacco | True | | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/tammany-dreads-slander.html | TAMMANY DREADS "SLANDER." | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/no-naval-note-sent-french-and-italian-experts-soon-will-renew-talks.html | NO NAVAL NOTE SENT.; French and Italian Experts Soon Will Renew Talks, However. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/the-marchioness-wins-in-extra-heat-defeats-the-lad-and-calumet.html | THE MARCHIONESS WINS IN EXTRA HEAT; Defeats The Lad and Calumet Chuck in Feature Grand Circuit Trotting Event.TWO SEASON RECORDS SETVictor Turns in Fastest Half-Milefor Two-Year-Olds--Times forFour Brushes Also Best. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/dodge-enters-boat-for-harmsworth-race-miss-syndicate-iii-to-try-for.html | DODGE ENTERS BOAT FOR HARMSWORTH RACE; Miss Syndicate III to Try for Trophy--Wood Names His Miss America V. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/stock-market-indices.html | Stock Market Indices. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/troops-keep-on-the-alert.html | Troops Keep on the Alert. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/banker-tells-status-of-brooklyn-national-gibson-of-manufacturers.html | BANKER TELLS STATUS OF BROOKLYN NATIONAL; Gibson of Manufacturers Trust Gives Program--Redfield Withholds Comment. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/the-british-labor-rift.html | THE BRITISH LABOR RIFT. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/floods-in-belgium-and-germany-cause-wide-damage-to-crops.html | Floods in Belgium and Germany Cause Wide Damage to Crops | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/boy-8-killed-in-fall.html | Boy, 8, Killed in Fall. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/mr-baldwins-gesture-it-illustrates-his-bigness-and-does-not.html | MR. BALDWIN'S GESTURE.; It Illustrates His Bigness and Does Not Humiliate Premier. Suggestion for the Farm Board. | True | ARTHUR de BLES.WILLIAM RAOUL. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/trumpeter-swans.html | TRUMPETER SWANS. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/mdonald-defends-move-to-laborites-says-the-alternative-would-be.html | M'DONALD DEFENDS MOVE TO LABORITES; Says the Alternative Would Be Larger Cut in Dole or Its Discontinuation. J.H. THOMAS EXPLAINS STEP Dominions Secretary Tells Railway Men's Union the Nation's Emergency Dictated His Decision. Thomas Writes to Union. National Interest Supreme. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/the-text-of-senator-dunnigans-speech.html | The Text of Senator Dunnigan's Speech | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/german-aviatrix-reaches-mukden.html | German Aviatrix Reaches Mukden. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/miners-aid-coal-operator-colorado-companys-workers-postpone-half.html | MINERS AID COAL OPERATOR; Colorado Company's Workers Postpone Half Wages for 3 Months. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/lord-beaverbrook-sails-english-publisher-shortens-visit-due-to.html | LORD BEAVERBROOK SAILS; English Publisher Shortens Visit Due to Cabinet Change. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/lindberghs-in-tokyo-cheered-by-100000-in-triumphant-ride-throngs.html | LINDBERGHS IN TOKYO CHEERED BY 100,000 IN TRIUMPHANT RIDE; Throngs Greeting Americans Outnumber Those Who Met the Prince of Wales. POLICE PROVE POWERLESS Crowds Surge by Them to Swarm About Car Bearing Fliers Through the City. PREMIER PRAISES FLIGHT After Receiving 50 Newspaper Men, Colonel and Mrs. Lindbergh Rest at House Provided for Them. Envoy Rides With Lindberghs. Lindberghs Feel Earthquake 100,000 IN TOKYO CHEER LINDBERGHs Undecided on Manila Trip. Arrival at Kasumigaura Dramatic. Lindbergh's Speech Pleases. Welcome One of Greatest. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/money-stock-rose-73678469-in-july-increase-was-wholly-in-reserve.html | MONEY STOCK ROSE $73,678,469 IN JULY; Increase Was Wholly in Reserve Note Circulation--Available Gold Decreased. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/blaze-quenched-on-leviathan.html | Blaze Quenched on Leviathan. | True | Wireless to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/business-world-commercial-paper-august-trade-closing-poorly-scope.html | BUSINESS WORLD; COMMERCIAL PAPER. August Trade Closing Poorly. Scope Latin-American Duty Rise. Dress Orders Gaining Volume. Appliques to Feature Swim Suits. Accessory Buying More Active. Furniture Trade Shows Spurt. Ask Larger China-ware Orders. Fall Shoe Call Heavier. Burlap Stronger on Foreign News. Gray Goods Market Stagnant. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/bandits-victim-4-is-buried-in-bronx-father-and-mother-just-out-of.html | BANDITS' VICTIM, 4, IS BURIED IN BRONX; Father and Mother, Just Out of Hospital, Get Sympathy at Funeral of Gloria Lopez. POLICE ARE PALLBEARERS Firemen Among Mourners--Child's Playmates Send Flowers--Police Widows Receive $500 Each. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/new-zealand-anxious-thinks-british-events-may-alter-developments.html | NEW ZEALAND ANXIOUS.; Thinks British Events May Alter Developments There. | True | Wireless to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/heckscher-83-asks-change-in-dry-law-capitalist-at-birthday-fete.html | HECKSCHER, 83, ASKS CHANGE IN DRY LAW; Capitalist at Birthday Fete Says Prohibition Has Dislocated Trade and Politics. VISITS BIG VACATION CAMP 300 Children and Old Persons See Him Cut 250-Pound Cake at Adams Corners Party. Quality, Not Quantity, His Rule. Inspects Recreation Camp. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/rochester-downs-jersey-city-twice-champions-score-43-and-70.html | ROCHESTER DOWNS JERSEY CITY TWICE; Champions Score 4-3 and 7-0 Conquests to Strengthen Hold on League Lead. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/colt-california-poloist-dies.html | Colt, California Poloist, Dies. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/miss-durant-urges-world-air-passport-she-gets-french-honors-in.html | MISS DURANT URGES WORLD AIR PASSPORT; She Gets French Honors in Paris on Return There From 12,000Mile Plane Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/indian-harbor-yc-wins-race-series-womens-crew-captures-final-test.html | INDIAN HARBOR Y.C. WINS RACE SERIES; Women's Crew Captures Final Test on Sound, Qualifying for Cup Competition. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/sports-today.html | Sports Today | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/tigers-win-in-8th-on-johnsons-blow-home-run-enables-detroit-to-beat.html | TIGERS WIN IN 8TH ON JOHNSON'S BLOW; Home Run Enables Detroit to Beat Senators, 5-4, and Even Series. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/brown-jack-beats-coaster-two-lengths-in-ebor-handicap.html | Brown Jack Beats Coaster Two Lengths In Ebor Handicap | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/allegro-crew-held-for-grand-jury.html | Allegro Crew Held for Grand Jury. | True | Special to The New York Times | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/police-department.html | Police Department. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/george-h-hitxles-wed-50-years.html | George H. Hitxles Wed 50 Years. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/lloyd-george-stands-trip-well.html | Lloyd George Stands Trip Well. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/hall-claims-record-for-new-orleans-hop-flies-the-1184-miles-from.html | HALL CLAIMS RECORD FOR NEW ORLEANS HOP; Flies the 1,184 Miles From Floyd Bennett Field in 7 Hours 14 Minutes. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/television-ready-for-use-in-homes-baird-company-plans-to-begin.html | TELEVISION READY FOR USE IN HOMES; Baird Company Plans to Begin Regular Programs Here Within a Few Weeks. AWAITS FEDERAL PERMIT Arranging for Manufacture of Receiving Sets to Sell at Moderate Price. NEW DEVICE IS PERFECTED S.A. Moseley Says Small Portable Apparatus Will Send Pictures of News Events. Arrange for Receiving Sets. Portable Transmitter in Use. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/15-bands-to-play-on-radio-to-be-heard-together-at-opening-of.html | 15 BANDS TO PLAY ON RADIO; To Be Heard Together at Opening of Musical Festival at Banff. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/newton-d-baker-gets-post-in-mutual-life-former-governor-miller-also.html | NEWTON D. BAKER GETS POST IN MUTUAL LIFE; Former Governor Miller Also Is Made a Director of Insurance Company. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/denishawns-draw-throng-every-seat-in-stadium-filled-during-second.html | DENISHAWNS DRAW THRONG; Every Seat in Stadium Filled During Second Dance Concert. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/foreignborn-drop-30-in-manhattan-total-declined-to-641618-in-decade.html | FOREIGN-BORN DROP 30% IN MANHATTAN; Total Declined to 641,618 in Decade to April 1, 1930, the Census Bureau Reports. GAINS IN OTHER BOROUGHS These Were, Queens, 138.8%; Bronx, 78.8%; Brooklyn, 31.8%, and Richmond, 25.3%. GERMANS TOP QUEENS LIST Italians Led in Manhattan and Richmond, and Russians in Brooklynand The Bronx. Italians Top "Second Generation." Bronx Alien White Stock 1,038,323. Germans in Lead in Queens. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/10000-see-baby-parade-sea-isle-city-nj-procession-includes-more.html | 10,000 SEE BABY PARADE.; Sea Isle City (N.J.) Procession Includes More Than 300 Entries. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/race-at-marblehead-is-won-by-amida-aldrichs-eightmeter-yacht-takes.html | RACE AT MARBLEHEAD IS WON BY ARMIDA; Aldrich's Eight-Meter Yacht Takes Third Contest for Ladies' Plate. | True | Special to The New York Times. | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/ethel-burton-wed-to-brent-g-orcutt-ceremony-takes-place-in-a-chapel.html | ETHEL BURTON WED TO BRENT G. ORCUTT; Ceremony Takes Place in a Chapel at Cathedral of St. John the Divine. MOTHER ATTENDS BRIDE Bridegroom Has His Father for Best Man--Wedding Dinner at the St. Regis. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/uruguay-boosts-league-bureau-set-up-at-montevideo-and-delegation.html | URUGUAY BOOSTS LEAGUE.; Bureau Set Up at Montevideo and Delegation Goes to Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/hugh-mccandless-wed-son-of-new-york-clergyman-married-dorothy.html | HUGH McCANDLESS WED.; Son of New York Clergyman Married Dorothy Andrew on June 2. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/miss-roberts-wins-in-straight-sets-finalists-in-girls-metropolitan.html | MISS ROBERTS WINS IN STRAIGHT SETS; FINALISTS IN GIRLS' METROPOLITAN DOUBLES AND SINGLES PLAY AT FOREST HILLS. | True | Times Wide World Photo.Times Wide World Photo. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/hammerstein-drops-play-releases-melody-and-will-go-to-europe-at.html | HAMMERSTEIN DROPS PLAY; Releases "Melody" and Will Go to Europe at Doctors' Orders. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/the-riis-park-golf-course-mr-caparn-explains-his-plan-for.html | THE RIIS PARK GOLF COURSE; Mr. Caparn Explains His Plan for Developing the Tract. | True | HAROLD A. CAPARN. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/yanks-lose-8-to-5-as-white-sox-rally-end-western-trip-in-defeat-as.html | YANKS LOSE, 8 TO 5, AS WHITE SOX RALLY; End Western Trip in Defeat as Chicago Scores 5 Runs in 7th to Clinch the Game. RUTH FAILS TO GET A HIT His Mates, However, Collect More Safeties Than Victors--Tour Nets 10 Triumphs. Rhodes Is Wild. Yank Road Record Good. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/4-holdups-in-hour-amid-war-on-crime-bandits-escape-after-series-of.html | 4 HOLD-UPS IN HOUR AMID WAR ON CRIME; Bandits Escape After Series of Robberies in Brooklyn, Where Police Concentrate Drive. ROTHSTEIN AIDE STABBED Tough Willie McCabe Shields Assailants--Actress CompanionHeld as Witness. McCabe Shields Assailants. 4 Brooklyn Hold-Ups in an Hour. Two Seized in Utica Murder. Dashed Drink Into Man's Face. SILENT ON FEDERAL MOVES. But Thacher Says Federal Men Cannot Stop Murders Here. FUJIMURA HUNT IS VAIN. Federal Inquiry May End After One More Witness Is Queried. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/chicago-police-seek-to-arrest-capone-as-ransom-bearer-in-lynch.html | Chicago Police Seek to Arrest Capone As Ransom Bearer in Lynch Kidnapping | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/walker-parker-tie-for-medal-with-73s-share-honors-in-qualifying.html | WALKER, PARKER TIE FOR MEDAL WITH 73S; Share Honors in Qualifying Round of Isham Cap Play at Ekwanok Club. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/retzlaff-to-box-tonight-minnesotan-will-meet-sekyra-in-feature-at.html | RETZLAFF TO BOX TONIGHT.; Minnesotan Will Meet Sekyra In Feature at Queensboro. | True | | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/nye-asserts-cannon-diverted-1928-funds-bankers-testify-to-shifting.html | NYE ASSERTS CANNON DIVERTED 1928 FUNDS; Bankers Testify to Shifting of Political to Private Accounts of the Bishop. TRACES CAMPAIGN MONEY Senator Declares $8,000 Transferred to Savings AccountCame From Jameson. Transferred Two Accounts. NYE DECLARES FUNDS DIVERTED BY CANNON Defunct Concern Named Trustee. Protests Endorsement Rule. Cannon Notes Paid Off. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/am-pope-to-head-investing-bankers-nominated-by-bankers.html | A.M. POPE TO HEAD INVESTING BANKERS; NOMINATED BY BANKERS | True |  | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/apartment-leases.html | APARTMENT LEASES. | True |  | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/days-state-report-drops-to-17.html | Day's State Report Drops to 17. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/wants-idle-to-eat-wheat-physician-says-2-cents-a-day-would-buy.html | WANTS IDLE TO EAT WHEAT.; Physician Says 2 Cents a Day Would Buy Three Meals. | True |  | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/gladiolus-clinic-held-at-exhibition-dr-ces-gersdorf-gives-pointer.html | 'GLADIOLUS CLINIC HELD AT EXHIBITION; Dr. C.E.S. Gersdorf Gives Pointer on Cultivation--Hospitals to Get Flowers Today. | True |  | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/scotts-goal-wins-for-first-division-scores-in-final-period-to-beat.html | SCOTT'S GOAL WINS FOR FIRST DIVISION; Scores in Final Period to Beat Governors Island Polo Team, 9 to 8. | True |  | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/the-play-three-acts-about-life.html | THE PLAY; Three Acts About Life. | True | By J. Brooks Atkinson. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/attack-ira-m-cobe-will-heirsatlaw-in-suit-at-belfast-me-say.html | ATTACK IRA M. COBE WILL; Heirs-at-Law in Suit at Belfast, Me., Say Financier Was Unbalanced. | True |  | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/sift-hartman-stock-deal-some-holders-unite-saying-retirement-was-at.html | SIFT HARTMAN STOCK DEAL; Some Holders Unite Saying Retirement Was at $22 and Quoted $3. | True |  | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/two-standard-units-agree-on-oil-merger-assets-of-2400000000-are.html | TWO STANDARD UNITS AGREE ON OIL MERGER; Assets of $2,400,000,000 Are Combined in Proposed Largest Single Business in World. DETAILS TO BE WORKED OUT 18% Control of Gasoline Trade in Nation Looms in CaliforniaNew Jersey Companies' Union. GAIN IN EXPORTS SOUGHT Officials Also Point to Advantagesin Domestic Crude Reserves Assured by Consolidation. Statement on Merger. Operations Called Complementary. Share-for-Share Basis Hinted. Rise of Oil Competition. | True |  | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/cuban-revolt-cost-army-only-150000-regime-estimates-rebel-loss-at.html | CUBAN REVOLT COST ARMY ONLY $150,000; Regime Estimates Rebel Loss at Jibara Alone as Not Less Than $500,000. SEES END OF FOES PURSE Dr. Guas Inclan, Speaker of the House, Believes 1932 Elections Will Solve Island's Problems. Settlement Expected at Polls. | True | By Harold N. Denny. Staff Correspondent of the New York Times. Wireless To the New York Times. | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/rallies-by-browns-defeat-athletics-attacks-in-seventh-and-eighth.html | RALLIES BY BROWNS DEFEAT ATHLETICS; Attacks in Seventh and Eighth Net Six Runs and Bring 9-5 Victory. WALBERG IS DRIVEN OUT Gives Way to Earnshaw in the 8th --Schuite, Burns, Goslin, Kress Get 11 of Winners' 16 Hits. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/11-nassau-cases-this-week.html | 11 Nassau Cases This Week. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/banks-and-governments.html | BANKS AND GOVERNMENTS. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/sir-hall-caine-is-ill-at-isle-of-man-home-wife-and-other-members-of.html | SIR HALL CAINE IS ILL AT ISLE OF MAN HOME; Wife and Other Members of Family of Novelist Are Summoned to Greeba Castle. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/paris-now-expects-arms-parley-delay-demand-is-voiced-unofficially.html | PARIS NOW EXPECTS ARMS PARLEY DELAY; Demand Is Voiced Unofficially, as British and Other Political Issues Loom.HENDERSON STAND ARGUED At Geneva, Some Opinion Is That asSocialist He Should Keep Presidency of Parley. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/cuts-chicago-gas-rates-peoples-company-prepares-to-use-supply-piped.html | CUTS CHICAGO GAS RATES.; People's Company Prepares to Use Supply Piped From Texas. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/queensboro-bank-plans-two-offered-to-directorsaid-for-depositors.html | QUEENSBORO BANK PLANS.; Two Offered to Directors--Aid for Depositors Comes Up Today. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/income-down-387-for-35-railroads-15496000-operating-net-in-july.html | INCOME DOWN 38.7% FOR 35 RAILROADS; $15,496,000 Operating Net in July Compares With Total of $25,288,000 Year Ago. $4,930,000 DROP FOR P.R.R. New York Central Reports Declins of $1,764,000--New Haven Earns $2 a Share in 7 Months. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/hazleton-to-fight-gang-in-sons-case-exjudge-will-ask-grand-jury.html | HAZLETON TO FIGHT GANG IN SON'S CASE; Ex-Judge Will Ask Grand Jury Action, Although He Believes Boy Is Not Held by Extortioners BLAMES'BLACK SHIRT' GANG Police Abandon Plan to Pursue Ransom Pigeon by Airplane-- Secrecy In Rosenthal Case. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/hoover-asks-hunters-to-keep-duck-season-would-avoid-calamity-of.html | Hoover Asks Hunters to Keep Duck Season; Would Avoid "Calamity of Extermination" | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/mrs-george-a-rhoads-philadelphia-welfare-worker-70-dies-in-maine.html | MRS. GEORGE A. RHOADS.; Philadelphia Welfare Worker, 70, Dies in Maine. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/sports-of-the-times-baseball-golf-football-and-sprint-races.html | Sports of the Times; Baseball, Golf, Football and Sprint Races. Personal but Not Private. Alfalfa Bill Goes Offside. Those Golfers. The Big Footrace. | True | By John Kieran. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/lawyer-dies-auto-victim-se-maires-72-of-brooklyn-succumbs-in.html | LAWYER DIES, AUTO VICTIM.; S.E. Maires, 72, of Brooklyn, Succumbs in Hospital to Injuries. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/cotton-trails-rise-in-stocks-and-grain-crop-weather-is-less.html | COTTON TRAILS RISE IN STOCKS AND GRAIN; Crop Weather Is Less Favorable Than Recently, Helping inGains of 14 to 18 Points.FAR EAST IS A BUYER HEREChange of Cabinet in England IsSaid to Have Increased Purchases in Liverpool. | True | | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/competition-urged-for-riis-park-plan-park-association-secretary.html | COMPETITION URGED FOR RIIS PARK PLAN; Park Association Secretary Opposes Leaving Development to the City Architects. BENNINGER CONSIDERS IDEA Submits Tentative Drawings at Conference--$800,000 Asked forImprovement in 1932. Craner Urges Contest. Submits Tentative Plans. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/zihlman-heads-moose-order-elects-officersstatue-given-to-senator.html | ZIHLMAN HEADS MOOSE.; Order Elects Officers--Statue Given to Senator Davis. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/listings-approved-by-stock-exchange-columbia-gas-and-electric-to.html | LISTINGS APPROVED BY STOCK EXCHANGE; Columbia Gas and Electric to Use $1,500,000 Bonds Buying Oil and Gas Properties.UTILITY LOANS ADMITTEDDelaware Power Issues $13,700,000for Refunding and Purchaseof Shares. Dallas, Texas. Salt Lake City, Utah. Newton, Mass. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/yearling-sale-nets-26900-at-saratoga-31-head-auctioned-with-bradley.html | YEARLING SALE NETS $26,900 AT SARATOGA; 31 Head Auctioned, With Bradley Paying $5,000 for Colt From Mapleton Stud. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/vincent-richards-fined-for-speeding.html | Vincent Richards Fined for Speeding | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/farm-board-holds-coffee-denies-sale-of-brazil-purchase-to-chain.html | FARM BOARD HOLDS COFFEE; Denies Sale of Brazil Purchase to Chain Grocery Company. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/havana-youth-dies-from-attack-by-shark-second-swimmer-bitten-off.html | Havana Youth Dies From Attack by Shark; Second Swimmer Bitten Off Beach in Week | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/hearst-charters-100000000-unit-company-organized-under-the-laws-of.html | HEARST CHARTERS $100,000,000 UNIT; Company Organized Under the Laws of Delaware "to Deal in All Forms of Securities." PLANS ARE NOT ANNOUNCED Investmbnt Banking Is Called Unlikely--Vehicle to Sell Publications' Stock Suggested. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/state-gives-time-off-to-legion-men.html | State Gives Time Off to Legion Men. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/judge-says-police-need-new-methods-taylor-asserts-archaic-system.html | JUDGE SAYS POLICE NEED NEW METHODS; Taylor Asserts "Archaic" System Cannot Cope With Up-toDate Criminal.HE STRESSES PREVENTIONHolds Detectives Should Not Be Recruited From Force--FavorsFederal Control of Pistols. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/egypt-likes-our-cotton-plans-and-urges-restriction-parley.html | Egypt Likes Our Cotton Plans And Urges Restriction Parley | True | Wireless to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/made-northern-pacifics-manager.html | Made Northern Pacific's Manager. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/circus-at-sands-point-bath-club-to-become-tent-tonight-prizes-will.html | CIRCUS AT SANDS POINT.; Bath Club to Become Tent Tonight -- Prizes Will Be Awarded. | True | | C1B 124867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/news-of-markets-in-london-and-paris-english-exchange-opens-firm-but.html | NEWS OF MARKETS IN LONDON AND PARIS; English Exchange Opens Firm, but Weakness Develops in Later Trading. CREDIT CONDITIONS EASIER Quotations on French Bourse Move In Narrow Range--Mining Group Strong. Closing Prices on London Exchange Paris Quiet but Steady. Paris Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/plans-new-aid-for-idle-poland-will-collect-back-taxes-in-kind-and.html | PLANS NEW AID FOR IDLE.; Poland Will Collect Back Taxes In Kind and Distribute Food. | True | Special Cable to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/paterson-couple-beaten-attack-laid-to-labor-trouble-man-set-upon-at.html | PATERSON COUPLE BEATEN.; Attack Laid to Labor Trouble-- Man Set Upon at Newark. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/leases-the-vanderbilt-tobis-theatre-corporation-to-show-german.html | LEASES THE VANDERBILT.; Tobis Theatre Corporation to Show German Films in House. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/lambs-washing-next-sunday.html | Lambs Washing Next Sunday. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/battle-of-light-opera-impends-in-boston-gilbert-and-sullivan-cycle.html | BATTLE OF LIGHT OPERA IMPENDS IN BOSTON; Gilbert and Sullivan Cycle Will Open a Week Before Milton Aborn's Season. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/bruening-sends-message-german-chancellor-tells-macdonald-of-hopes.html | BRUENING SENDS MESSAGE.; German Chancellor Tells MacDonald of Hopes for Success. | True | Wireless to THE NEW YORK TIMES. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/fiftymile-swim-postponed.html | Fifty-Mile Swim Postponed. | True | | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/boy-victim-3-dies-in-newark.html | Boy Victim, 3, Dies in Newark. | True | Special to The New York Times. | C1B 124867 |
| 1931-08-27 | 1931-08-27 | https://www.nytimes.com/1931/08/27/archives/8-stowaways-on-liner-rochambeau-reports-spaniards-sought-to-return.html | 8 STOWAWAYS ON LINER.; Rochambeau Reports Spaniards Sought to Return Home. | True | | C1B 124867 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/uruguayan-laws-hurting-business-foreign-exchange-restrictions-have.html | URUGUAYAN LAWS HURTING BUSINESS; Foreign Exchange Restrictions Have Effect of a Moratorium on Obligations Abroad. TARIFFS TO BE INCREASED Fifty Per Cent Rise Affecting Many American Products to Supplant Prohibition on Imports. Higher Duties Hit Us Hard. | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/one-lost-11-saved-as-air-liner-sinks-halifaxboston-plane-forced.html | ONE LOST, 11 SAVED AS AIR LINER SINKS; Halifax-Boston Plane, Forced Down in Fog Off Gloucester, Shattered by Impact. PILOT RETRIEVES LIFE RAFT Passengers Inflate It in 20 Minutes Before the Sinking and Are Picked Up by Schooner. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/candidates-draw-ballot-places.html | Candidates Draw Ballot Places. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/reissues-kipling-book-london-publisher-is-bringing-out-new-edition.html | REISSUES KIPLING BOOK.; London Publisher Is Bringing Out New Edition of "East of Suez." | True | Wireless to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/adopt-bill-barring-new-cotton-crop-louisiana-house-members-vote-to.html | ADOPT BILL BARRING NEW COTTON CROP; Louisiana House Members Vote to Prohibit Planting, Harvesting or Ginning SENATE FAVOR EXPECTED Measure Is Contingent Upon Similar Action by Other Big Acreage States. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/21story-flat-in-east-96th-st-planned-to-cost-2300000.html | 21-Story Flat in East 96th St. Planned to Cost $2,300,000 | True | | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/leviathan-employe-hurt-second-electrician-found-wounded-in.html | LEVIATHAN EMPLOYE HURT.; Second Electrician Found Wounded in England--Landlord Slain. | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/72-new-cases-here-of-paralysis-in-day-the-disease-keeps-pace-with.html | 72 NEW CASES HERE OF PARALYSIS IN DAY; The Disease Keeps Pace With Last Week, but Is Considered to Be on Wane.2,560 STRICKEN SINCE JAN. 1 Eighth Child Dies in Westchester--New Jersey Reports 19 NewPatients-- Bible School Closed. 19 New Cases in New Jersey. Bible School Closes in Elizabeth. Second Death in Peterson. ASKS CRAIN TO STOP 'RACKET.' Welfare Officials Charge Group With Using Outbreak to Collect Funds. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/mrs-cowles-buried-after-simple-service-three-of-children-of.html | MRS. COWLES BURIED AFTER SIMPLE SERVICE; Three of Children of President Roosevelt, Her Brother, Are Among Mourners. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/sir-hall-caine-very-weak.html | Sir Hall Caine Very Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/mrs-john-t-smith-holds-a-reception-entertains-at-southampton-in.html | MRS. JOHN T. SMITH HOLDS A RECEPTION; Entertains at Southampton in Honor of Kendall Mussey and Ernest T. Carter. MANY LUNCHEONS GIVEN Mrs. Albert F. Jaeckel Is Dinner Hostess--Mrs. Walter Lindsay Niles Has Guests. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/accused-of-theft-from-bank.html | Accused of Theft From Bank. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/plea-to-ecuadorean-army-provisional-president-asks-officers-to-be.html | PLEA TO ECUADOREAN ARMY; Provisional President Asks Officers to Be Faithful to Their New Trust. | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/11-yachts-begin-race-of-85-miles-fleet-leaves-pequot-yc-for-thrash.html | 11 YACHTS BEGIN RACE OF 85 MILES; Fleet Leaves Pequot Y.C. for Thrash to Cornfield Lightship and Return. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/says-ship-ran-guns-from-here-to-cuba-seaman-avers-fighting-men-for.html | SAYS SHIP RAN GUNS FROM HERE TO CUBA; Seaman Avers Fighting Men for Rebels Were Picked Up Off Atlantic City. VESSEL NOW AT NASSAU Munitions and Forces Taken to Other Latin-American Countries, It Is Related.HE ESCAPED, BUT SEEKS PAY Sailor Contends Outlaw With 21Knot Speed Was Able to EludeMachado's Gunboat. Alleged Gun Runner's Wide Scope. $500,000 Promise Is Reported Lure | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/english-in-twenty-lessons.html | ENGLISH IN TWENTY LESSONS. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/turkish-emir-held-a-native-american-mohammed-al-raschid-claimant-to.html | TURKISH 'EMIR' HELD A NATIVE AMERICAN; Mohammed Al Raschid, Claimant to Ottoman Throne, Wins Fight to Stay Here.MANY TIMES DEPORTED Court Finds Self-Styled Ruler of All the Kurds, Now a ClothingPresser, Was Born in Detroit. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/average-volume-of-reserve-bank-credit-gains-60000000-in-week-report.html | Average Volume of Reserve Bank Credit Gains $60,000,000 in Week, Report Shows | True | Special to The New York Times. | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/mkee-bus-affidavit-is-refuted-in-court-city-affairs-group-cites.html | M'KEE BUS AFFIDAVIT IS REFUTED IN COURT; City Affairs Group Cites Early Offer on Sheepshead Bay Line in Annulment Suit. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/austrian-walks-across-the-english-channel-uses-water-skis-for.html | Austrian Walks Across the English Channel; Uses "Water Skis" for Passage From France | True | Wireless to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/belgian-professor-indicted-in-italy-moulin-and-four-others-held-for.html | BELGIAN PROFESSOR INDICTED IN ITALY; Moulin and Four Others Held for Plot Against State-- Liable to Thirty Years. EDUCATOR CALLED A LIAR Indictment Says He Wept and Then Confessed, Dragging In His Accomplices. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/electric-power-index-shows-slight-decline-pacific-coast-only-region.html | Electric Power Index Shows Slight Decline; Pacific Coast Only Region to Score Increase | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/4-thrillseekers-held-for-club-fire-police-assert-westwood-nj.html | 4 'THRILL-SEEKERS' HELD FOR CLUB FIRE; Police Assert Westwood (N.J.) Prisoners Have Confessed to Setting Overbrook Blaze. TWO POLICEMEN INVOLVED Three Said to Have Used Kerosene to Start Flames Which Caused Considerable Damage. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/bavaria-acts-to-end-deficit-in-its-budget-first-german-state-to-act.html | BAVARIA ACTS TO END DEFICIT IN ITS BUDGET; First German State to Act on Reich Appeal--Washington Denies New Debt Plan. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/miss-moore-gains-jersey-net-final-beats-mrs-hall-60-64-to-advance.html | MISS MOORE GAINS JERSEY NET FINAL; Beats Mrs. Hall, 6-0, 6-4, to Advance With Miss Pittenger in Coast Tournament. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/poreda-beats-hunt-on-points.html | Poreda Beats Hunt on Points. | True | | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/roosevelt-moves-for-upstate-inquiry-opening-way-for-tammanys.html | ROOSEVELT MOVES FOR UP-STATE INQUIRY, OPENING WAY FOR TAMMANY'S CHARGES; BOTH HOUSES PASS THE SEABURY BILLS; TURN PLEASES DEMOCRATS Dunnigan and Steingut File Measure Putting Republicans Under Fire. MACY AREA ON 'BLACK LIST' Majority May Turn Attack by Adding Democratic-Controlled Communities to Inquiry. TWO JUMP FENCE ON VOTES Love and Post Back Bills Adding to Hofstadter CommitteePower--Roosevelt to Sign. Immunity Grant Omitted. Direct Challenge to Macy. Republicans May Turn Tables Warns Republican Senators. Two Democrats Shift on Votes. Hofstadter Assails Police Here. Says City Has Been Mulcted. Fearon Cites Roosevelt. Debate in Assembly Heated. Hofstadter's Argument for Bills. Many Subjects of Inquiry. OUTCOME PLEASES SEABURY. Dr. Doyle Gets Subpoena to Appear Again on Sept. 15. | True | By W.a. Warn. Special To the New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/gold-little-changed-at-bank-of-france-note-circulation-lowerloans.html | GOLD LITTLE CHANGED AT BANK OF FRANCE; Note Circulation Lower--Loans on Foreign Bills Reduced 573,000,000 Francs. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/bubonic-plague-in-spain-three-out-of-five-cases-reported-near.html | BUBONIC PLAGUE IN SPAIN.; Three Out of Five Cases Reported Near Barcelona Are Fatal. | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/ask-greek-ban-on-beer-winegrowers-say-foreign-drink-hurts-their.html | ASK GREEK BAN ON BEER.; Wine-Growers Say Foreign Drink Hurts Their Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/homer-by-whitney-wins-for-phils-65-drive-into-bleachers-in-eighth.html | HOMER BY WHITNEY WINS FOR PHILS, 6-5; Drive Into Bleachers in Eighth Breaks 5-5 Tie and Downs the Reds. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/queensboro-bouts-off-again.html | Queensboro Bouts Off Again. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/mrs-jh-whitneys-brocado-home-first-in-saratoga-feature-brocado-is.html | Mrs. J.H. Whitney's Brocado Home First in Saratoga Feature; BROCADO IS VICTOR IN THE ADIRONDACK Mrs. J.H. Whitney's Speedy Filly Gets Head Verdict Over Mea at Saratoga. JOCKEY MALLEY IS INJURED Is Tossed by Uptum While at Post and Is Taken to Hospital--Blenheim Wins the Kavanaugh. Long Delay at Post. Garner Goes to Whip. Carries Heavy Impost. | True | By Bryan Field. Special To the New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/brokers-loans-up-6000000-in-week-third-rise-reported-by-federal.html | BROKERS' LOANS UP $6,000,000 IN WEEK; Third Rise Reported by Federal Reserve Since April 15 Makes Total $1,349,000,000. BANKS HERE LEAD ADVANCE $10,000,000 Gain, With One of $1,000,000 for 'Others,' Offsets Drop by Interior Institutions. Loans and Investments Up. Rise in Deposits Abroad. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/krieger-defeats-muller-in-garden-knocks-down-german-opponent-nine.html | KRIEGER DEFEATS MULLER IN GARDEN; Knocks Down German Opponent Nine Times in Torrid8-Round Bout. Muller Withstands Barrage. Hayes Scores Knockout. | True | By James P. Dawson. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/japanese-medal-given-to-lindbergh-flier-receives-aviation-society-a.html | JAPANESE MEDAL GIVEN TO LINDBERGH; Flier Receives Aviation Society Award After Courtesy Calls on Officials. PLANE TO BE OVERHAULED Mrs. Lindbergh Enjoys a WindowShopping Tour--Press PaysHigh Tributes to Her. THEY RESTED YESTERDAY. Mrs. Lindbergh Shops. Plane to Be Overhauled. Program on Radio Today. | True | By Hugh Byas. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/allows-creek-dock-shift-war-department-approves-plan-for-wider.html | ALLOWS CREEK DOCK SHIFT; War Department Approves Plan for Wider Eastchester Channel. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/aids-in-fujimura-case-prisoner-gives-information-on-disappearance.html | AIDS IN FUJIMURA CASE.; Prisoner Gives Information on Disappearance of Importer. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/canzoneri-bout-off.html | Canzoneri Bout Off. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/miss-brown-to-wed-at-williamson-betrothal-announced-by-her-parents.html | MISS BROWN TO WED A.T. WILLIAMSON; Betrothal Announced by Her Parents, Mr. and Mrs. W.H. Brown of Hyde Park, Mass. A GRADUATE OF RADCLIFFE Bride-to-Be Is Assistant to Editor of The Psychological Review-- Her Fiance a Canadian. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/firpo-seeking-match-argentine-boxer-hopes-to-meet-dempsey-in-return.html | FIRPO SEEKING MATCH; Argentine Boxer Hopes to Meet Dempsey in Return Bout. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/high-hill-erupts-in-honduras-with-no-smoke-or-lava-present.html | High Hill Erupts in Honduras, With No Smoke or Lava Present | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/explains-coffee-deal-brazils-consul-general-here-clarifies-exchange.html | EXPLAINS COFFEE DEAL.; Brazil's Consul General Here Clarifies Exchange Terms. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/philippine-holiday-called-for-hurley-independence-plea-is-prepared.html | PHILIPPINE HOLIDAY CALLED FOR HURLEY; Independence Plea Is Prepared for War Secretary After a Parade Tuesday. CALL HUGE MANIFESTATION Leaders Urge All Groups to Join, While Students Get Permission to Participate in Event. | True | Wireless to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/dr-brown-of-nyu-is-70-today.html | Dr. Brown of N.Y.U. Is 70 Today. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/bonds-strengthen-on-stock-exchange-both-domestic-and-foreign-groups.html | BONDS STRENGTHEN ON STOCK EXCHANGE; Both Domestic and Foreign Groups Rally as Market Tension Eases. RAILROAD LIST ADVANCES Argentine Loans Erase Losses of the Preceding Day--Federal Securities Steady. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/mrs-davis-reaches-2d-round-in-golf-miss-pierce-and-miss-bragaw-also.html | MRS. DAVIS REACHES 2D ROUND IN GOLF; Miss Pierce and Miss Bragaw Also Advance in Green Mountain Tourney. | True | Special to The New York Times. | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/farm-board-coffee-plan-stone-tells-exchange-head-brazilian-product.html | FARM BOARD COFFEE PLAN.; Stone Tells Exchange Head Brazilian Product Will Be Held Until 1932 | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/ridder-brothers-win-25000-libel-verdict-get-damages-in-1000000-suit.html | RIDDER BROTHERS WIN $25,000 LIBEL VERDICT; Get Damages in $1,000,000 Suit Against Haines, Who Charged Unfair Tactics in Paterson. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/plans-television-station-knickerbocker-broadcasting-company-asks.html | PLANS TELEVISION STATION; Knickerbocker Broadcasting Company Asks Building Permit. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/cotton-ends-lower-hits-weeks-tops-decline-on-short-covering-and.html | COTTON ENDS LOWER; HITS WEEK'S TOPS; Decline on Short Covering and More Selling From South Follow Rise. LOSSES ARE 10 TO 15 POINTS Trading Here Nervous as Result of Moves for Restriction in Producing States. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/rochester-plan-urged-for-industry-folsom-tells-silver-lake.html | ROCHESTER PLAN URGED FOR INDUSTRY; Folsom Tells Silver Lake Conference Unemployment Insurance Is Succeeding. AVOIDS FEDERAL ACTION Sixteen Companies Adopting the System Are Stabilizing Work, Eastman Official Says. Stabilization Plan Explained. Build Five-Year Fund. Opposes Government Insurance. | True | From a Staff Correspondent of The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/daniels-advances-at-net-gians-with-moore-in-staten-island-title.html | DANIELS ADVANCES AT NET.; Gians With Moore in Staten Island Title Doubles Play. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/briand-will-go-to-geneva-but-foreign-minister-is-absent-from-french.html | BRIAND WILL GO TO GENEVA.; But Foreign Minister Is Absent From French Cabinet Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/green-warns-idle-may-rise-2000000-he-estimates-5100000-persons-were.html | GREEN WARNS IDLE MAY RISE 2,000,000; He Estimates 5,100,000 Persons Were Out of Employment in Early August. SEES FARM WORK ENDING Says Slight Gains Shown Are Only Seasonal and Industry Must Split Up the Jobs. Industrial Rise Checked. Advises Dividing Jobs. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/hoover-reported-to-favor-credits-subject-of-conference-at-the-white.html | HOOVER REPORTED TO FAVOR CREDITS; Subject of Conference at the White House Undivulged by the Participants. MEYER AMONG CONFEREES Presence of W.O. Potter, J.T. Lee, C.S. McCain and G.W. Davison Causes International Loan Rumor. Four at Conference. Treasury Billion Issue Denied. London Hears Hoover Approves. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/two-relief-plans-debated-in-china-legislative-yuan-seeks-loan-of.html | TWO RELIEF PLANS DEBATED IN CHINA; Legislative Yuan Seeks Loan of $16,000,000, but Soong Is for $2,000,000 at First. AMERICANS MOVE TO ASSIST Survey Begun and Funds Will Be Sought in United States--Texas Oil Plant Burns. Americans Give Aid. Hankow Weather Calm. American Oil Plant Burns. | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/mrs-jm-horton-is-dead-in-buffalo-member-of-old-family-and-a-leader.html | MRS. J.M. HORTON IS DEAD IN BUFFALO; Member of Old Family and a Leader in Civic Affairs--Mrs. McKinley's Hostess in 1931. | True | Special to The New York Times. | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/author-sees-russia-as-force-for-peace-general-yakhontoff-asserts.html | AUTHOR SEES RUSSIA AS FORCE FOR PEACE; General Yakhontoff Asserts America, England, Japan Are Feared Most in Far East. WOMAN CITES FARM GAINS Anna Louise Strong Says Program Will Succeed and That Healthy Food Cuts Death Rate. 25,000 Acres in Wheat. Japanese Relations Better. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/release-ethel-merman-aarons-freedley-sell-contract-to-george-white.html | RELEASE ETHEL MERMAN.; Aarons & Freedley Sell Contract to George White for $10,000. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/held-on-wet-charge-at-church-fair.html | Held on Wet Charge at Church Fair | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/sports-of-the-times-extracts-from-the-baseball-rules-a-pursuit-race.html | Sports of the Times; Extracts From the Baseball Rules. A Pursuit Race. The Duties of Umpires. Cloak and Suit Rules Terminology. | True | By John Kieran. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/argentine-flier-missing-brazilians-start-search-of-coast-between.html | ARGENTINE FLIER MISSING.; Brazilians Start Search of Coast Between Rio and Santos. | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/army-fliers-escape-in-plane-wreck.html | Army Fliers Escape In Plane Wreck. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/want-sloan-ousted-as-job-relief-aide-brooklyn-edison-employes-in.html | WANT SLOAN OUSTED AS JOB RELIEF AIDE; Brooklyn Edison Employes, in Alleged Union, Say He Is Not Sincere on Unemployment. LETTER SENT TO HOOVER Leader Says 2,000 Were Laid Off in Profitable Year--Company Head Doubts Existence of Group. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/florence-lowden-engaged-exgovernors-daughter-to-wed-dr-c-philip.html | FLORENCE LOWDEN ENGAGED; Ex-Governor's Daughter to Wed Dr. C. Philip Miller of U. of C. Faculty. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/daughters-of-st-george-elect.html | Daughters of St. George Elect. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/thomas-t-sherman-is-dead-in-london-noted-lawyer-succumbs-in-79th.html | THOMAS T. SHERMAN IS DEAD IN LONDON; Noted Lawyer Succumbs in 79th Year After an Illness of 2 or 3 Years. ACTIVE IN CIVIC AFFAIRS Was President of James Gordon Bennett Memorial Home for New York Journalists. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/mrs-elisha-dyer-newport-hostess-others-having-guests-are-cb.html | MRS. ELISHA DYER NEWPORT HOSTESS; Others Having Guests Are C.B. Hillhouses, I.T. Burdens and Mrs. H.G. Davis 3d. MRS. CUSHMAN ENTERTAINS Gives Luncheon for Mrs. Egerton Winthrop--Miss Louise A. Williams Has Annual Recital. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/text-of-the-governors-message.html | Text of the Governor's Message | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/300000-oil-plant-fire-at-hankow.html | $300,000 Oil Plant Fire at Hankow. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/karl-eitel-beats-hot-shot-by-nose-coughlin-entry-is-up-in-stretch.html | KARL EITEL BEATS HOT SHOT BY NOSE; Coughlin Entry Is Up in Stretch to Win Feature Race at Lincoln Fields. MARTHA JONES IS THIRD Lady Betts Gains Verdict by Close Margin In Juvenile Test, Leading I Say. | True | | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/31-yearlings-sold-at-spa-for-14900-only-three-bring-more-than-1000.html | 31 YEARLINGS SOLD AT SPA FOR $14,900; Only Three Bring More Than $1,000 as August Sales Come to Close. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/democrats-detail-upstate-charges-dunnigan-and-steingut-letter.html | DEMOCRATS DETAIL UP-STATE CHARGES; Dunnigan and Steingut Letter Quotes Revelations Made in Controllers' Audits. SAYS BUFFALO ASKS ACTION Conditions in Suffolk, Nassau, Orange and Others Are Scored In Plea to Governor. Recall Monroe County Trial. Orange "Conditions Shocking." Report on Macy's County. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/for-burlesque-revues-de-luxe-inc-acquires-riviera-theatre-and-foxs.html | FOR BURLESQUE REVUES.; De Luxe, Inc., Acquires Riviera Theatre and Fox's Jamaica. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/union-carpenters-cut-pay-baltimore-workers-voluntarily-reduce-wages.html | UNION CARPENTERS CUT PAY; Baltimore Workers Voluntarily Reduce Wages 10 Per Cent. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/ws-sloan-jr-killed-as-car-falls-60-feet-new-york-architects-son.html | W.S. SLOAN JR. KILLED AS CAR FALLS 60 FEET; New York Architect's Son Plunges Off Road Into River Bed at Gilsum, N.H. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/bank-official-is-indicted.html | Bank Official Is Indicted. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/stock-offering-pacific-telephone-and-telegraph.html | STOCK OFFERING.; Pacific Telephone and Telegraph. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/freighter-is-refloated.html | Freighter Is Refloated. | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/pursers-and-doctors-jobless-in-blue-funnel-retrenchment.html | Pursers and Doctors Jobless In Blue Funnel Retrenchment | True | Wireless to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/woman-laborite-chief-scores-macdonald-for-compromising.html | Woman Laborite Chief Scores MacDonald for Compromising | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/china-ships-2500000-gold-here.html | China Ships $2,500,000 Gold Here. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/news-of-markets-in-london-and-paris-angloamerican-stocks-form-only.html | NEWS OF MARKETS IN LONDON AND PARIS; Anglo-American Stocks Form Only Firm Section on the English Exchange. FRENCH PRICES DECLINE Royal Dutch Oil and Kreuger & Toll Drop Sharply in Wave of Selling. | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/rogers-presides-at-parley-on-a-hollywood-movie-lot.html | Rogers Presides at Parley On a Hollywood Movie Lot | True | WILL ROGERS. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/gold-star-mothers-coming-back-today-103-in-party-on-the-president.html | GOLD STAR MOTHERS COMING BACK TODAY; 103 in Party on the President Harding-- Thornton Wilder Also a Passenger. | True | | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/frelinghuysen-gave-cannon-10000-fund-neither-reported-it-exsenators.html | FRELINGHUYSEN GAVE CANNON $10,000 FUND; NEITHER REPORTED IT; Ex-Senator's Checks Identified by New Jersey Banker Before Nye Committee. PARTY LEADERS LINKED Telegram From Good to Jameson Urged Anti-Smith Campaign in Virginia.FUND DEPOSITS CHARTEDBishop Maintained Eight BankAccounts in Five Banks inFour Cities. Contribution Not Reported. Republicans Urged Campaign. CANNON GOT $10,000 FROM EX-SENATOR $17,895 Not Accounted For. Nineteen Transfers Made. Bishop Asked $50,000 More. Slemp Discussed Cabinet Place. Bishop Requested Cash. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/hungarian-premier-warns-of-tax-rise-count-karolyi-in-presenting-new.html | HUNGARIAN PREMIER WARNS OF TAX RISE; Count Karolyi, in Presenting New Cabinet to Parliament, Outlines His Policy. PLANS ECONOMIES ALSO He Announces, Amid Heckling, That Grain for Bread and Sowing Will Be Given to Needy Farmers. | True | Wireless to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/laborious-new-york.html | LABORIOUS NEW YORK. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/bank-of-england-loses-some-gold-but-weeks-heavy-decrease-in-note.html | BANK OF ENGLAND LOSES SOME GOLD; But Week's Heavy Decrease in Note Circulation Lifts Reserve Ratio. DEPOSITS ARE INCREASED Holdings of Government and Other Securities Also Are Reported as Enlarged. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/girls-3-beat-boys-in-mentality-test-but-latter-prove-superior-in.html | GIRLS, 3, BEAT BOYS IN MENTALITY TEST; But Latter Prove Superior in Spontaneous Talk, Also Less Inhibited. THE BRIGHT COOPERATE Hidden Stenographers Record Responses to "Examination" atTeachers College. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/town-trades-taxes-for-crops-doles-produce-to-jobless.html | Town Trades Taxes for Crops, Doles Produce to Jobless | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/police-call-emergency-squad-to-get-prisoner-out-of-cell.html | Police Call Emergency Squad To Get Prisoner Out of Cell | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/george-worrall-dead-real-estate-expert-president-of-dutchess-county.html | GEORGE WORRALL DEAD; REAL ESTATE EXPERT; President of Dutchess County Abstract Corporation--Active in Democratic Politics. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/gang-frees-lynch-capone-faces-arrest-two-states-hunt-kidnappers-as.html | GANG FREES LYNCH; CAPONE FACES ARREST; Two States Hunt Kidnappers as RacingMan's Story of No Ransom Is Rejected. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/fmboraxsmith-of-california-dies-as-a-gold-prospector-found-mineral.html | F.M.(BORAX)SMITH OF CALIFORNIA DIES; As a Gold Prospector Found Mineral Deposits in Death Valley Worth Millions. KNOWN AS "BORAX KING" Lost One Fortune and Made Another --Used Much of Wealth to Educate Homeless Girls. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/father-ryan-is-head-of-st-johns-college-former-dean-of-arts-and.html | FATHER RYAN IS HEAD OF ST. JOHN'S COLLEGE; Former Dean of Arts and Sciences Succeeds Very Rev. J.J. Cloonan for Six-Year Term. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/fights-kansas-wheat-tax-federal-attorney-sues-to-bar-collection-on.html | FIGHTS KANSAS WHEAT TAX; Federal Attorney Sues to Bar Collection on Farm Board Grain. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/horse-show-in-berkshires-to-open-today-in-pittsfield-at-the-estate.html | HORSE SHOW IN BERKSHIRES; To Open Today in Pittsfield at the Estate of the Donald M. Westons. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/70000000-allowed-for-subways-in-1932-transit-board-expects-cut-of.html | $70,000,000 ALLOWED FOR SUBWAYS IN 1932; Transit Board Expects Cut of $30,000,000 in Current Expenditures. WORK NOT TO BE CURTAILED Operations Centred in Outlying Districts Where Lower Mileage Cost Is Possible. POLITICAL MOTIVE HINTED But Officials Deny Concentration on Less Expensive Routes Is Planned to Show Economy. Delaney Finance Plan Holds. Board Points to Original Plan. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/two-shots-hit-dr-arias-panama-doctors-find-both-lodged-in-his-neck.html | TWO SHOTS HIT DR. ARIAS.; Panama Doctors Find Both Lodged in His Neck. | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/utility-calls-bond-issue.html | Utility Calls Bond Issue. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/protector-scores-in-straight-heats-keeler-entry-captures-horse.html | PROTECTOR SCORES IN STRAIGHT HEATS; Keeler Entry Captures Horse Review Futurity, Feature on Grand Circuit. CALUMET BUTLER SECOND Victor Turns in 2:03 for His Fastest Mile--Calumet Adam Paces Mile in 2:00 . | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/some-odd-paving.html | Some Odd Paving. | True | G.A.A. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/defaults-on-bond-coupon-eastern-cuba-sugar-serves-notice-on-the.html | DEFAULTS ON BOND COUPON; Eastern Cuba Sugar Serves Notice on the Stock Exchange. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/african-air-balked-dox-in-22-takeoffs-new-yorkers-get-their-first.html | AFRICAN AIR BALKED DO-X IN 22 TAKE-OFFS; NEW YORKERS GET THEIR FIRST VIEW OF THE GIANT SEAPLANE DO-X AFTER ITS LONG TRIP FROM EUROPE. | True | By Harvey Brewton, Curtiss-Wright Engineer Aboard the Airplane Do-X.times Wide World Photo.times Wide World Photo. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/wilm-and-knott-gain-golf-final.html | Wilm and Knott Gain Golf Final. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/apartment-rentals-meet-brisk-demand-agents-announce-long-list-of.html | APARTMENT RENTALS MEET BRISK DEMAND; Agents Announce Long List of New Tenants for Buildings in Manhattan. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/eddie-savoy-to-retire-negro-messenger-has-served-in-state.html | "EDDIE" SAVOY TO RETIRE.; Negro Messenger Has Served in State Department Since 1869. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/fire-blocks-albany-post-road.html | Fire Blocks Albany Post Road. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/curb-lacks-trend-in-dull-operations-cumberland-pipe-lines-shares.html | CURB LACKS TREND IN DULL OPERATIONS; Cumberland Pipe Line's Shares Drop 3 Points as Result of Proposed Sale. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/pinned-by-auto-in-freight-elevator.html | Pinned by Auto in Freight Elevator. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/dance-program-deferred-third-recital-at-stadium-by-ruth-st-denis-to.html | DANCE PROGRAM DEFERRED.; Third Recital at Stadium by Ruth St. Denis to Be Given Tonight. | True | | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/hotel-guests-paid-962801000-in-1929-census-of-15577-houses-shows.html | HOTEL GUESTS PAID $962,801,000 IN 1929; Census of 15,577 Houses Shows California First With 1,509-- New York Led in Receipts. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/550-ask-exchange-closing-sept-5.html | 550 Ask Exchange Closing Sept. 5 | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/siamese-rulers-at-banff.html | Siamese Rulers at Banff. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/sutterbarnes-upset-vinesgledhill-in-us-doubles-play-perryhughes.html | Sutter-Barnes Upset Vines-Gledhill in U.S. Doubles Play; Perry-Hughes Lose; ONE OF THE WINNING TEAMS AT LONGWOOD. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo.rotofotos. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/governor-presents-relief-plan-today-special-message-is-expected-to.html | GOVERNOR PRESENTS RELIEF PLAN TODAY; Special Message Is Expected to Ask for State Board to Administer Work Fund.MOVE TO CURB DIGRESIONRoosevelt and Leaders Conferon Limiting Scope-- McKeeAsks Rise in City's Debt Limit. City Debt Limit Extension Urged. GOVERNOR PRESENTS RELIEF PLAN TODAY Limits Sought on Session Scope. Flood of Individual Bills Likely. | True | From a Staff Correspondent of The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/opposes-extension-of-5th-av-bus-lines-prial-at-hearing-hostile-also.html | OPPOSES EXTENSION OF 5TH AV. BUS LINES; Prial, at Hearing, Hostile Also to Plea for Motorizing of Surface Electric Cars. FINANCING ISSUE STRESSED Coach Company's Big Profits Urged as Justification for Better Offer to City on Franchises. Impressed by Bus Profits. Speaks for Bondholders. Cites 1926 Transit Report. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Railroad Bonds Look Up Again. Third Quarter Earnings. Mr. Hoover and the Bankers. Vacation End Nears. Federal Reserve Statement. Foreign Investments. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/raise-fund-in-memory-of-mrs-willeke-berkshire-friends-found-music.html | RAISE FUND IN MEMORY OF MRS. WILLEKE; Berkshire Friends Found Music Scholarship for South Mountain Students. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/lock-up-prison-strikers-jersey-officials-to-confine-800-inmates.html | LOCK UP PRISON STRIKERS.; Jersey Officials to Confine 800 Inmates Until They Beg for Work. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/tom-shaw-will-retire-british-laborite-former-minister-of-war-13.html | TOM SHAW WILL RETIRE.; British Laborite, Former Minister of War, 13 Years in Parliament. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/new-york-telephone-shows-rise-in-gross-july-first-month-since.html | NEW YORK TELEPHONE SHOWS RISE IN GROSS; July First Month Since January to Have Upturn--Net in Seven Months Gains 9.2%. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/mdonald-and-snowden-to-quit-at-end-of-terms-herald-says.html | M'Donald and Snowden to Quit At End of Terms, Herald Says | True | | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/louis-andrieux-former-envoy-dies-served-france-as-ambassador-to.html | LOUIS ANDRIEUX, FORMER ENVOY, DIES; Served France as Ambassador to Spain and in Several Other Capacities. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/norwood-whips-beat-allenhurst-four-86-gain-stern-cup-final-in-play.html | NORWOOD WHIPS BEAT ALLENHURST FOUR, 8-6; Gain Stern Cup Final in Play at West Long Branch--Latti more, Clifford Star. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/mrs-tyson-beaten-by-mrs-hill-1-up-western-champion-loses-in-the.html | MRS. TYSON BEATEN BY MRS. HILL, 1 UP; Western Champion Loses in the Quarter-Final of Tourney at Highland Park, Ill. MRS. PRESSLER ADVANCES Miss Van Wie, Twice a Finalist In National Golf Event, and Miss Beebe Also Gain. Defeats Home Town Rival. Lead Alternates Frequently. Mrs. Tyson Drives Into Pond. | True | Times Wide World Photo. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/drunkenness-charged-in-dry-killing.html | Drunkenness Charged in Dry Killing | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/pollution-control-in-big-area-planned-tristate-commission-agrees-on.html | POLLUTION CONTROL IN BIG AREA PLANNED; Tri-State Commission Agrees on Territory to Be Covered by Proposed Treaty. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/asks-world-study-of-cotton-output-egyptian-government-reported-to.html | ASKS WORLD STUDY OF COTTON OUTPUT; Egyptian Government Reported to Have Suggested Inquiry to State Department. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/bolt-wrecks-cart-boy-in-it-safe.html | Bolt Wrecks Cart, Boy In It Safe. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/bills-4-times-overbid-treasury-gets-269021000-offer-sells-80019000.html | BILLS 4 TIMES OVERBID.; Treasury Gets $269,021,000 Offer -- Sells $80,019,000 at 99.844. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/woolley-of-kent-gets-2000th-run-at-cricket-scores-brilliant-224-in.html | Woolley of Kent Gets 2,000th Run at Cricket; Scores Brilliant 224 in Canterbury Match | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/savannah-plans-relief-commissary.html | Savannah Plans Relief Commissary. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/mexican-states.html | MEXICAN STATES. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/still-hopeful-japan-will-aid-two-fliers-state-department-denies.html | STILL HOPEFUL JAPAN WILL AID TWO FLIERS; State Department Denies Envoy Is Not Energetic in Assisting Herndon and Pangborn. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/cathode-ray-wins-horse-show-stake-miss-nesbitts-entry-annexes.html | CATHODE RAY WINS HORSE SHOW STAKE; Miss Nesbitt's Entry Annexes Hunter Honors as Warrenton (Va.) Exhibition Closes. NEWSBOY ALSO IS VICTOR Triumphs in Corinthian Division-- Johnny Walker Places First in Open Saddle Class. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/edison-continues-to-improve.html | Edison Continues to Improve. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/fire-sweeps-quebec-town-aid-rushed-as-flames-raze-buildings-and.html | FIRE SWEEPS QUEBEC TOWN; Aid Rushed as Flames Raze Buildings and Homesin Beaconsfield. | True | | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/bears-win-in-12th-regain-first-place-newark-beats-buffalo-1312-in.html | BEARS WIN IN 12TH; REGAIN FIRST PLACE; Newark Beats Buffalo, 13-12, in Thrilling Game to Top League by Half a Game. 38 PLAYERS SEE ACTION Eight of Victors' 22 Are Pitchers, With Mamaux the Winner in Night Contest. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/midsummer-nights-dream-put-off.html | Midsummer Night's Dream' Put Off | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/schomerus-victor-in-vandalia-shoot-breaks-99-out-of-100-to-win.html | SCHOMERUS VICTOR IN VANDALIA SHOOT; Breaks 99 Out of 100 to Win Preliminary to the Grand American Handicap. Misses 25th Target. King, Champion, Shoots 89. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/preparing-oneills-plays-seven-weeks-rehearsals-allotted-by-equity.html | PREPARING O'NEILL'S PLAYS; Seven Weeks' Rehearsals Allotted by Equity for the Trilogy. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/steele-wins-mat-bout-is-declared-victor-when-stein-falls-out-of.html | STEELE WINS MAT BOUT.; Is Declared Victor When Stein Falls Out of Ring at Coliseum. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/police-department.html | Police Department. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/havana-still-tense-after-revolts-end-capital-is-quiet-but-police.html | HAVANA STILL TENSE AFTER REVOLT'S END; Capital Is Quiet, but Police and Armored Cars Keep Vigil Against Disorder. | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/41-jersey-crossings-ordered-eliminated-utility-board-launches.html | 41 JERSEY CROSSINGS ORDERED ELIMINATED; Utility Board Launches Nine-Year Program Authorized by $18,000,000 Bond Issue. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/reunion-of-regiment-of-1862.html | Reunion of Regiment of 1862. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/british-negotiating-loan-in-new-york-and-paris-it-may-total.html | BRITISH NEGOTIATING LOAN IN NEW YORK AND PARIS; IT MAY TOTAL $500,000,000; ANNOUNCEMENT DUE TODAY Treasury Bills Would Be Issued in Proportion to Amount Used. SUPPORT OF STERLING SEEN English Central Bank Likely to Direct Use of Credit in Exchange Market. FRENCH FAVOR EXTENSION Paris Bankers Are Expected to Take Portion Equal to That Offered Here. LARGE LOAN SOUGHT HERE Treasury Bills to Be Discounted. BRITAIN SEEKS LOAN HERE AND IN PARIS French Proposal Differs. Confident of Economy Program. London Expects Announcement. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/proposes-research-of-indias-problem-rallia-ram-asks-nonpolitical.html | PROPOSES RESEARCH OF INDIA'S PROBLEM; Rallia Ram Asks Non-Political Study of Minorities Question by American Agency. CANADIAN MAKES ANALOGY Underhill Upholds British Reservations at Final Session of Williams Institute. Compares India and Canada. Rejects Dominion Analogy. Sees Danger of Raids. | True | By Louis Stark. Special To the New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/ask-extra-session-on-aid-hibernians-in-state-convention-also.html | ASK EXTRA SESSION ON AID.; Hibernians in State Convention Also Criticize Gang Films. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/soviet-world-flights-are-urged-by-izvestia-paper-praises-american.html | SOVIET WORLD FLIGHTS ARE URGED BY IZVESTIA; Paper Praises American Aerial Achievements, Hailing Them as Model for Russians. | True | Wireless to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/denies-seeing-yates-on-night-of-shooting-roman-boxing-official-says.html | DENIES SEEING YATES ON NIGHT OF SHOOTING; Roman, Boxing Official, Says He Refereed Bout in Jersey When Senator Was Wounded. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/the-south-not-downhearted.html | THE SOUTH NOT DOWNHEARTED. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/listings-are-sought-on-stock-exchange-safeway-stores-applies-for.html | LISTINGS ARE SOUGHT ON STOCK EXCHANGE; Safeway Stores Applies for Privileges for Additional Shares for MacMarr Deal. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/mrs-g-wood-bacon-educator-dead-former-history-professor-at-smith.html | MRS. G. WOOD BACON, EDUCATOR, DEAD; Former History Professor at Smith College-- A Founder of Social Research School. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/the-labor-manifesto.html | THE LABOR MANIFESTO. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/british-go-t0-paris-to-negotiate-loan-french-favorable-to-appeal.html | BRITISH GO T0 PARIS TO NEGOTIATE LOAN; French Favorable to Appeal for Long-Term Credit to Support Sterling.$200,000,000 IS SUGGESTEDIf Operation Succeeds, Similar Aidto Germany Is Believed toBe Possible. Little Difficulty Expected. Further Support Likely. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/boys-firing-rifle-wound-man.html | Boys Firing Rifle, Wound Man. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/asks-deal-with-argentina-brazilian-paper-suggests-way-to-appease.html | ASKS DEAL WITH ARGENTINA; Brazilian Paper Suggests Way to Appease Ire Over Our Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/to-save-25000000-on-federal-outlay-various-departments-submit-to.html | TO SAVE $25,000,000 ON FEDERAL OUTLAY; Various Departments Submit to Hoover Budget Economies They Plan to Effect. EXACT TOTAL NOT REVEALED But Army, Navy and Interior Department Cuts Are to Exceed $22,000,000.WILL FINANCE TWO OTHERSSavings to Run State and LaborDepartment--$150,000 Sliced Off Prohibition Cost. Postoffice Deficit Largest. Dollar Value Rise Helps Army. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/54-railroads-show-324-income-drop-43715000-july-operating-net.html | 54 RAILROADS SHOW 32.4% INCOME DROP; $43,715,000 July Operating Net Compares With $64,722,000 a Year Ago. INCREASE FOR ROCK ISLAND Cotton Belt Has $11,000 Surplus, Against $61,000 Deficit in 1930 -- Loss for Atlantic Coast Line. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/wiggin-leaves-paris-will-sail-next-week-american-associates-go-to.html | WIGGIN LEAVES PARIS; WILL SAIL NEXT WEEK; American Associates Go to London, Since German SolutionIs Virtually Achieved. | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/browns-are-routed-by-indians-11-to-1-lose-series-opener-as-ferrell.html | BROWNS ARE ROUTED BY INDIANS, 11 TO 1; Lose Series Opener as Ferrell Holds Them to 4 Hits and Stars in Batting Role. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/woman-run-down-by-street-car.html | Woman Run Down by Street Car. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/leonard-wood-dies-of-pneumonia-here-son-of-the-late-general-long-in.html | LEONARD WOOD DIES OF PNEUMONIA HERE; Son of the Late General, Long in Poor Health, Taken to Bellevue Monday. SERVED THROUGHOUT WAR Later Connected With Oil Concern Until Stock Sale Was Halted-- Was 39 Years Old. Pneumonia Caused Death. Stock Sale Halted | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/girl-plane-passenger-killed-by-propeller-jumps-from-wing-into.html | GIRL PLANE PASSENGER KILLED BY PROPELLER; Jumps From Wing Into Blades in Alighting From Craft at Roosevelt Field. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/two-drowning-boys-flee-police-emergency-squad-finds-pair-had-merely.html | TWO 'DROWNING' BOYS FLEE; Police Emergency Squad Finds Pair Had Merely Dodged Patrolman. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/ohio-bankers-body-found-discovered-on-railroad-tracks-following-his.html | OHIO BANKER'S BODY FOUND; Discovered on Railroad Tracks Following His Disappearance Monday. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/money.html | MONEY. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/speed-camden-bridge-plan-commissioners-arrange-for-setup-of.html | SPEED CAMDEN BRIDGE PLAN; Commissioners Arrange for Set-Up of $34,000,000 Bond Issue. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/workman-killed-in-40foot-fall.html | Workman Killed in 40-Foot Fall. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/reports-on-moose-charity-justice-donges-cites-developments-for.html | REPORTS ON MOOSE CHARITY; Justice Donges Cites Developments for Welfare at Illinois Farm. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/the-play-opening-a-new-show-house.html | THE PLAY; Opening a New Show House. | True | By J. Brooks Atkinson. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/sports-today.html | Sports Today | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/to-assess-chicago-riches-board-will-call-500-wealthiest-citizens.html | TO ASSESS CHICAGO RICHES; Board Will Call 500 Wealthiest Citizens for Property Statements. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/mr-stimson-and-the-press.html | MR. STIMSON AND THE PRESS. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/the-screen-a-tolstoy-novel.html | THE SCREEN; A Tolstoy Novel. | True | By Mordaunt Hall. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/population-centre-creeps-west-now-29-miles-from-linton-ind.html | Population Centre Creeps West; Now 2.9 Miles From Linton, Ind. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/miss-brooks-weds-robert-b-schall-daughter-of-mrs-george-a-bomann.html | MISS BROOKS WEDS ROBERT B. SCHALL; Daughter of Mrs. George A. Bomann Married at Mother's Home in Scarsdale. HER SISTER HONOR MATRON Ceremony Is Performed by Bridegroom's Father, Rev. Charles Schall--Wedding Trip to Bermuda. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/kinmonth-heads-trust-asbury-park-publisher-becomes-president-of.html | KINMONTH HEADS TRUST.; Asbury Park Publisher Becomes President of Seacoast Concern. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/dox-lands-in-bay-throngs-cheer-end-of-12000mile-trip-worlds-biggest.html | DO-X LANDS IN BAY; THRONGS CHEER END OF 12,000-MILE TRIP; World's Biggest Plane Brings 70 From Norfolk on Last Lap of Trip From Europe. PASSENGERS DANCE ON WAY Craft Glides Easily to Rest as Ships Salute and Crowds Storm Battery Wall. OFFICERS AND CREW HAILED Get Medals for Voyage Over Three Continents--Official Welcome at City Hall Today. Huge Craft Dwarfs Escort. Trip Made in 3 Hours. DO-X LANDS IN BAY, ENDING LONG FLIGHT Files Low Over Water. Crew Is Welcomed Here Craft Anchored for Night. NATION HEARS DO-X WELCOME Greeting to Officers, Crew and Passengers Broadcast on Network. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/big-soviet-exports-drop-wheat-prices-selling-in-chicago-prompted-by.html | BIG SOVIET EXPORTS DROP WHEAT PRICES; Selling in Chicago Prompted by Shipments by Russia of 5,800,000 Bushels. END IS AT 1 TO 1 c LOSS Coarse Grains Also Go to Lower Levels--September Delivery Leads Decline in Corn. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/santa-paula-quartet-in-action-tomorrow-argentine-polo-team-will.html | SANTA PAULA QUARTET IN ACTION TOMORROW; Argentine Polo Team Will Meet Greentree--Two Games Are Listed for Sunday. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/dawes-says-crisis-will-aid-the-world-holds-economic-distress-will.html | DAWES SAYS CRISIS WILL AID THE WORLD; Holds Economic Distress Will Result in Reforms and Help to Unite Nations. SEES DEMAGOGUES HUSHED Our Envoy to Britain at Dedication in Scotland Asserts Radicals Succeed Best in Prosperous Times. Says Self-Interest Directs. Says Crisis Will Act as Guide. | True | Wireless to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/irates-and-cubs-divide-twin-bill-pittsburgh-takes-first-3-to-2-then.html | IRATES AND CUBS DIVIDE TWIN BILL; Pittsburgh Takes First, 3 to 2, Then Chicago's 8-Run Drive in 8th Wins 2d, 11-4. ENGLISH STARS IN NIGHTCAP Two Singles, Double and Triple -- Thevenow's Triple Decides Hurling Duel in Opener. | True | Times Wide World Photo. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/kearns-and-walker-sued-woman-asks-30000-damages-charging-both.html | KEARNS AND WALKER SUED.; Woman Asks $30,000 Damages, Charging Both Struck Her. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/tony-siano-to-wed-fordham-football-star-and-scotia-ny-girl-to-be.html | "TONY' SIANO TO WED; Fordham Football Star and Scotia (N.Y.) Girl to Be Married Tomorrow | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/ryvess-comet-passes-at-100-miles-a-second-heads-for-void-probably.html | Ryves's Comet Passes at 100 Miles a Second; Heads for Void, Probably Never to Return | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/president-spurs-brutality-inquiry-writes-justice-department-backing.html | PRESIDENT SPURS BRUTALITY INQUIRY; Writes Justice Department Backing Sifting of Charges Against Capital Police. DEFENDS FORCE AS WHOLE He Warns of Prejudging the Accused on "The Allegations ofCriminals Themselves." | True | Special to The New York Times. | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-same-as.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Same as on July 28. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/suit-to-dissolve-sugar-ring-is-filed-supreme-court-to-act-today-on.html | SUIT TO DISSOLVE SUGAR RING IS FILED; Supreme Court to Act Today on State Charge Group Is an Illegal Monopoly. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/mrs-stevenss-82-takes-golf-prize-spectacular-36-on-outward-nine.html | MRS. STEVENSS 82 TAKES GOLF PRIZE; Spectacular 36 on Outward Nine Gives Her Low Gross in Play at Hudson River. THREE BIRDIES ON CARD Low Net Award Goes to Mrs. Fitch With 91-14-77--Mrs. Spalding Victor in Putting Contest. Mrs. Fitch Takes a Prize. Iron Play Is Spectacular. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/kinkajou-ii-wins-star-class-test-guastavinos-craft-scores-in-second.html | KINKAJOU II WINS STAR CLASS TEST; Guastavino's Craft Scores in Second Race of Atlantic Coast Title Series. BEATS MOONSHINE BY 3:07 Latter Is Ahead in Standing With Total of 20 Points--Victor, With 15, Tied for Second. Point Standing in Series. Spray Shoots Over Boats. Lout Moves Up Fast. | True | By James Robbins. Special to the New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/book-notes.html | BOOK NOTES | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/fire-department.html | Fire Department. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/involves-4-more-in-forgery-plots-jewelers-confession-causes.html | INVOLVES 4 MORE IN FORGERY PLOTS; Jeweler's Confession Causes Questioning of Another in $100,000 Check Frauds. THREE NEW INDICTMENTS Alleged Coney-Island Go-Between Tells Prosecutor How Juggling Cost Chase National $2,310. Admits Sakser Bank Plot Go-Between Used. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/gandhi-to-sail-tomorrow-for-london-parley-reaches-accord-with.html | Gandhi to Sail Tomorrow for London Parley; Reaches Accord With Viceroy on Delhi Truce | True | Wireless to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/hurlingham-riders-win-in-last-minute-benitzs-score-on-pass-from.html | HURLINGHAM RIDERS WIN IN LAST MINUTE; Benitz's Score, on Pass From Lacey, Beats 21-Goal Team at Piping Rock by 7-6. ROSLYN QUARTET DEFEATED Loses to Old Westbury at Meadow Brook, 8-7--Philip Iglehart's Goal in Eighth Decides. Hopping Makes Good Showing. Igleharts Combine on Score. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/new-cunard-commodore-captain-malin-will-succeed-captain-diggle-next.html | NEW CUNARD COMMODORE.; Captain Malin Will Succeed Captain Diggle Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/theatrical-notes-new-films.html | THEATRICAL NOTES.; NEW FILMS. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/joins-general-shares-board.html | Joins General Shares Board. | True | | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/declares-luke-lea-served-god-of-gold-chattanooga-times-editorial.html | DECLARES LUKE LEA SERVED GOD OF GOLD; Chattanooga Times Editorial Says Brilliant Tennessean Chose to Follow Mammon. HIS CAREER IS REVIEWED Regardless of Final Disposal of Case, Editor Thinks That Banker's Usefulness Is Finished. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/two-die-in-flames-after-autos-crash-unidentified-man-and-woman-are.html | TWO DIE IN FLAMES AFTER AUTOS CRASH; Unidentified Man and Woman Are Victims as Tank Explodes on Riverside Drive. TRAPPED UNDER THE CAR Small Sedan Turns Over When Hit on Curve--License Listed In Woman's Name. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/blast-kills-broker-fighting-fire-in-car-gasoline-tank-explodes.html | BLAST KILLS BROKER FIGHTING FIRE IN CAR; Gasoline Tank Explodes While Fred Bender Tries to Beat Out Flames With Rag. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/lord-roseberys-miracle-wins-gimcrack-stakes-in-england.html | Lord Rosebery's Miracle Wins Gimcrack Stakes in England | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/detroit-severe-with-bandits.html | Detroit Severe With Bandits. | True | R.W.G.W. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/to-sell-exchange-seat-mj-looram-proposes-transfer-for-192000other.html | TO SELL EXCHANGE SEAT.; M.J. Looram Proposes Transfer for $192,000--Other Changes. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/alexander-woollcott-to-become-actor-critic-to-appear-in-francine.html | ALEXANDER WOOLLCOTT TO BECOME ACTOR; Critic to Appear in Francine Larrimore's Support in Behrman's Play, 'Brief Moment.' | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/a-sharp-instrument-for-judge-seabury.html | A SHARP INSTRUMENT FOR JUDGE SEABURY. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/transamerica-plan-waits-officials-continue-discussion-of-regrouping.html | TRANSAMERICA PLAN WAITS.; Officials Continue Discussion of Regrouping Proposal. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/board-deadlocked-by-rival-ship-bids-secret-session-fails-to-decide.html | BOARD DEADLOCKED BY RIVAL SHIP BIDS; Secret Session Fails to Decide Between Chapman and Franklin Offers for U.S. Lines.TO AVOID FORECLOSURE Commission Seeks Way to SolveProblem Involved in MortgagesGovernment Holds. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/new-yorkers-fete-walker-in-monaco-mayor-refuses-official-dinner-at.html | NEW YORKERS FETE WALKER IN MONACO; Mayor Refuses Official Dinner at Monte Carlo Casino Because of Formality. SPENDS GAY DAY IN CANNES Members of His Party Buy Colorful Clothes for Surprise Fete on Steamer Coming Home. Formality at Dinner Shunned. Brilliant Fireworks Display. Colorful Costumes at Bar. Holmes Plans New Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/fined-for-slashing-flag-manchester-conn-woman-admits-action-at.html | FINED FOR SLASHING FLAG.; Manchester (Conn.) Woman Admits Action at Husband's Grave. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/mrs-norris-fights-to-appeal-removal-serves-notice-on-seabury-she.html | MRS. NORRIS FIGHTS TO APPEAL REMOVAL; Serves Notice on Seabury She Will Ask High Court to Return Her to City Bench. | True | | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/letters-to-the-editor-deeper-thought-needed-our-dependence-on-gold.html | Letters to the Editor; DEEPER THOUGHT NEEDED. Our Dependence on Gold and Our Leadership Require Attention. BALTIMORE AN EXAMPLE. Resident Tells How Maryland City Has Reduced Crime. TROUBLE ON THE HEIGHTS. Approaches to New Hudson River Bridge Are Criticized. Explaining the Price of Bread. Travel and Prohibition. Commandeering Automobiles. October for Replacements. |  | GEORGE FOSTER PEABODY.E. MILTON ALTFELD.J. ARTHUR HOLLY.HOMER M. GREEN.TRAVELER.N.H.JOHN PRITZL. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/retain-places-with-bank.html | Retain Places With Bank. | True |  | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/3-crashes-at-croydon-slight-injury-to-one-pilot-is-only-casualty-in.html | 3 CRASHES AT CROYDON.; Slight Injury to One Pilot Is Only Casualty in Airplane Accidents. | True | Wireless to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/will-motor-here-from-uruguay.html | Will Motor Here From Uruguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/prison-riotkills-6-4-felons-end-lives-michigan-convicts-shoot.html | PRISON RIOT-KILLS 6; 4 FELONS END LIVES; Michigan Convicts Shoot Doctor and Trusty Dead, Wound Two Others. BATTLE LASTS TWO HOURS Revenge Over Fatal Illness of Fellow Inmate a Possible Motive --Warden Starts an Inquiry. Armored Car Reported Seen. Warden Resumes Firing. PRISON RIOT KILLS 6; 4 FELONS END LIVES Statement by Warden. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/black-to-aid-farm-board-harvard-professor-is-appointed-chief.html | BLACK TO AID FARM BOARD.; Harvard Professor Is Appointed Chief Economist. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/germans-plan-search-for-krueger-in-arctic-explorer-and-companion.html | GERMANS PLAN SEARCH FOR KRUEGER IN ARCTIC; Explorer and Companion Last Seen in 1930--Canadian Officials Believe Them Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/business-records.html | BUSINESS RECORDS | True |  | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/conacher-to-become-wrestler.html | Conacher to Become Wrestler. | True |  | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/organize-to-combat-atheists.html | Organize to Combat Atheists. | True |  | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/flier-dies-in-block-island-crash.html | Flier Dies In Block Island Crash. | True |  | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/kashdan-conquers-nimzowitsch-in-45-moves-to-gain-lead-in-chess-play.html | Kashdan Conquers Nimzowitsch in 45 Moves To Gain Lead in Chess Play in Yugoslavia | True |  | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/prof-cl-bristol-dies-at-age-of-72-was-emeritus-professor-of-biology.html | PROF. C.L. BRISTOL DIES AT AGE OF 72; Was Emeritus Professor of Biology at New York University Since 1925.HELD CHAIR FOR 31 YEARS Won Prominence Through Zoological Examinations of Coral Reefsat Bermuda. | True |  | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/financial-markets-stocks-slightly-lower-business-again.html | FINANCIAL MARKETS; Stocks Slightly Lower, Business Again Light--Irregular Recovery in Bonds. | True |  | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/camp-perry-packed-by-3000-marksmen-tent-town-a-cross-section-of.html | CAMP PERRY PACKED BY 3,000 MARKSMEN; Tent Town a Cross Section of Nation as World's Largest Shooting Meet Starts. WOMEN AND CHILDREN JOIN High Public Officials, Police, Military Men and War Heroes Will Also Contest in Ohio. $93,500 AWARDS OFFERED These Include Queen Victoria Cup --Costumes Range From Pajamas to "Dirty Overalls." Every State Is Represented. Sergeant Woodfill a Contestant. Many Boys and Girls Take Part. Brothers Take Junior Honors. | True | By Hanson W. Baldwin, Staff Correspondent of the New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/allan-hoover-in-hawaii-presidents-son-to-complete-vacation-there.html | ALLAN HOOVER IN HAWAII.; President's Son to Complete Vacation There Before Starting Career. | True | Wireless to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/lightning-strikes-twice-in-block.html | Lightning Strikes Twice In Block. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/tj-mbrides-estate-valued-at-215276-ticket-agency-head-bequeaths.html | T.J. M'BRIDE'S ESTATE VALUED AT $215,276; Ticket Agency Head Bequeaths Bulk to Daughter--G.B. Werner Left $506,316. G.B. Werner Left $506,316. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/nicaraguan-rebel-wounded.html | Nicaraguan Rebel Wounded. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/to-welcome-constitution-admiral-phelps-asks-city-to-display-flags.html | TO WELCOME CONSTITUTION; Admiral Phelps Asks City to Display Flags for Frigate Tomorrow. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/united-states-civil-service.html | United States Civil Service. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/a-correction.html | A Correction. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/33-mermaids-to-start-10mile-swim-today-miss-ravior-victor-last-year.html | 33 MERMAIDS TO START 10-MILE SWIM TODAY; Miss Ravior, Victor Last Year, Among Entrants in $10,000 Lake Ontario Marathon. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/mae-west-to-reopen-the-windsor.html | Mae West to Reopen the Windsor. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/4-couples-danced-halfhour-on-plane-you-could-hardly-tell-you-were.html | 4 COUPLES DANCED HALF-HOUR ON PLANE; "You Could Hardly Tell You Were Flying," Says Woman Passenger. TRIP COST $4.27 A MILE Economy of Craft Compares Favorably With That of Any AmericanAirliner, Says Chief Pilot. Couples Danced on Way North. Well Suited to Coast Service. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/jobs-for-65000-asked-by-disabled-veterans-commander-babcock.html | JOBS FOR 65,000 ASKED BY DISABLED VETERANS; Commander Babcock Outlines Measures Organization Will Seek From Congress. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/driver-gets-license-at-noon-crashes-loses-it-at-230-pm.html | Driver Gets License at Noon, Crashes, Loses It at 2:30 P.M. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/marthur-to-visit-france-chief-of-staff-will-view-manoeuvres-as.html | M'ARTHUR TO VISIT FRANCE.; Chief of Staff Will View Manoeuvres as Guest of Weygand. | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/text-of-the-labor-manifesto.html | Text of the Labor Manifesto | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/public-invited-to-board-dox-at-curtiss-airport-today.html | Public Invited to Board Do-X at Curtiss Airport Today | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/questioned-in-perjury-case.html | Questioned in Perjury Case. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/tilden-hails-play-of-sutterbarnes-finds-their-strategy-the-main.html | TILDEN HAILS PLAY OF SUTTER-BARNES; Finds Their Strategy the Main Factor in Victory Over Vines and Gledhill. Sutter Steady and Accurate. Bell and Mangin in Command. | True | By William T. Tilden 2d. World'S Professional Tennis Champion. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/hazleton-ransom-is-raised-to-25000-father-of-missing-youth-gets.html | HAZLETON RANSOM IS RAISED TO $25,000; Father of Missing Youth Gets Long Distance Call From Supposed Kidnapper. MOTHER IN CONNECTICUT But Fails to Trace Mim--Family Friend Thinks He Is Hiking-- No Clue In Broker's Case. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/denies-bank-scare-charge-salesman-accused-of-spreading-rumors-about.html | DENIES BANK SCARE CHARGE; Salesman Accused of Spreading Rumors About Chatham Phenix. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/us-tennis-team-picked-vines-and-gledhill-in-group-of-six-named-for.html | U.S. TENNIS TEAM PICKED.; Vines and Gledhill in Group of Six Named for International Play. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/dox-passengers-on-flight-here-listed-five-made-trip-from-rio-de.html | DO-X PASSENGERS ON FLIGHT HERE LISTED; Five Made Trip From Rio de Janeiro--Crew and Officials Numbered 17. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/city-fights-to-end-tax-exemption-law-berry-and-kerrigan-oppose.html | CITY FIGHTS TO END TAX EXEMPTION LAW; Berry and Kerrigan Oppose Movement by Owners of Dwelling Houses. DENY EMERGENCY EXISTS Insist Continuance of 1920 Legislation Would Create Privileged Class. $15,000,000 IS INVOLVED That Amount in Additional Would Avoid Tax Rise Next Year, Officials Argue. City Would Avoid Tax Rise. Restrictions on Exemptions. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/dox-ii-to-fly-the-alps-sister-ship-of-big-plane-here-was-built-for.html | DO-X II TO FLY THE ALPS.; Sister Ship of Big Plane Here Was Built for Italy. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/fliers-at-port-harrison-preston-and-collignon-lack-fuel-at-hudson.html | FLIERS AT PORT HARRISON.; Preston and Collignon Lack Fuel at Hudson Bay Port--Food Is Low. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/interstate-equities-has-surplus-for-year-margin-reported-after.html | INTERSTATE EQUITIES HAS SURPLUS FOR YEAR; Margin Reported After Earning Preferred Dividends--Block of Stock Retired. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/lisbon-revolt-toll-now-put-at-55-dead-city-is-scarred-by-marks-of.html | LISBON REVOLT TOLL NOW PUT AT 55 DEAD; City Is Scarred by Marks of Shells and Broken Tree Limbs --Police Guard Heavy. TANKS USED TO 'MOP UP' Royalist Flag Raised in Oporto--Spain Frees Fugitive Fliers--American Property Unhurt. Fort Pitted With Shell Holes. Village Is Bombarded. Royalist Flag Raised. Spain Releases Three Fliers. American Property Undamaged. | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/red-star-home-first-in-seneca-lake-race-otsego-club-entry-wins.html | RED STAR HOME FIRST IN SENECA LAKE RACE; Otsego Club Entry Wins Opening of Star Class Title Series at Geneva. | True | | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/judge-sustains-objections-to-queries-he-puts-to-witness.html | Judge Sustains Objections To Queries He Puts to Witness | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/corkran-advances-in-isham-cup-golf-gains-third-round-as-result-of.html | CORKRAN ADVANCES IN ISHAM CUP GOLF; Gains Third Round as Result of Two Victories in Day at the Ekwanok Country Club. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/japans-politics-stable-hamaguchis-death-will-not-affect-the.html | JAPAN'S POLITICS STABLE.; Hamaguchi's Death Will Not Affect the Situation Immediately. | True | Special Cable to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/chamaco-scores-at-billiards.html | Chamaco Scores at Billiards. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/grace-georges-new-play-a-golden-cinderella-to-have-tryout-on-cape.html | GRACE GEORGE'S NEW PLAY; "A Golden Cinderella" to Have Tryout on Cape Cod Next Week. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/plan-for-new-race-track-course-of-miami-beach-jockey-club-to-cost.html | PLAN FOR NEW RACE TRACK.; Course of Miami Beach Jockey Club to Cost $2,000,000. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/weeks-gold-movement-1215000-received-mostly-from-latin-america1000.html | WEEK'S GOLD MOVEMENT.; $1,215,000 Received, Mostly From Latin America--$11,000 Exported. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/10-per-cent-saving-for-state-decided-by-arkansas-officers.html | 10 Per Cent Saving for State Decided by Arkansas Officers | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/only-two-crimes-reported-in-24-hours-as-police-seize-84-suspects-in.html | Only Two Crimes Reported in 24 Hours As Police Seize 84 Suspects in City Round-Up | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/goshen-harness-races-put-off.html | Goshen Harness Races Put Off. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/ends-life-by-fumes-under-auto.html | Ends Life by Fumes Under Auto. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/3-movie-theatres-bombed-in-chicago-cinemas-employing-eastern.html | 3 MOVIE THEATRES BOMBED IN CHICAGO; Cinemas Employing Eastern Strike-Breakers Attacked--Bomb Rocks St. Louis Area. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/state-labor-hits-work-insurance-syracuse-convention-votes-down.html | STATE LABOR HITS WORK INSURANCE; Syracuse Convention Votes Down Proposal to Seek Federal Funds for Idle. FOR BORDER POWER TREATY Speeding of Negotiations For St. Lawrence Project Urged--Congress Call Is Favored. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/armida-is-beaten-in-race-by-thisbe-trails-home-by-minute-in-eastern.html | ARMIDA IS BEATEN IN RACE BY THISBE; Trails Home by Minute in Eastern Y.C. 8-Meter Event forLadies' Plate. Rainstorm Whips Up Chop. Fog Shuts in at Finish. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/2-tieups-on-amsterdam-av-line.html | 2 Tie-Ups on Amsterdam Av. Line. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/divers-arrive-at-deck-covering-5000000-quick-entry-of-liner-egypts.html | DIVERS ARRIVE AT DECK COVERING $5,000,000; Quick Entry of Liner Egypt's Ballion Room Expected When Salvage Ship Returns. | True | Copyright, 1931, by the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/italy-sends-31-to-geneva-unusually-large-delegation-is-headed-by.html | ITALY SENDS 31 TO GENEVA.; Unusually Large Delegation Is Headed by Grandi. | True | Wireless to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/fossil-bares-big-robber-new-genus-of-hyenalike-beast-found-by.html | FOSSIL BARES 'BIG ROBBER.'; New Genus of Hyena-Like Beast Found by Carnegie Experts. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/gets-queens-bridge-paving-job.html | Gets Queens Bridge Paving Job. | True | | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/wj-moore-denies-fraud-former-head-of-american-bond-and-stepson.html | W.J. MOORE DENIES FRAUD.; Former Head of American Bond and Stepson Plead In Federal Court. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/manhattan-census-listed-995000-jobs-workers-including-320000.html | MANHATTAN CENSUS LISTED 995,000 JOBS; Workers, Including 320,000 Females, Comprised 53.3% of Population April 1, 1930. BROOKLYN HAD 1,109,371 549,924 Were Employed in The Bronx, 469,055 in Queens and 64,201 in Richmond. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/polish-trade-declines-both-imports-and-exports-down-sharply-in.html | POLISH TRADE DECLINES.; Both Imports and Exports Down Sharply in Half-Year. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/orders-feed-loans-for-eight-states-hyde-to-aid-western-drought.html | ORDERS FEED LOANS FOR EIGHT STATES; Hyde to Aid Western Drought Sufferers, but Has No Funds to Supply Seed. WILL ASK LEGISLATION Secretary Says He Will Seek Appropriation to Be Available forSpring, 1932, Planting. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/carroll-theatre-filled-for-opening-producer-keeps-promise-of-3-top.html | CARROLL THEATRE FILLED FOR OPENING; Producer Keeps Promise of $3 Top for First Production in New Playhouse 'Vanities.' HOUSE HAS 3,000 CAPACITY Its Size and the Novelty of Appointments Arouse Admiration-- Many Acoustic Devices. First-Nighters in Audience. Lone Ticket Counter Provided. Many Backstage Improvements. Just to Remind You' to Open Sept. 7 | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/sells-block-front-in-long-island-city-site-for-sixstory-apartment.html | SELLS BLOCK FRONT IN LONG ISLAND CITY; Site for Six-Story Apartment House Is Conveyed by Herman Schan. OTHER SUBURBAN DEALS Nassau and Westchester Parcels Change Hands-- Jersey City Structures Traded. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/bolt-darkens-5000-homes-extra-police-guard-bellaire-area-while.html | BOLT DARKENS 5,000 HOMES; Extra Police Guard Bellaire Area While Power Line Is Repaired. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/bay-state-banker-robbed-of-25000-bandit-pair-hold-up-his-car-on.html | BAY STATE BANKER ROBBED OF $25,000; Bandit Pair Hold Up His Car on Lowell-Boston Road and Elude Heavy Police Cordon. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/dies-for-killing-fellow-prisoner.html | Dies for Killing Fellow Prisoner. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/buy-shattuck-home-on-washington-sq-theatre-operating-co-takes-over.html | BUY SHATTUCK HOME ON WASHINGTON SQ.; Theatre Operating Co. Takes Over Site of Daring Apache Hold-Up in 1922. ONCE NOTED SOCIAL CENTRE Former Owner Spent 2 Years in Hunt for Gang That Locked Family In Closet During the Robbery. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/us-yachtsmen-are-beaten-final-heats-are-off-in-canada.html | U.S. Yachtsmen Are Beaten; Final Heats Are Off in Canada | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/british-railroad-head-halted-by-son-derby-traffic-officer.html | British Railroad Head Halted by Son, Derby Traffic Officer | True | Wireless to THE NEW YORK TIMES. | C1B 125863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/to-be-stars-in-arno-play-clark-and-mccullough-engaged-for-here-goes.html | TO BE STARS IN ARNO PLAY.; Clark and McCullough Engaged for "Here Goes the Bride." | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/orders-kingstons-jailed-hartford-judge-acts-against-brokers.html | ORDERS KINGSTONS JAILED.; Hartford Judge Acts Against Brokers Convicted of Fraud. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/exchange-is-urged-to-buy-seat-rights-opponents-of-years-extension.html | EXCHANGE IS URGED TO BUY SEAT RIGHTS; Opponents of Year's Extension for Sale Suggest Organization Acquire and Hold Them. WOULD CUT MEMBERSHIPS Plan Would Reduce Them by Taking Present 22 Vacancies From the Market-- Legality Doubted. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/leasehold-deals-manhattan-properties-recorded-under-new-control.html | LEASEHOLD DEALS; Manhattan Properties Recorded Under New Control. MANHATTAN TRANSFERS. MANHATTAN MORTGAGES. BRONX MORTGAGES FILED. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/woman-says-lawyer-paid-to-frame-acuna-witness-against-vice-police.html | WOMAN SAYS LAWYER PAID TO FRAME ACUNA; Witness Against Vice Police Swears Leibowitz Hired Her to Commit Perjury. TRIPLE INQUIRY IS BEGUN Crain and Geoghan Sift Story-- Seabury Also Takes Up Alibis in Gordon Murder. LAWYER IS ACCUSED OF FRAMING ACUNA Gordon Murder Case Revived. Woman Tells of "Plot." Says She Got $20. Geoghan Promises Full Inquiry. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/baseball-owners-plan-game-for-idle-ruppert-and-stoneham-offer.html | BASEBALL OWNERS PLAN GAME FOR IDLE; Ruppert and Stoneham Offer Championship Contest to Swell Relief Fund. CITY'S TOTAL UNDECIDED Decision on Sum for Winter Aid Awaits State Action--Committees Continue Work on Details. | True | | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/labor-repudiates-new-british-regime-manifesto-charges-the-economy.html | LABOR REPUDIATES NEW BRITISH REGIME; Manifesto Charges the Economy Program Is Bankers' Thrust at Workers' Living Scale. DEMANDS RICH CARRY LOAD Ultimatum Urges the Mobilizing of Foreign Investments and Tax on Unearned Incomes. Henderson Swings to Left. LABOR REPUDIATES NEW BRITISH REGIME MacDonald Leaves to Rest. Stimson Calls on MacDonald. Cecil to Go to Geneva. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/yankees-triumph-over-scranton-96-score-in-exhibition-halted-by-rain.html | YANKEES TRIUMPH OVER SCRANTON, 9-6; Score in Exhibition Halted by Rain After Six Innings, Although Outhit, 10-9. | True | Special to The New York Times. | C1B 125863 |
| 1931-08-28 | 1931-08-28 | https://www.nytimes.com/1931/08/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 125863 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/seven-held-in-bridge-row-grand-jury-to-act-on-assault-charges-after.html | SEVEN HELD IN BRIDGE ROW; Grand Jury to Act on Assault Charges After Newark Labor Fight. | True | Special to The New York Times. | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/trade-buys-cotton-sending-up-prices-gains-of-8-to-12-points-made.html | TRADE BUYS COTTON, SENDING UP PRICES; Gains of 8 to 12 Points Made, Demand Offsetting Sales by Producing Sections. RISE IN SECURITIES FELT First Private Crop Estimate for August Increases Former Figures to 15,512,000 Bales. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/german-abandons-channel-swim.html | German Abandons Channel Swim. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/hoover-writes-pinchot-on-session.html | Hoover Writes Pinchot on Session. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/95-municipal-loans-on-next-weeks-list-bids-will-be-received-for.html | 95 MUNICIPAL LOANS ON NEXT WEEK'S LIST; Bids Will Be Received for Total of $15,092,248 Financing, Below Year's Average. TWO LARGE FLOTATIONS $4,200,000 Orleans Levee Bonds and $4,150,000 Cook County (Ill.) Issues on Schedule. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/boy-shot-by-chum-in-play.html | Boy Shot by Chum in Play. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/dr-norris-returns-assails-prohibition-back-from-europe-medical.html | DR. NORRIS RETURNS; ASSAILS PROHIBITION; Back From Europe, Medical Examiner Asks if 'Hypocrisy StillRules America.' | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/zeppelin-off-tonight-for-south-america-airship-will-fly-nonstop-to.html | ZEPPELIN OFF TONIGHT FOR SOUTH AMERICA; Airship Will Fly Non-Stop to Brazil With 45 Passengers and Return Quickly. | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/baseball-dates-revised-american-league-schedule-of-doubleheaders.html | BASEBALL DATES REVISED.; American League Schedule of Double-Headers Bolled Down to 9. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/dutra-returns-card-of-63-eight-under-par-on-coast.html | Dutra Returns Card of 63, Eight Under Par, on Coast | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/miss-wilson-british-champion-sails-to-play-in-us-golf-tourney-trip.html | Miss Wilson, British Champion, Sails to Play In U.S. Golf Tourney; Trip Is Father's Gift | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/wu-ladd-ends-life-by-shot-in-park-here-springfield-mass-man-uncle.html | W.U. LADD ENDS LIFE BY SHOT IN PARK HERE; Springfield (Mass.) Man, Uncle of Adjutant General of Connecticut, Feared Failing Health. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/a-jersey-prison-farm.html | A JERSEY PRISON FARM. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/text-of-the-bill-embodying-plan-to-aid-the-idle-roosevelt-reads.html | Text of the Bill Embodying Plan to Aid the Idle; ROOSEVELT READS MESSAGE AT ALBANY. | True | Special to The New York Times. | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/school-delay-likely-in-war-on-paralysis-wynne-ready-to-recommend-a.html | SCHOOL DELAY LIKELY IN WAR ON PARALYSIS; Wynne Ready to Recommend a Week's Stay on Opening as "Extra Precaution." SIMILAR ACTION IN JERSEY Decision of State Health Board on Monday Awaited by County and City Groups. 53 NEW CASES IN DAY HERE Quarantine Ordered at the Neponsit Beach Hospital--Two New Patients in Westchester. Westchester Has Two New Cases. Eleven New Cases in Nassau. State Lists 22 New Patients. 90 Cases for Week in Jersey. Newark Has Two New Cases. Two Boys Stricken in Bergen. Elizabeth to Act on Schools. Second Case In Morris County. School Openings Delayed. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/rules-for-sutherland-new-haven-probate-court-awards-custody-of.html | RULES FOR SUTHERLAND.; New Haven Probate Court Awards Custody of Children to Him. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/trail-named-for-schiff-boy-scouts-honor-benefactor-in-dedication.html | TRAIL NAMED FOR SCHIFF.; Boy Scouts Honor Benefactor in Dedication Ceremonies. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/will-aid-home-owners-ridgewood-bank-to-take-over-mortgages-of-the.html | WILL AID HOME OWNERS.; Ridgewood Bank to Take Over Mortgages of the Globe. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/state-closes-bank-and-its-subsidiary-europe-trust-with-9500000.html | STATE CLOSES BANK AND ITS SUBSIDIARY; Europe Trust, With $9,500,000 Deposit Liabilities, Shut by Impaired Assets. 15,744 PATRONS AFFECTED Safe Deposit Company, Part of First Av. Institution, to Be Liquidated. POLICE HOLD BACK CROWD Ask More Help When 1,000 Milling About Doors Begin to Hold Indignation Meetings. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/ad-manager-joins-hull-co.html | Ad Manager Joins Hull & Co. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/driftwood-not-towed-in.html | Driftwood Not Towed In. | True | WARDWELL JONES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/af-of-l-adamant-against-wage-cuts-green-assails-writers-prediction.html | A.F. OF L. ADAMANT AGAINST WAGE CUTS; Green Assails Writer's Prediction He Will Favor Reductions-- Criticizes Bankers. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/vatican-to-share-in-fascist-youth-education-rome-will-permit.html | Vatican to Share in Fascist Youth Education; Rome Will Permit Catholic Clubs to Reopen | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/lady-herbert-sails-for-europe-today-departing-on-the-brittanic.html | LADY HERBERT SAILS FOR EUROPE TODAY; Departing on the Brittanic-- Seven Other Vessels Leaving, Four for the South. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/line-aids-students-going-abroad.html | Line Aids Students Going Abroad. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/municipal-loans-awards-of-new-security-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Awards of New Security Issues to Investment Bankers Are Announced. State of New Hampshire. Louisville, Ky. Buffalo, N.Y. Sales of Annuities Increased. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/files-3-income-taxliens-corwin-acts-against-individual-and-2.html | FILES 3 INCOME TAX-LIENS.; Corwin Acts Against Individual and 2 Corporations in Brooklyn. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/harder-of-indians-stops-browns-131-permits-only-four-hits-while.html | HARDER OF INDIANS STOPS BROWNS, 13-1; Permits Only Four Hits While Mates Collect Sixteen Off Gray and Kimsey. | True | | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/woman-lawyer-joins-bank-of-us-inquiry-cheney-names-mrs-schindler-of.html | WOMAN LAWYER JOINS BANK OF U.S. INQUIRY; Cheney Names Mrs. Schindler of Albany to Aid Swift in Checking Records of Trial Here. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/corkran-reaches-final-in-golf-play-philadelphian-beats-parker-by-2.html | CORKRAN REACHES FINAL IN GOLF PLAY; Philadelphian Beats Parker by 2 Up in Isham Cup Tourney at Ekwanok. WADSWORTH ALSO GAINS Groton School Graduate of 1930 Scores Over Smith at 19th Hole In Semi-Final Match. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/liverpools-cotton-week-british-stocks-continue-to-decrease-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Continue to Decrease; Imports Slightly Larger. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/receives-yugoslav-honor-duchess-of-talleyrand-gets-medal-for-aiding.html | RECEIVES YUGOSLAV HONOR; Duchess of Talleyrand Gets Medal for Aiding Serbia's Fight on Typhus. | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/new-molnar-comedy-postponed.html | New Molnar Comedy Postponed. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/trails-lynch-abductors-roche-predicts-arrest-of-gang-in-two-days.html | TRAILS LYNCH ABDUCTORS.; Roche Predicts Arrest of Gang in Two Days. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/traps-crown-won-by-ohio-minister-rev-garrison-roebuck-in-10th-try.html | TRAPS CROWN WON BY OHIO MINISTER; Rev. Garrison Roebuck, in 10th Try at Clay Targets, Takes Grand American Handicap. AN UNKNOWN IN THE FIELD Victor Undecided Whether to Compete Until Last Moment--Triumphs in Shoot-Off. Ohioans Win Fourth, Sixth. Miss Jay Leads Women. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/hoover-proclaims-fire-prevention-week-sets-oct-610-and-asks-help-in.html | HOOVER PROCLAIMS FIRE PREVENTION WEEK; Sets Oct. 6-10, and Asks Help in Cutting Toll, Which in 1930 Was Many Lives and $500,000,000. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/17-paterson-pickets-held-arrest-follow-disorders-among-strikers-at.html | 17 PATERSON PICKETS HELD; Arrest Follow Disorders Among Strikers at Silk Factories. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/mother-sees-miss-ravior-win-toronto-swim-gets-congratulations-of.html | Mother Sees Miss Ravior Win Toronto Swim; Gets Congratulations of Admiral Jellicoe | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/atcherley-crashes-on-eve-of-air-races-british-pilot-hurt-as-landing.html | ATCHERLEY CRASHES ON EVE OF AIR RACES; British Pilot Hurt as Landing Strut Drops on Test Flight at Cleveland. SCHOENHAIR TRIES SPEED In Holman Ship, He Attains Nearly 250 Miles Per Hour--132 Are Entered in 43 Events. Women Pace Air Derby. | True | From a Staff Correspondent of The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/report-on-credits-issued-in-geneva-recommendations-in-survey-on.html | REPORT ON CREDITS ISSUED IN GENEVA; Recommendations in Survey on International Loans Are Called Vague. DISAPPOINTMENT IS NOTED Board Leaves Much of Problem Entrusted to It in May to Foreign Ministers. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/await-seasonal-glass-pickup.html | Await Seasonal Glass Pick-Up. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/manila-prepares-for-hurley.html | Manila Prepares for Hurley. | True | Wireless to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/gold-star-group-back-thornton-wilder-and-commander-eh-smith-also.html | GOLD STAR GROUP BACK.; Thornton Wilder and Commander E.H. Smith Also Return. | True | | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/singer-knocks-out-martin-in-second-punishes-rival-so-badly-that.html | SINGER KNOCKS OUT MARTIN IN SECOND; Punishes Rival So Badly That Referee Halts Bout Before 4,000 at Coney Island. LOSER GROGGY IN FIRST Rosenbloom Outpoints de Salvo in Semi-Final Match--Lynch Stops Esposito. Referee's Action Opportune. Semi-Final to Rosenbloom. | True | By James P. Dawson. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/hoover-goes-to-camp-eleven-guests-invited-president-to-be-host-to.html | HOOVER GOES TO CAMP; ELEVEN GUESTS INVITED; President to Be Host to Two Publishers and Three Membersof 'Little Cabinet.' | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/believes-hazleton-at-sea-former-justice-doubts-his-son-is-held-by.html | BELIEVES HAZLETON AT SEA; Former Justice Doubts His Son Is Held by Kidnappers. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/894-italian-planes-start-sham-fights-air-force-starting-from-pisa.html | 894 ITALIAN PLANES START SHAM FIGHTS; Air Force, Starting From Pisa, Will Make Raid on Naval Base at Spezia. KING TO SEE MANOEUVRES Many Problems Left Unsolved in World War Actions Are Expected to Be Decided. | True | Wireless to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/theatre-guild-forms-new-producing-units-separate-committee-of-two.html | THEATRE GUILD FORMS NEW PRODUCING UNITS; Separate Committee of Two for Each Play Will Replace Board of Managers in Supervising. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/add-cars-as-traffic-ebbs-roads-put-on-8264-units-of-new-freight.html | ADD CARS AS TRAFFIC EBBS.; Roads Put on 8,264 Units of New Freight Equipment in 7 Months. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/mrs-moore-gains-horse-show-prize-rides-susan-mcdonald-to-first.html | MRS. MOORE GAINS HORSE SHOW PRIZE; Rides Susan McDonald to First Place in Ladies' Saddle Class at Pittsfield. MISS WARREN WINS TWICE Her Wild Gold Scores in Children's Jumpers and Ladies' Hunter Events--Blue Jay Victor. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/moyle-and-allen-set-for-flight-to-seattle-plane-fully-tuned-with.html | MOYLE AND ALLEN SET FOR FLIGHT TO SEATTLE; Plane Fully Tuned, With Only a Permit From the Japanese Authorities Now Bring Awaited. | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/dr-gibbons-claims-a-record-in-africa-explorer-says-in-paris-he-was.html | DR. GIBBONS CLAIMS A RECORD IN AFRICA; Explorer Says in Paris He Was First to Cross Continent by Rail --Back From Long Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/wholesale-business-registers-increase-preparations-for-autumn-noted.html | WHOLESALE BUSINESS REGISTERS INCREASE; Preparations for Autumn Noted by Weekly Reviews--Retail Lines Fairly Steady. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/roosevelt-asks-20000000-for-jobless-raising-fund-by-a-50-income-tax.html | ROOSEVELT ASKS $20,000,000 FOR JOBLESS, RAISING FUND BY A 50% INCOME TAX RISE; WOULD PROVIDE WORK WITH 5-DAY WEEK; LEGISLATORS ARE CORDIAL Governor Reads Message Emphasizing Growing Need for Relief. DECLARES AGAINST 'DOLE' Federal Government May Act He Observes, but State Must Lead the Way. BOARD OF THREE HIS PLAN Aid for Counties and Cities Authorized as Well as Local Bond Issues. Message Warmly Received. Six Bills Are Introduced. Public Works a Primary Means. Bars Payments as a "Dole." Against Retroactive a Tax. Says Duty Is the State's. Stresses Need of Private Action. Estimates Tax Increases. Still Longer Session Is Seen. | True | By W.a. Warn. Special To the New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/police-department.html | Police Department. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/old-ironsides-gets-citys-welcome-today-parade-in-bay-and-up-hudson.html | 'OLD IRONSIDES' GETS CITY'S WELCOME TODAY; Parade in Bay and Up Hudson to 79th Street Will Mark Arrival of Historic Frigate for Visit. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/to-investigate-building-of-attica.html | To Investigate Building of Attica. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/a-juvenile-rodeo-enlivens-newport-children-display-skill-at-riding.html | A JUVENILE RODEO ENLIVENS NEWPORT; Children Display Skill at Riding and Roping in Junior Show to Aid Children's Camp. CASINO DANCES RESUMED Theatre Stockholders Meet and Increase Capital to $100,000,Splitting Stock 4 for 1. Casino Stockholders Meet. Mixed Doubles Tournament. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/goldman-beats-london-east-sider-gets-decision-in-five-rounds-at.html | GOLDMAN BEATS LONDON.; East Sider Gets Decision in Five Rounds at Canarsie. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/larchmont-race-won-by-alberta-marx-sloop-leads-interclubs-of-long.html | LARCHMONT RACE WON BY ALBERTA; Marx Sloop Leads Interclubs of Long Island Sound Fleet Over Three Miles. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/predeath-gift-law-held-to-be-illegal-federal-judge-in-wilmington.html | PRE-DEATH GIFT LAW HELD TO BE ILLEGAL; Federal Judge in Wilmington Rules Against Government in Suit Over du Pont Estate. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/french-net-stars-drill-for-matches-practice-at-germantown-for-next.html | FRENCH NET STARS DRILL FOR MATCHES; Practice at Germantown for Next Week's Tests With Americans and British.BRUGNON OPPOSES MERLINDavis Cup Player Loses First Set, Wins Next--Boussus, BernardAlso Work Out. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/burmese-rebel-to-die-36-companions-of-king-golden-crow-also-are.html | BURMESE REBEL TO DIE.; 36 Companions of "King Golden Crow" Also Are Sentenced. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/natty-bumppo-wins-in-yachting-series-leads-star-class-craft-at.html | NATTY BUMPPO WINS IN YACHTING SERIES; Leads Star Class Craft at Geneva, but Trails Red Star by One Point. | True | | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/san-beau-7to5-favorite-in-lincoln-handicap-today.html | San Beau 7-to-5 Favorite In Lincoln Handicap Today | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/400000000-credit-set-up-for-britain-by-new-york-and-paris-banking.html | $400,000,000 CREDIT SET UP FOR BRITAIN BY NEW YORK AND PARIS BANKING GROUPS; NEW GOVERNMENT SURE OF MAJORITY OF 50; HUGE LOAN QUICKLY MADE Paris and New York to Divide it-French Public Gets $100,000,000. FUND AVAILABLE FOR YEAR Morgan & Co. Head American Group Which Will Protect Sterling as It Was in 1925. INTEREST NOT DISCLOSED Bonds May Be Sold in France at 4 Per Cent--Lamont Denies Political Terms. Rate Is Kept Secret. $400,000,000 LOAN IS MADE TO BRITAIN Denies Political Pressure. Interest on Amount in Use. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/letters-to-the-editor-rail-travel-too-costly-rates-must-come-down.html | Letters to the Editor; RAIL TRAVEL TOO COSTLY. Rates Must Come Down, It Is Held, to Overcome Motor Competition. WHAT OF THE CHILDREN? Recent Conference, It Is Held, Accomplished Very Little. Italy's Rising Birth-Rate. Garrison-on-Hudson. For an Extra Session. Electric Rates a Puzzle. Explaining the Farmer. | | AN OBSERVER.PHILIP RICE, M.D.RUDOLPH PUCELLI.G.W. GARRISON.JACK SHAPIRO.JOS WERTHEIM.HOMER M. GREEN. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/held-in-du-pont-gem-raid-husband-accused-of-selling-part-of-loot.html | HELD IN DU PONT GEM RAID.; Husband Accused of Selling Part of Loot Stolen by Servant. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/july-15-pay-cuts-affected-33238-increase-over-number-in-month-ended.html | JULY 15 PAY CUTS AFFECTED 33,238; Increase Over Number in Month Ended June 15 Is Reported by 238 Establishments. AVERAGE DECREASE LESS It Was 9.7 Per Cent, Against 10.8 in the Preceding 30 Days, Labor Department Reveals. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/rival-mikado-cast-picked-shuberts-choose-gilbert-and-sullivan.html | RIVAL 'MIKADO' CAST PICKED; Shuberts Choose Gilbert and Sullivan Company for Boston. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/sovereigns-of-siam-hear-scotch-music-ballad-opera-revived-and-other.html | SOVEREIGNS OF SIAM HEAR SCOTCH MUSIC; Ballad Opera Revived and Other Highland Airs Heard at Banff Festival. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/wine-bricks-ruled-as-legal.html | "Wine Bricks" Ruled as Legal. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/sails-to-see-mussolini-engineer-to-confer-on-developing-italys.html | SAILS TO SEE MUSSOLINI.; Engineer to Confer on Developing Italy's Asbestos Deposits. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/study-hankow-relief-american-officials-in-china-to-advise-on-100000.html | STUDY HANKOW RELIEF.; American Officials in China to Advise on $100,000 Red Cross Fund. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/athletics-buy-rookie-pitcher.html | Athletics Buy Rookie Pitcher. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/lipton-not-to-challenge-for-americas-cup-next-year-according-to.html | Lipton Not to Challenge for America's Cup Next Year, According to Reports in England | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/state-bank-aides-named-deputy-superintendents-examiners-and.html | STATE BANK AIDES NAMED.; Deputy Superintendents, Examiners and Assistants Appointed. | True | Special to The New York Times. | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/business-world-jobbers-hold-up-on-orders-gift-sales-better-than.html | BUSINESS WORLD; Jobbers Hold Up on Orders. Gift Sales Better Than Expected. Men's Wear Sales Taper Off. Cheap Flatware Demand Revives. Coat Reorders More Numerous. Novelty Furniture Sales Up. Fall Silk Orders Heavier. Electrical Goods Market Active. Lightweight Felts Move Freely. Some Printcloth Styles Active. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/miss-moore-wins-jersey-net-final-defeats-miss-pittenger-63-63-in.html | MISS MOORE WINS JERSEY NET FINAL; Defeats Miss Pittenger, 6-3, 6-3, in Coast Tourney--Bryan Victor Over Buxby. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/the-governor-on-relief.html | THE GOVERNOR ON RELIEF. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/auto-blast-victims-identified.html | Auto Blast Victims Identified. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/macy-denounces-dunnigan-in-reply-calls-plea-to-extend-inquiry.html | MACY DENOUNCES DUNNIGAN IN REPLY; Calls Plea to Extend Inquiry Up-State 'Piece of Cheek' From Doyle Defender. WOULD EXPOSE ALL GRAFT Promises to Back Investigations Wherever There Is Corruption -- Love and Post Praised. Will Meet Up-State Leaders. Accuses Dunnigan of Bad Faith. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/rain-stops-dancing-at-stadium-concert-program-of-denishawn-troupe.html | RAIN STOPS DANCING AT STADIUM CONCERT; Program of Denishawn Troupe, Already Postponed Twice, Is Finally Abandoned. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/abraham-l-miller-horticulturist-dead-proprietor-of-long-island.html | ABRAHAM L. MILLER, HORTICULTURIST, DEAD; Proprietor of Long Island Greenhouses Is Victim of HeartDisease in 66th Year. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/rain-halts-play-in-title-doubles-all-scheduled-tennis-matches-at.html | RAIN HALTS PLAY IN TITLE DOUBLES; All Scheduled Tennis Matches at Brookline Postponed by the Downpour. FINAL IS SET FOR TUESDAY Doeg and Lott Will Resume Unfurnished Contest With Shieldsand Wood Today. Other Semi-Final Monday. Advance Through Default. | True | By Allison Danzig. Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/2-storage-plants-sold-in-manhattan-fur-merchants-add-to-their.html | 2 STORAGE PLANTS SOLD IN MANHATTAN; Fur Merchants Add to Their Holdings in West Twentyeighth Street.DEAL ON EAST 55TH STREET Hahn Brothers Buy Seven-Story Warehouse to Store Works ofArt-- Other Trading. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/nassau-stops-autos-in-gangster-drive-motorists-asked-to-present.html | NASSAU STOPS AUTOS IN GANGSTER DRIVE; Motorists Asked to Present Their Licenses at City Line From Midnight to 6 A.M. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/news-of-markets-in-london-and-paris-tone-generally-dull-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Generally Dull on the English Exchange--Credit Conditions Easy. FRENCH STOCKS DECLINE Prices Weaken Under Selling Movement and Unfavorable NewYork Advices. Trend Downward in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/ask-leasedwire-rate-cut-exchange-brokers-prompted-by-decline-in.html | ASK LEASED-WIRE RATE CUT; Exchange Brokers Prompted by Decline in Volume of Trading. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/irish-republican-editor-arrested.html | Irish Republican Editor Arrested. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/three-more-held-in-check-forgeries-arrests-follow-passing-of-fake.html | THREE MORE HELD IN CHECK FORGERIES; Arrests Follow Passing of Fake Paper on Central Hanover and National City Branches. LINKED WITH GANG ACTIVITY Bronx Man, 61, Said to Have Confessed Business Was So Easy HeEntered It on "Own Hook." Central Hanover Gets Check. Used Proceeds for Loan. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/wool-trade-irregular-business-fairly-good-with-some-house-poor-with.html | WOOL TRADE IRREGULAR.; Business Fairly Good With Some House, Poor With Others. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/wool-tops.html | WOOL TOPS. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/manhattan-farmers.html | MANHATTAN FARMERS. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/animal-character-likened-to-mans-dr-ditmars-in-book-says-it-may-be.html | ANIMAL CHARACTER LIKENED TO MAN'S; Dr. Ditmars in Book Says It May Be Phlegmatic, Perverse, Diffident and Deceitful. FINDS A CONSCIENCE, TOO Curator of Bronx Zoo Makes a Plea for the Preservation of Wild Life. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/enters-foreign-service-wh-beck-assistant-to-stimson-is-assigned-to.html | ENTERS FOREIGN SERVICE.; W.H. Beck, Assistant to Stimson, Is Assigned to Ottawa. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/ecuadors-minister-here-resigns.html | Ecuador's Minister Here Resigns. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/filipinos-swing-to-davis-bill-would-remove-protection-for.html | FILIPINOS SWING TO DAVIS; Bill Would Remove Protection for Legislators Caught Gambling. | True | Wireless to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/chinese-reds-seize-missionary.html | Chinese Reds Seize Missionary. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/argentina-calls-election-president-and-vice-president-to-be-chosen.html | ARGENTINA CALLS ELECTION; President and Vice President to Be Chosen Nov. 8, Cabinet Decides. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/santa-paula-four-plans-game-today-argentine-polo-team-will-meet.html | SANTA PAULA FOUR PLANS GAME TODAY; Argentine Polo Team Will Meet Greentree Riders if Field Fit for Play Is Found. ARMY CONTEST TOMORROW First Division to Engage Fort Hamilton in Colyer Trophy Match-- Hurlingham Also in Action. | True | Rotofotos. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/george-throws-ledoux-scores-in-2513-in-mat-bout-at-the-philadelphia.html | GEORGE THROWS LEDOUX.; Scores in 25:13 in Mat Bout at the Philadelphia Stadium. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/mrs-la-follettes-will-four-children-get-equal-portions-of-90000.html | MRS. LA FOLLETTE'S WILL; Four Children Get Equal Portions of $90,000 Estate. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/urges-cash-for-veterans-commander-wolman-at-kansas-city-outlines.html | URGES CASH FOR VETERANS; Commander Wolman at Kansas City Outlines Program. | True | | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/tokyo-is-obdurate-on-herndon-permit-transpacific-flight-likely-to.html | TOKYO IS OBDURATE ON HERNDON PERMIT; Transpacific Flight Likely to Be Held Up Unless Officials Change Views. AMERICAN RULES ARE CITED Aviation Chief Contends That Same Violations in This Country Would Be Punished by Us. Japanese Rules Similar. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/discuss-purchase-of-cotton-by-board-seven-southern-senators-confer.html | DISCUSS PURCHASE OF COTTON BY BOARD; Seven Southern Senators Confer With Members of FederalFarm Body .NO AGREEMENT REACHED George Plan Calls for a 12-Cent 6,000,000-Bale Deal on PledgeNot to Plant In 1932. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/munson-line-sailings-interrupted.html | Munson Line Sailings Interrupted. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/army-band-to-tour-sixteen-states.html | Army Band to Tour Sixteen States. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/168-picked-police-qualify-at-perry-where-the-national-shooting.html | 168 PICKED POLICE QUALIFY AT PERRY; WHERE THE NATIONAL SHOOTING MATCHES ARE BEING HELD. | True | By Hanson W. Baldwin, Staff Correspondent of the New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/moose-parade-at-atlantic-city.html | Moose Parade at Atlantic City. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/held-on-bad-check-charge-woman-in-los-angeles-lived-12-years-on.html | HELD ON BAD CHECK CHARGE; Woman in Los Angeles Lived 12 Years on Transactions. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/slump-at-irish-ford-plant-exports-in-first-half-of-1931-were-only-a.html | SLUMP AT IRISH FORD PLANT; Exports in First Half of 1931 Were Only a Fifth of Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/sir-hall-caines-recovery-seen.html | Sir Hall Caine's Recovery Seen. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/rogers-says-big-money-goes-to-party-that-supports-it.html | Rogers Says Big Money Goes To Party That Supports It | True | WILL ROGERS. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/de-sibour-flies-toward-moscow.html | De Sibour Flies Toward Moscow. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/dox-men-cheered-on-city-hall-steps-dox-fliers-welcomed-at-city-hall.html | DO-X MEN CHEERED ON CITY HALL STEPS; DO-X FLIERS WELCOMED AT CITY HALL. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/mrs-cofer-hostess-to-hampton-players-mr-and-mrs-fulton-cutting-give.html | MRS. COFER HOSTESS TO HAMPTON PLAYERS; Mr. and Mrs. Fulton Cutting Give Dinner at Southampton Preceding Performance. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/langdon-b-valentine-to-be-buried-today-funeral-will-be-held-in.html | LANGDON B. VALENTINE TO BE BURIED TODAY; Funeral Will Be Held in Islip, L.I., for Vice President of Paint and Varnish Company Here. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/john-hanson-dies-jersey-politician-former-head-of-middlesex.html | JOHN HANSON DIES; JERSEY POLITICIAN; Former Head of Middlesex Elections Board Once Was New York Bootblack. WAS McKINLEY SUPPORTER He Also Was Head of First Club in Country Formed to Aid Presidential Campaign. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/plattsburgausable-trains-are-cut-off-rockwell-kent-loses-line-he.html | Plattsburg-Ausable Trains Are Cut Off; Rockwell Kent Loses Line He Fought For | True | Special to The New York Times. | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/lindberghs-feted-at-dinner-in-tokyo-function-climaxing-busy-day-of.html | LINDBERGHS FETED AT DINNER IN TOKYO; Function Climaxing Busy Day of Honors Heard by Radio Here and Throughout Japan. COLONEL PRAISES AVIATION His Speech Stresses Part Played by Flying and Wireless in Bringing World's Nations Together. Find Lindbergh Likeable. Intimate They Will Fly Home. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/nixonnirdlinger-left-an-estate-of-730328-wife-who-killed-him-at.html | NIXON-NIRDLINGER LEFT AN ESTATE OF $730,328; Wife, Who Killed Him at Nice, Receives Income From Third of It by Pre-Nuptial Agreement. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/wm-farmer-dies-illinois-exjurist-justice-of-state-supreme-court-for.html | W.M. FARMER DIES; ILLINOIS EX-JURIST; Justice of State Supreme Court for 25 Years Succumbs at Age of 78. SUFFERED STROKE IN 1926 Had Kept Up With His Share of Cases Despite His Illness Until Retirement in May. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/montreal-triumphs-over-reading-6-to-4-galleys-double-clinches-game.html | MONTREAL TRIUMPHS OVER READING, 6 TO 4; Galley's Double Clinches Game Which Ends in 6th Because of Rain--Poole Hits Well. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/dox-ii-flies-the-alps-to-new-home-in-italy-german-crew-will-take-it.html | DO-X II FLIES THE ALPS TO NEW HOME IN ITALY; German Crew Will Take It On to Genoa Before Turning It Over to Rome. | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/money.html | MONEY | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/harvey-thomas-now-believed-alive.html | Harvey Thomas Now Believed Alive. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/aldrichs-armida-wins-ladies-plate-finishes-with-35-points-in.html | ALDRICH'S ARMIDA WINS LADIES' PLATE; Finishes With 35 Points in Eastern Yacht Club Series OffMarblehead.THISBE TAKES FINAL RACE Merle-Smith's Entry Gains SecondPlace in Standings, With Gitane Third. The Sasqua Withdraws. Only One to Win Two Firsts. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/st-augustine-celebrates-oldest-city-cuts-6foot-366th-anniversary.html | ST. AUGUSTINE CELEBRATES; Oldest City Cuts 6-Foot 366th Anniversary Birthday Cake. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/miss-case-chooses-bridal-attendants-will-wed-hamilton-robinson-in.html | MISS CASE CHOOSES BRIDAL ATTENDANTS; Will Wed Hamilton Robinson in Old First Church, Martha's Vineyard, Sept. 12. DR. WYLIE TO OFFICIATE Miss Sally Hayes to Be Honor Maid for Banker's Daughter--R.T. Miller 3d Best Man. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/france-to-renounce-mandate-to-syria-wants-it-independent-nation-in.html | France to Renounce Mandate to Syria; Wants It Independent Nation in League | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/mrs-hill-defeats-miss-van-wie-1-up-triumphs-on-extra-hole-to-gain.html | MRS. HILL DEFEATS MISS VAN WIE, 1 UP; Triumphs on Extra Hole to Gain Final of Women's Western Golf Tourney. MRS. PRESSLER ALSO WINS California Star Conquers Miss Beebe, 5 and 4--To Play for the Title Today. Hits Ball Out of Bounds. Mrs. Hill Sinks 10-Footer. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/glick-outpoints-aragon-gets-decision-in-main-sixround-bout-at-long.html | GLICK OUTPOINTS ARAGON.; Gets Decision in Main Six-Round Bout at Long Beach Stadium. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/litvinoff-sees-hope-in-pact-with-paris-says-treaty-would-have-more.html | LITVINOFF SEES HOPE IN PACT WITH PARIS; Says Treaty Would Have More Decisive Bearing on Europe Than Any Since War. VISITS CURTIUS IN BERLIN Moscow Foreign Minister Urges Economic Non--Aggression Policy, on Way to Geneva. SEES KELLOGG PACT FLAW He Holds Its Universality Suggests Weakness--Advocates Unilateral Treaties to Back It. Denies Talks With Poland. Would Add to Kellogg Pact. Litvioff Visits Curtius. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/cotton-cloth-index-recedes-to-recent-low-optimistic-views-within.html | Cotton Cloth Index Recedes to Recent Low, Optimistic Views Within Industry Increase | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/25000-in-st-louis-see-cards-win-64-champions-celebrate-return-from.html | 25,000 IN ST. LOUIS SEE CARDS WIN, 6-4; Champions Celebrate Return From East by 4-Run Rally in 8th to Upset Pirates. ADAMS STARS AT THE BAT His Double Provides Necessary Margin--Rhem, Lindsey and Hallahan Hurl for Victors. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/adds-to-trust-payments-twentieth-century-depositor-to-distributs.html | ADDS TO TRUST PAYMENTS.; Twentieth Century Depositor to Distributs Interest on Funds. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/dr-mclellan-back-to-speed-state-spa-confers-with-architect-and.html | DR. M'CLELLAN BACK TO SPEED STATE SPA; Confers With Architect and Reports Saratoga Waters Equal to Best in Europe. FOUND RESORTS THRIVING They Have Lost Less Tourist Trade Than Any Other Centres Abroad, His Survey Shows. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/hollyrood-roman-annexes-215-trot-takes-straight-heats-in-grand.html | HOLLYROOD ROMAN ANNEXES 2:15 TROT; Takes Straight Heats in Grand Circuit Closing Feature at Springfield, Ill. JOSEDALE ALSO TRIUMPHS Captures Three Straight Whirls in 2:20 Event, Shaking Off Lucille June. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/moves-auditing-staffs-new-york-central-to-send-165-to-cincinnati25.html | MOVES AUDITING STAFFS.; New York Central to Send 165 to Cincinnati--25 in Cleveland. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/the-screen-infatuation-vs-love.html | THE SCREEN; Infatuation vs. Love. | True | By Mordaunt Hall. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/sues-thomas-luke-jr-for-divorce.html | Sues Thomas Luke Jr. for Divorce. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/to-merge-philippine-mines-american-company-seeks-to-combine.html | TO MERGE PHILIPPINE MINES; American Company Seeks to Combine Forty-three Gold Claims. | True | Wireless to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/hope-is-home-first-in-pequot-yc-race-riggs-class-class-q-sloop-leads-the.html | HOPE IS HOME FIRST IN PEQUOT Y.C. RACE; Riggs Class Q Sloop Leads the Fleet in Thrash to Cornfield Light and Back. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/trusts-to-confer-on-tax-officials-to-meet-monday-to-study.html | TRUSTS TO CONFER ON TAX.; Officials to Meet Monday to Study Stock-Transfer Procedure. | True | | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/argentina-to-ship-gold-sum-of-1398280-will-leave-buenos-aires-for.html | ARGENTINA TO SHIP GOLD.; Sum of $1,398,280 Will Leave Buenos Aires for This City Toddy. | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/inquiry-halts-a-drive-for-child-camp-fund-two-admit-they-were-to.html | INQUIRY HALTS A DRIVE FOR CHILD CAMP FUND; Two Admit They Were to Divide 65% of Receipts--One Says He Formerly Was a Cook. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/french-to-enter-air-race-machines-said-to-have-great-speed-will-fly.html | FRENCH TO ENTER AIR RACE; Machines Said to Have Great Speed Will Fly for Schneider Trophy. | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/street-regains-famous-baseball-he-caught-in-washington-monument.html | Street Regains Famous Baseball He Caught In Washington Monument Test 23 Years Ago | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/french-hail-loan-to-britain-as-ally-200000000-credit-is-viewed-as.html | FRENCH HAIL LOAN TO BRITAIN AS ALLY; $200,000,000 Credit Is Viewed as Evidence That Old Bond Has Been Cemented Anew. QUICK ACTION SETS RECORD Paris Financial Market Also Is Sounded on Long-Term Operation by London. Approval Nearly Unanimous. FRENCH HAIL LOAN TO BRITAIN AS ALLY Text of Communique. | True | By Carlisle MacDonald. Special Cable To the New York Times.by Carlisle MacDonald. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/reports-colombia-settles-claim.html | Reports Colombia Settles Claim. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/quotations-firmer-in-counter-trading-bank-stocks-rally-after-the.html | QUOTATIONS FIRMER IN COUNTER TRADING; Bank Stocks Rally After the First Hour--Singer Gains in Industrials. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/north-shore-to-see-polo-benefit-match-sept-6-for-infirmary-attracts.html | NORTH SHORE TO SEE POLO.; Benefit Match Sept. 6 for Infirmary Attracts Many Colonists. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/london-announces-credit-loan-is-regarded-as-insurance-for-common.html | LONDON ANNOUNCES CREDIT.; Loan Is Regarded as "Insurance for Common Protection." | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/test-baltimore-line-ship-officers-report-1832knot-speed-by-third.html | TEST BALTIMORE LINE SHIP.; Officers Report 18.32-Knot Speed by Third New Vessel of Fleet. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/kent-cricket-team-beats-new-zealand-scores-decisive-triumph-margin.html | KENT CRICKET TEAM BEATS NEW ZEALAND; Scores Decisive Triumph, Margin Being Nine Wickets--Surrey Downs Leicestershire. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/murder-as-an-art.html | Murder as an Art. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/speaker-to-broadcast-series.html | Speaker to Broadcast Series. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/jones-beach-mall-to-be-opened-today-plaza-feature-is-slate-map-of.html | JONES BEACH MALL TO BE OPENED TODAY; Plaza Feature Is Slate Map of Long Island, 32 Feet Long, Set in Many Hues. CONVENIENT FOR AUTOISTS They May Now Alight Nearer the Boardwalk--Cafeteria to Be Ready Oct. 1. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/administrator-urged-for-idle-relief-fund-long-island-group-asks.html | ADMINISTRATOR URGED FOR IDLE RELIEF FUND; Long Island Group Asks Governor to Put One Man in Charge of Emergency Work. | True | | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/savings-deposits-decline-2326198-decrease-in-state-in-july-first.html | SAVINGS DEPOSITS DECLINE $2,326,198; Decrease in State in July, First for Any Month This Year, Is Held Normal for Season. $7,871,449 DROP IN CITY Reduction of Interest Rate Seen as Factor--Gain Reported in the Number of Accounts. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/mgr-dunn-mentioned-for-providence-see-auxiliary-bishop-here-would.html | MGR. DUNN MENTIONED FOR PROVIDENCE SEE; Auxiliary Bishop Here Would Succeed Bishop Hickey, Who Would Get St. Paul Post. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/regan-handball-victor-pairs-with-trulio-to-beat-vaux-and-remey-215.html | REGAN HANDBALL VICTOR; Pairs With Trulio to Beat Vaux and Remey, 21-5, 21-14. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/elizabeth-wars-on-idlers-15-arrested-in-drive-to-break-up-gangs.html | ELIZABETH WARS ON IDLERS; 15 Arrested in Drive to Break Up Gangs Loitering on Streets. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/explains-link-to-mayor-maier-says-he-met-walker-accidentally-on.html | EXPLAINS LINK TO MAYOR.; Maier Says He Met Walker Accidentally on Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/80-victims-of-revolt-are-buried-in-lisbon-funerals-reveal-toll-was.html | 80 VICTIMS OF REVOLT ARE BURIED IN LISBON; Funerals Reveal Toll Was Higher Than Announced--Bomb Explodes at Embassy in Madrid. | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/wired-music-plea-for-phones-upheld-commission-rules-new-type-of.html | 'WIRED MUSIC PLEA FOR PHONES UPHELD; Commission Rules New Type of Entertainment Has Right to Leased Lines. LIKENED TO RADIO SERVICE Decision Holds Telephone Company Cannot Refuse Same Traffic It Gives to Broadcasters. Broadcasting Service Cited. Van Namee Supports Contention. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/ecuadorean-to-give-lands-to-poor.html | Ecuadorean to Give Lands to Poor. | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/two-castles-at-buchlau.html | Two Castles at Buchlau. | True | BERNADOTTE E. SCHMITT. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/wm-wright-dead-noted-sportsman-retired-baking-powder-manufacturer.html | W.M. WRIGHT DEAD; NOTED SPORTSMAN; Retired Baking Powder Manufacturer Succumbs at 80 onHis Kentucky Farm.HORSE WON HAMBLETONIANHe Was Too Ill to Know of RecentTriumph for His Stable--Headed Trotting Horse Breeders. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/merrick-gables-sale-to-be-held-today-joseph-p-day-will-offer.html | MERRICK GABLES SALE TO BE HELD TODAY; Joseph P. Day Will Offer Remaining Lots and Housesat Property. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/25000-at-cape-may-view-baby-parade-300-entrants-are-applauded-in.html | 25,000 AT CAPE MAY VIEW BABY PARADE; 300 Entrants Are Applauded in Procession--New York Girl, 5, Is Queen Maysea IV. | True | Special to The New York Times. | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/realizing-offsets-sharp-rise-in-corn-gains-of-1-to-2-c-are-wiped.html | REALIZING OFFSETS SHARP RISE IN CORN; Gains of 1 to 2 c Are Wiped Out, Making Finish Unchanged to c Off.WHEAT MAKES BRIEF RALLY Ends 1/8 to 3/8c Lower Following c Upturn--Oats Lose Firmness--Rye Improves. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/gehrig-hits-no-35-but-yanks-lose-54-lou-twice-puts-mates-in-lead.html | GEHRIG HITS NO. 35 BUT YANKS LOSE, 5-4; Lou Twice Puts Mates in Lead, Then Athletics Rally in the Seventh to Clinch Game. RUFFING IS BATTED OUT Mahaffey and Earnshaw Hurl for the Victors--Cochrane, Back, Drives in Winning Run. Gehrig Gets Busy With Bat. Dickey's Single Opens Seventh. | True | By William E. Brandt. Special To the New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/cuba-lets-reforms-await-final-peace-may-use-political-prisoners-as.html | CUBA LETS REFORMS AWAIT FINAL PEACE; May Use Political Prisoners as Whip to Force through Constitutional Changes.CONGRESS MEETS MONDAYBut Amendments and Amnesty Bills Are Likely to Be Delayed-- Passage Involves Finances. Amnesty Bills Expected. Revolutionists Continue to Hope. | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/newark-wins-two-to-increase-lead-beats-bisons-twice-at-night-61.html | NEWARK WINS TWO TO INCREASE LEAD; Beats Bisons Twice at Night, 6-1, 10-6--Margin Over Wings Game and Half. McAFEE, BRENNAN VICTORS Former Takes Opener, Allowing Only Six Hits--Latter Relieved by Thomas in the Second. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/throckmorton-case-up-court-reserves-decision-on-plea-for-a-1000000.html | THROCKMORTON CASE UP.; Court Reserves Decision on Plea for a $1,000,000 Accounting. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/shakeup-in-mexico-planned-by-regime-congress-to-consider-bill-for.html | SHAKE-UP IN MEXICO PLANNED BY REGIME; Congress to Consider Bill for Tests to Remove Inefficient and Disloyal Employes. SHIFTS MADE IN CABINET General Cardenas Quits Leadership of Party to Be Interior Minister --Trevino Takes His Place. | True | Wireless to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/steele-wins-mat-bout-throws-znoski-in-25-minutes-at-babylon-before.html | STEELE WINS MAT BOUT.; Throws Znoski in 25 Minutes at Babylon Before 6,000. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/patrick-mallon-78-social-worker-dies-first-catholic-probation.html | PATRICK MALLON, 78, SOCIAL WORKER, DIES; First Catholic Probation Officer of Children's Court in Brooklyn--Knighted by Pope. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/athletes-in-walk-tomorrow.html | Athletes in Walk Tomorrow. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/move-to-reopen-bank-queensboro-national-officials-seek-300000-to.html | MOVE TO REOPEN BANK.; Queensboro National Officials Seek $300,000 to Resume Next Week. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/crowds-strew-flowers-in-rain-for-gandhi-as-he-leaves-simla-to-sail.html | Crowds Strew Flowers in Rain for Gandhi As He Leaves Simla to Sail Today for London; GANDHI ACCLAIMED AS JOURNEY STARTS Other Things Thown Out. Doctor to Accompany Him. | True | Wireless to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/two-convicts-stabbed-at-clinton.html | Two Convicts Stabbed at Clinton. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/book-notes.html | BOOK NOTES | True | | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/protests-promotion-of-colonel-darragh-representative-wyant-carries.html | PROTESTS PROMOTION OF COLONEL DARRAGH; Representative Wyant Carries to White House Complaints of Pennsylvania Veterans. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/obrien-knocks-out-cohen.html | O'Brien Knocks Out Cohen. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/5-years-for-check-forger-alleged-broker-who-resumed-old-course.html | 5 YEARS FOR CHECK FORGER; Alleged Broker, Who Resumed Old Course After Jail Term, Sentenced. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/bank-clearings-off-23-from-year-ago-weeks-total-of-5543864000.html | BANK CLEARINGS OFF 23% FROM YEAR AGO; Week's Total of $5,543,864,000 Smallest for Like Period in Many Years. DROP HERE 24 PER CENT Decline at Other Leading Cities About Equal to Average Decrese Since Jan. 1. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/mulrooney-orders-harder-crime-fight-by-police-officials-in-talk-to.html | MULROONEY ORDERS HARDER CRIME FIGHT BY POLICE OFFICIALS; In Talk to 300 High Officers He Tells Them to Give Time Off to Their Duties. WARNS ON STREET SAFETY Says Shooting of Bystanders Must Be Avoided--Widows of Slain Policemen Get Checks. Drawn Pistols for Payroll Guards. Mulrooney Distributes $1,000 Fund. MULROONEY ORDERS HARDER CRIME FIGHT Angelo Uale in Line-up. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/woman-hurt-in-bus-crash-husband-pays-drivers-fine.html | Woman Hurt in Bus Crash; Husband Pays Driver's Fine | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/royalists-attack-greek-captain.html | Royalists Attack Greek Captain. | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/army-buys-71-planes-in-2571757-order-ninetytwo-engines-and-spare.html | ARMY BUYS 71 PLANES IN $2,571,757 ORDER; Ninety-two Engines and Spare Parts Figure in Year's Largest Contract. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/crummer-sets-javelin-mark.html | Crummer Sets Javelin Mark. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/hears-bee-lines-plea-for-queens-bus-grant-prial-is-told-concern.html | HEARS BEE LINE'S PLEA FOR QUEENS BUS GRANT; Prial Is Told Concern, Operating Also in Nassau and Suffolk, Can Get $1,500,000 Credit. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/the-1931-graduate.html | THE 1931 GRADUATE. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/helen-morgan-in-broun-revue.html | Helen Morgan in Broun Revue. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/10-balky-witnesses-called-by-seabury-immunity-law-invoked-at-once.html | 10 BALKY WITNESSES CALLED BY SEABURY; Immunity Law Invoked at Once to End Defiance in Hunt for Graft. WALKER'S AIDE IS FOUND Sherwood, in Atlantic City, Refuses to Return--Maier Met the Mayor by "Accident." EWALD ACCUSER IS QUERIED Boczor Questioned in Inquiry Into Pier Leases--Theofel Examination Put Off. Walker Aide Is Found. Ewald Accuser Examined. | True | | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/memorial-to-nellie-melba-sought.html | Memorial to Nellie Melba Sought. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/postage-rates-to-britain-increased-3-cents-an-ounce.html | Postage Rates to Britain Increased 3 Cents an Ounce | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/labor-party-names-henderson-as-chief-organizes-to-battle-macdonald.html | LABOR PARTY NAMES HENDERSON AS CHIEF; Organizes to Battle MacDonald as Liberals and Tories Pledge Aid to Him. CIVIL SERVICE PAY SLASHED First Economy Move Besides Dole Cut Proposal Will Save $4,000,000. May Go to House of Lords. LABOR PARTY NAMES HENDERSON AS CHIEF Reading States Liberal View. Baldwin Explains Stand. Davis Thinks Labor Unwise. | True | By W.f. Leysmith. Special Cable To the New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/new-york-led-in-permits-building-plans-were-highest-here-in-june.html | NEW YORK LED IN PERMITS; Building Plans Were Highest Here in June. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/tolerant-france.html | TOLERANT FRANCE. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/mack-fears-haas-is-lost-to-athletics-for-rest-of-year-as-wrist.html | Mack Fears Haas Is Lost to Athletics For Rest of Year, as Wrist Fails to Mend | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/five-wilson-horses-sold-for-10700-account-for-bulk-of-saratoga.html | FIVE WILSON HORSES SOLD FOR $10,700; Account for Bulk of Saratoga Auction in Which 24 Racers Bring $15,275. ACTION GOES FOR $5,400 Son of Olambala Bought by Ryan-- Tryssail Is Disposed Of for $900. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/dance-centre-opens-glucksandor-and-felicia-sorel-seen-in.html | DANCE CENTRE OPENS.; Gluck-Sandor and Felicia Sorel Seen in "Petrouschka. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/young-broker-back-mother-pays-50000-missing-broker-back.html | YOUNG BROKER BACK; MOTHER PAYS $50,000; MISSING BROKER BACK. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/sports-today.html | Sports Today | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/dance-of-decorum-to-replace-rumba-instructors-see-need-for-new.html | 'DANCE OF DECORUM' TO REPLACE RUMBA; Instructors See Need for New Steps Appropriate to Formal Grace of Women's Styles. SPANISH, BUT NOT A TANGO Convention Adopts Innovation In 4-4 Time, Faster Than Waltz, Yet Slower Than Fox-Trot. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Ending the Bear Market. Fluctuations in August. Commodity Stabilization. A Slow Start. Watching the Tax Collections. Crude Oil Prices. Doing Their Part. Railway Equipment Buying. The Foreign-Bond Puzzle. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/nbc-gets-station-wmaq-nov-1.html | NBC Gets Station WMAQ Nov. 1. | True | | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/weeks-bond-sales-meet-brisk-demand-majority-of-offerings-of-state.html | WEEK'S BOND SALES MEET BRISK DEMAND; Majority of Offerings of State, Municipal and Utility Issues Sell in Full. MORE REFUNDING FOR RAILS I.C.C.'s Authorizations to Carriers Are Not Likely to Result in Public Marketing. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/rail-bond-average-lifted-appreciably-declines-few-in-carrier-list.html | RAIL BOND AVERAGE LIFTED APPRECIABLY; Declines Few in Carrier List on the Stock Exchange-- Utility Issues Steady. FOREIGN GROUP IRREGULAR South Americans Generally Are Better-- Government Loans Easier in Light Trading. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/suskey-out-of-tourney-injury-forces-withdrawal-from-the.html | SUSKEY OUT OF TOURNEY.; Injury Forces Withdrawal From the Middleweight Tourney. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/july-wheat-exports-slightly-above-1930-value-3367000-lessmost-other.html | JULY WHEAT EXPORTS SLIGHTLY ABOVE 1930; Value $3,367,000 Less--Most Other Grain Exports Exceeded Last Year. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/chile-tariff-shifts-take-effect-tuesday-revisions-on-imports-put.html | CHILE TARIFF SHIFTS TAKE EFFECT TUESDAY; Revisions on Imports Put Higher Taxes on Some Items-- Lowers Others. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/leaves-salesmens-group-wg-adams-joins-advertising-company-to-do.html | LEAVES SALESMEN'S GROUP; W.G. Adams Joins Advertising Company to Do Research Work. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/baltimore-downs-toronto-124-64-richmond-and-smythe-score-on-mound.html | BALTIMORE DOWNS TORONTO, 12-4, 6-4; Richmond and Smythe Score on Mound as Orioles Take Last Two Games of Series. LEAFS USE SEVEN HURLERS Three Are Sent to Box in Opener in Effort to Check Visitors-- Four See Action in Nightcap. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/revolt-subsiding-in-peru-outbreak-in-north-is-laid-to-a-personal.html | REVOLT SUBSIDING IN PERU.; Outbreak In North Is Laid to a Personal Quarrel. | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/britons-safe-in-storm-four-men-and-a-woman-reach-budapest-after.html | BRITONS SAFE IN STORM.; Four Men and a Woman Reach Budapest After Forced Landing. | True | Wireless to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/king-is-victor-on-points-beats-girondo-in-amateur-bout-at.html | KING IS VICTOR ON POINTS.; Beats Girondo in Amateur Bout at Westchester Country Club. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/roosevelt-signs-the-immunity-bills-hofstadter-measures-to-aid.html | ROOSEVELT SIGNS THE IMMUNITY BILLS; Hofstadter Measures to Aid Seabury Inquiry Are Approved Without Comment.PLAN AN UP-STATE COUPRepublicans Will Seek to Include Democratic Areas inAny Investigation There. Silent on Up-State Bills. ROOSEVELT SIGNS THE IMMUNITY BILLS Marcy Makes First Move. Albany Cited by Marcy. | True | From a Staff Correspondent of The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/bergomas-fights-tonight-meets-corri-in-eightround-bout-at-dexter.html | BERGOMAS FIGHTS TONIGHT; Meets Corri in Eight-Round Bout at Dexter Park Arena. | True | | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/heckscher-sues-bob-charging-stock-fraud-alleges-he-misrepresented.html | HECKSCHER SUES BOB, CHARGING STOCK FRAUD; Alleges He Misrepresented Worth of Chromium Shares—Promoter Attacks Complaint. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/would-control-philadelphia-steam.html | Would Control Philadelphia Steam. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/stringency-abroad-hits-capital-embassies-envoys-pay-cut-parties.html | Stringency Abroad Hits Capital Embassies; Envoys' Pay Cut, Parties Will Be Fewer | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/chain-store-sales-steady-last-month-department-and-wholesale-groups.html | CHAIN STORE SALES STEADY LAST MONTH; Department and Wholesale Groups, However, Off Sharply From Year Ago. INCREASE FOR SILK GOODS Grocery and Drug Systems in This District Also Up, Says Federal Reserve Agent. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/masked-ball-first-by-length-margin-coe-filly-is-victor-in-mohawk.html | MASKED BALL FIRST BY LENGTH MARGIN; Coe Filly Is Victor in Mohawk Claiming Stakes, Feature Event at Saratoga. BATHORSE PLACES SECOND A la Carte Scores Over Sunvir in Roamer Purse—A.C. Bostwick Triumphs on Al Neiman. Fails to Finish in Money. Time for Mile Is 1:38 3-5. | True | By Bryan Field. Special To the New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/8-held-in-narcotic-cases-commissioners-fix-bail-at-1000-to-20000.html | 8 HELD IN NARCOTIC CASES.; Commissioners Fix Bail at $1,000 to $20,000 for 7 Men and a Woman. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/crack-train-stoned-in-balkans.html | Crack Train Stoned in Balkans. | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/1100-reservists-will-sail-today-men-from-new-york-jersey-and-new.html | 1,100 RESERVISTS WILL SAIL TODAY; Men From New York, Jersey and New England to Go on Training Cruises. MANOEUVRES END SEPT. 13 Wyoming, Wicker, Evans and Philip are Ships on Which They Will Learn Seamanship. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/kelpie-takes-race-off-fishers-island-maxwell-craft-wins-event-for.html | KELPIE TAKES RACE OFF FISHERS ISLAND; Maxwell Craft Wins Event for Sound Class Sloops—Stanley's Lemon Also Scores. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/manta-is-top-weight-assigned-126-pounds-for-dade-park-handicap-of-a.html | MANTA IS TOP WEIGHT.; Assigned 126 Pounds for Dade Park Handicap of a Mile Today. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/building-awards-show-large-drop-contract-total-in-country-is-less.html | BUILDING AWARDS SHOW LARGE DROP; Contract Total in Country Is Less Than Half of Preceding Week's Aggregate. DECLINE ALSO IN PROJECTS Sharp Reversal in Upward Trend Is Reported for New Engineering Construction Plans. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/mayor-walker-abroad.html | MAYOR WALKER ABROAD. | True | | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/million-jobless-here-rybicki-says-employment-director-in-radio.html | MILLION JOBLESS HERE, RYBICKI SAYS; Employment Director in Radio Address Urges Extra Session of Congress. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/1931-is-close-to-record-year-for-health-among-workers.html | 1931 Is Close to Record Year For Health Among Workers | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/financial-markets-stocks-advance-as-bonds-display-further-strength.html | FINANCIAL MARKETS; Stocks Advance as Bonds Display Further Strength-- British Credit Welcomed. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/retail-sales-in-the-united-states.html | RETAIL SALES IN THE UNITED STATES | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/station-in-capital-asked-columbia-wants-to-synchronize-programs.html | STATION IN CAPITAL ASKED.; Columbia Wants to Synchronize Programs With Those Here. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/prof-gg-brownell-citrus-expert-dies-member-of-staff-of-department.html | PROF. G.G. BROWNELL, CITRUS EXPERT, DIES; Member of Staff of Department of Agriculture-- Formerly a Teacher at Alabama University. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/midwest-sales-down-wholesale-grocery-trade-only-line-that-gained-in.html | MID-WEST SALES DOWN.; Wholesale Grocery Trade Only Line That Gained in July. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/blackmail-and-murder.html | Blackmail and Murder. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/governors-unemployment-program.html | Governor's Unemployment Program | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/rumson-four-victor-over-norwood-112-gains-final-against-whips-in.html | RUMSON FOUR VICTOR OVER NORWOOD, 11-2; Gains Final Against Whips in Stern Cup Polo Tourney at West Long Branch. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/polo-plans-abandoned-west-declared-not-yet-ready-for-a-new-college.html | POLO PLANS ABANDONED.; West Declared Not Yet Ready for a New College Circuit. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/urges-bank-tax-protest-state-association-advises-filing-of-letter.html | URGES BANK TAX PROTEST.; State Association Advises Filing of Letter With Franchise Returns. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/hindenburg-stalks-deer-in-alps-brings-down-big-chamois-goat.html | Hindenburg Stalks Deer in Alps; Brings Down Big Chamois Goat | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/2958000-more-for-phones.html | $2,958,000 More for Phones. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/historic-group-holds-78th-berkshire-outing-laurel-hill-oldest.html | HISTORIC GROUP HOLDS 78TH BERKSHIRE OUTING; Laurel Hill, Oldest Improvement Society in the Country, Gives Annual Affair. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/huston-gave-5000-to-bishop-cannon-sum-not-reported-nye-committee.html | HUSTON GAVE $5,000 TO BISHOP CANNON; SUM NOT REPORTED; Nye Committee Traces Check to Bank of Former Republican Chairman.TWO WITNESSES DEFIANTSenator Glass Insists Churchman Diverted Political Funds to His Private Uses. No Report Made by Huston. CANNON GOT $5,000 FROM C.H. HUSTON Insists Cannon Testify. McNinch's Name Brought In. Tell of "Asheville Conference." Cannon Favored 'Separate Accounts.' Glass Replies to Cannon. Calls Pretext "Nonsense." | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/defer-action-on-yates-jersey-republican-leaders-agree-to-await.html | DEFER ACTION ON YATES.; Jersey Republican Leaders Agree to Await Senator's Recovery. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/arrive-to-play-in-the-venetian.html | Arrive to Play in "The Venetian." | True | | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/standpipe-writ-suits-up-court-delays-action-on-deegan-fight-for.html | STANDPIPE WRIT SUITS UP.; Court Delays Action on Deegan Fight for Control in Apartment Cases. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/400000-to-bondholders-payment-by-st-petersburg-fla-arranged-by.html | $400,000 TO BONDHOLDERS.; Payment by St. Petersburg, Fla., Arranged by Committee. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/geneva-and-soviet-in-clash-at-parley-russians-at-amsterdam-congress.html | GENEVA AND SOVIET IN CLASH AT PARLEY; Russians at Amsterdam Congress Assail Labor OrganizationDelegate as Pro-Capitalist. WORLD RESEARCH PLANNED Miss Van Kleeck Announces onRadio Economic Centre Will BeEstablished Soon. World Research Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/unable-to-pay-bond-interest.html | Unable to Pay Bond Interest. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/entries-for-chase-to-close-tuesday-meadow-brook-cup-oldest-amateur.html | ENTRIES FOR CHASE TO CLOSE TUESDAY; Meadow Brook Cup, Oldest Amateur Event in Country, to Be Run Sept. 26. NOTABLE FIELD EXPECTED Temple II, Winner of Race Last Year, Is Named--Wheatley Cup Also on the Program. First Run in 1883. Good Field for Wheatley. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/soviet-diplomacy-in-delicate-moves-moscow-sees-regrouping-of-world.html | SOVIET DIPLOMACY IN DELICATE MOVES; Moscow Sees Regrouping of World Powers and Acts to Increase Its Influence. PARIS TALKS ARE OUTCOME But Russians Also Seek to Hold German Confidence While Negotiating With France. | True | By Walter Duranty. Wireless To the New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/walker-in-cannes-is-a-vision-in-blue-new-yorks-mayor-at-official.html | WALKER IN CANNES IS A VISION IN BLUE; New York's Mayor at Official Reception Is Praised and Lauds City in Return. GETS CROWD'S OVATIONS Posters Tell of American's Visit and People Dance in Streets as on Bastile Day. Cannes Turns Out for Walker. Posters in City Honor Walker. | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/12-witnesses-seized-in-acuna-plot-case-aide-of-leibowitz-lawyer-for.html | 12 WITNESSES SEIZED IN ACUNA PLOT CASE; Aide of Leibowitz, Lawyer for Vice Police, and Bail Agent Held in $50,000 Bond Each. GRAND JURY INQUIRY ON Former Stool-Pigeon Testifies on Woman's Charge She Was Paid to "Frame" Him at Hearing. Seabury Pushing Inquiry. Lawyer Offers to Testify. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/star-class-title-won-by-moonshine-atwater-craft-with-total-of-27.html | STAR CLASS TITLE WON BY MOONSHINE; Atwater Craft, With Total of 27 Points in Series, Takes Atlantic Coast Crown. IS FIFTH IN FINAL CONTEST Had Placed Second in Two Previous Races--Okla III Runner-Up in Event With 24 Tallies. Trophy-Defender Second. Grey Fox Takes the Lead. Continues to Show Way. Lee Beats Reich at Billiards. | True | By James Robbins. Special To the New York Times.times Wide World Photo. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/strikers-reject-offer-havana-car-men-call-percentage-plan-too-low.html | STRIKERS REJECT OFFER.; Havana Car Men Call Percentage Plan Too Low. | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/racing-outlook-good-purses-and-stake-values-will-not-be-cut.html | RACING OUTLOOK GOOD.; Purses and Stake Values Will Not Be Cut, Daingerfield Says. | True | Special to The New York Times. | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/prussian-officials-face-drastic-pay-cuts-with-entertainment-funds.html | Prussian Officials Face Drastic Pay Cuts, With Entertainment Funds to Be Abolished | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/german-woman-wins-2500-goethe-prize-ricarda-huch-author-of.html | GERMAN WOMAN WINS $2,500 GOETHE PRIZE; Ricarda Huch, Author of Historical and Other Works, Gets Award at Frankfurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/inflation-is-debated-international-project-proposed-at-amsterdam.html | INFLATION IS DEBATED.; International Project Proposed at Amsterdam Economic Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/grand-hotel-opening-again-off.html | "Grand Hotel" Opening Again Off. | True | Wireless to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/to-end-long-run-tonight-the-green-pastures-going-to-chicago-after.html | TO END LONG RUN TONIGHT.; "The Green Pastures" Going to Chicago After 640 Performances Here. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/post-and-paddock.html | Post and Paddock. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/paramount-is-sued-on-stock-transfer-holder-of-300-shares-asks-stay.html | PARAMOUNT IS SUED ON STOCK TRANSFER; Holder of 300 Shares Asks Stay on Repurchase of 65,000 Kunsky Theatre Shares. PREDICTS $3,385,000 LOSS Balter Alleges Sale Is Made on $75 Basis for $23 Value to Protect Interests of Film Official. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/puddlers-wages-unchanged.html | Puddlers' Wages Unchanged. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/tolley-in-us-amateur-british-golf-star-accepts-invitation-to-play.html | TOLLEY IN U.S. AMATEUR.; British Golf Star Accepts Invitation to Play in Chicago. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/goshen-races-called-off-heavy-track-causes-cancellation-of-last.html | GOSHEN RACES CALLED OFF.; Heavy Track Causes Cancellation of Last Day's Events. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/bolivia-cool-to-tin-pool-believes-it-will-not-aid-price-on.html | BOLIVIA COOL TO TIN POOL.; Believes It Will Not Aid Price on Production Much. | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/fire-department.html | Fire Department. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/311-drop-in-july-for-65-railroads-49972000-net-operating-income.html | 31.1% DROP IN JULY FOR 65 RAILROADS; $49,972,000 Net Operating Income Compares With $72,581,000 a Year Ago. ELEVEN REPORT INCREASES Detroit, Toledo & Ironton ShowsGain for Month--Deficit forthe Wabash. Canadian Pacific. Canadian National. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/golf-award-won-by-miss-glutting-scores-84-despite-six-6s-on-card-to.html | GOLF AWARD WON BY MISS GLUTTING; Scores 84 Despite Six 6s on Card to Take Low Gross at Spring Lake. LOW NET TO MRS. FLEMING Gains Prize With 87-9-78 in Competition of Women's New Jersey Association. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/motley-bigamy-charge-dismissed.html | Motley Bigamy Charge Dismissed. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/frae-an-ill-hour.html | "FRAE AN ILL HOUR." | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/wiggin-at-le-touquet-for-a-holiday.html | Wiggin at Le Touquet for a Holiday | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/mrs-davis-advances-in-golf-at-equinox-triumphs-in-green-mountain.html | MRS. DAVIS ADVANCES IN GOLF AT EQUINOX; Triumphs in Green Mountain Girls' Invitation Tourney-- Miss Pierce Wins. | True | Special to The New York Times. | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/mrs-rs-hoffmann-injured.html | Mrs. R.S. Hoffmann Injured. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/engineering-forum-opens-today.html | Engineering Forum Opens Today. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/ruth-nichols-flies-again-aloft-half-hour-in-rebuilt-plane-with.html | RUTH NICHOLS FLIES AGAIN; Aloft Half Hour in Rebuilt Plane, With Spine Encased in Cast. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/cawsegray-gain-semifinal-round-beat-parmelee-and-crabtree-63-46-62.html | CAWSE-GRAY GAIN SEMI-FINAL ROUND; Beat Parmelee and Crabtree, 6-3, 4-6, 6-2, in Staten Island Doubles Tourney. ERNST-MOSER ALSO SCORE Vanquish Daniels-Moore by 6-3, 6-1 In Play on Richmond County Country Club Courts. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/quick-nomination-seen-for-roosevelt-after-national-canvass-aides.html | QUICK NOMINATION SEEN FOR ROOSEVELT; After National Canvass, Aides Count 806 Delegates for Him on First Ballot. BLOCKING TACTICS VANISH Ritchie, Robinson and Bryan Held Only Rivals--Break With Tammany Scouted. Block Movement Disappears. EASY NOMINATION SEEN FOR GOVERNOR Three Other Possibilities. Table of Estimated Strength. See New England Solid. Count on Jersey Support. Advantage in Ohio Seen. Claim Western Delegates. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/conferenge-faces-far-east-problems-institution-of-pacific-relations.html | CONFERENGE FACES FAR EAST PROBLEMS; Institution of Pacific Relations Will Study Economic Crisis of China This Fall. FLOOD RELIEF TO COME UP Questions of Extraterritorial Rights and Depression on Program of Hangchow Unofficial Rally. A Fact-Finding Body. Extraterritorial Rights Issue. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/women-to-hold-exposition-sept-30.html | Women to Hold Exposition Sept. 30. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/visiting-judge-shuts-62-speakeasies.html | Visiting Judge Shuts 62 Speakeasies | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/von-gronau-is-over-canada-on-flight-from-germany.html | Von Gronau Is Over Canada On Flight From Germany | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/briarcliff-follies-tonight.html | "Briarcliff Follies" Tonight. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/camp-prince-wins-englewood-purse-leads-de-swasey-and-quatre-bras-ii.html | CAMP PRINCE WINS ENGLEWOOD PURSE; Leads De Swasey and Quatre Bras II in Feature Race at Lincoln Fields. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/cavein-ignites-gas-main-flames-spurt-high-into-air-from-100foot-pit.html | CAVE-IN IGNITES GAS MAIN.; Flames Spurt High Into Air From 100-Foot Pit at Madison Square. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/analyzes-nine-religions-dr-burrows-in-book-says-all-proclaim-a.html | ANALYZES NINE RELIGIONS; Dr. Burrows, in Book, Says All Proclaim a Moral Law. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/new-south-wales-to-pay-interest.html | New South Wales to Pay Interest. | True | | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/topics-of-interest-to-the-churchgoer-special-prayer-for-idle-will.html | TOPICS OF INTEREST TO THE CHURCHGOER; Special Prayer for Idle Will Be Said Each Noon at Trinity Church. METHODIST ENVOYS NAMED Mgr. Lavelle to Make Permanent the 12:35 P.M. Low Mass at Cathedral, Begun as Experiment. Appeal at Riverside Church. Buys Land for New Church. Dr. Upham to Rest 10 Days. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/vicereine-of-india-ill-with-fever.html | Vicereine of India Ill With Fever. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/july-output-of-autos-is-lowest-in-months-218961-cars-produced-in.html | JULY OUTPUT OF AUTOS IS LOWEST IN MONTHS; 218,961 Cars Produced in This Country, as Against 250,657 in June and 265,533 a Year Ago. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/family-of-4-slain-rich-suitor-held-bodies-of-widow-and-her-three.html | FAMILY OF 4 SLAIN; 'RICH' SUITOR HELD; Bodies of Widow and Her Three Children Found in Sacks at Clarksburg, W.Va. HE WOOED WOMAN BY MAIL Inquiry Begins When Man Reappears to Claim Home of DeadWoman in Chicago Suburb. Boy's Skull Fractured. Reappears to Claim Home. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/france-faces-100000000-deficit-for-year-revenues-decrease-and.html | France Faces $100,000,000 Deficit for Year; Revenues Decrease and Expenditures Mount | True | By P.j. Philip. Special Cable To the New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/will-cuts-off-husband-millie-tyson-grace-left-bulk-of-estate-to.html | WILL CUTS OFF HUSBAND.; Millie Tyson Grace Left Bulk of Estate to First Spouse's Brother. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/strachan-again-heads-maroons.html | Strachan Again Heads Maroons. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/istanbul-air-pilots-welcomed-by-hoover-boardman-and-polando-fly-in.html | ISTANBUL AIR PILOTS WELCOMED BY HOOVER; Boardman and Polando Fly in Bad Weather to Capital-- Honored at Luncheon. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/chief-keeper-at-attica-named.html | Chief Keeper at Attica Named. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/stimson-will-share-in-press-conferences-secretary-to-discuss.html | STIMSON WILL SHARE IN PRESS CONFERENCES; Secretary to Discuss Important Affairs--Castle Will Act at Other Times. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/text-of-gov-roosevelts-message-on-unemployment-relief-points-to.html | Text of Gov. Roosevelt's Message on Unemployment Relief; Points to Society's Obligation. Time for the State to Act. Greater Relief Now Needed. Very Large Funds Required. State Cannot Wait. Program Is Outlined. Distribution Plan. Tax Plan Outlined. Other Details of Plan. Time for Platitudes Passed. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/to-increase-pipe-lines-capacity.html | To Increase Pipe Line's Capacity. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/soviet-splits-up-grain-trust-single-control-held-inefficient.html | Soviet Splits Up Grain Trust; Single Control Held Inefficient | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/europe-faces-its-problems-in-the-friendliest-way-says-stimson.html | Europe Faces Its Problems "in the Friendliest Way," Says Stimson Returning Home in Optimistic Spirit | True | Wireless to THE NEW YORK TIMES | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/bennett-accused-in-district-fight-tammany-insurgents-charge-he.html | BENNETT ACCUSED IN DISTRICT FIGHT; Tammany Insurgents Charge He Seeks to Block Fight on Illegal Voters. OBTAIN SHOW-CAUSE ORDER Say Attorney General Refuses to Serve Writs Against Persons Held Illegally Registered. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/will-build-home-in-suffolk.html | Will Build Home in Suffolk. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/will-cut-acreage-of-winter-wheat-farmers-to-plant-12-per-cent-less.html | WILL CUT ACREAGE OF WINTER WHEAT; Farmers to Plant 12 Per Cent Less Than Last Year, Reports Thus Far Indicate. 37,344,000 ACRES FORECAST This Would Be Smallest Since 1914 --Rise in South Likely as Growers Turn From Cotton. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/guard-chicago-theatres-police-ordered-to-shoot-to-kill-after.html | GUARD CHICAGO THEATRES.; Police Ordered to "Shoot to Kill" After Lock-Out Bombings. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/rattlers-hinder-road-job-pennsylvania-crew-delegates-one-man-just.html | RATTLERS HINDER ROAD JOB.; Pennsylvania Crew Delegates One Man Just to Kill Snakes. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/our-luxury-bill-9-billions-in-1929-americans-spent-that-sum-on-cars.html | OUR 'LUXURY' BILL 9 BILLIONS IN 1929; Americans Spent That Sum on Cars, Jewelry, Radios, Candy, Flowers and Soda. RETAIL TOTAL 50 BILLIONS Census Figures Show Food Stores Led With 22% of the Volume, With Autos Second. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/buyers-of-shattuck-house-gave-60000-mortgage-on-it.html | Buyers of Shattuck House Gave $60,000 Mortgage on It | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/jane-de-pass-to-wed-victor-shaw-evans-spartanburg-sc-girl-a.html | JANE DE PASS TO WED VICTOR SHAW EVANS; Spartanburg (S.C.) Girl, a Graduate of Converse College, toBe a Bide in October. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/eleanor-hoyt-wed-to-af-du-pont-jr-ceremony-held-in-garden-of-summer.html | ELEANOR HOYT WED TO A.F. DU PONT JR.; Ceremony Held in Garden of Summer Home of the Bride's Mother in Marion, Mass. WEDDING TRIP IN SEAPLANE Bridegroom Is an Official of du Pont Company--Couple to Live In Wilmington, Del. | True | Special to The New York Times.Photo by Jay Te Winburn. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/china-flood-relief-to-take-10000000-mission-group-prepares-plea-to.html | CHINA FLOOD RELIEF TO TAKE $10,000,000; Mission Group Prepares Plea to Hoover for National Drive to Aid Victims. 15,000,000 LOSE HOMES Latest Information Indicates That 15,000 Were Drowned and 50,000,000 Are Affected. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/carpet-plant-cuts-wages-15.html | Carpet Plant Cuts Wages 15%. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/argentine-flier-is-safe-urquiza-due-wednesday-at-santos-forced-down.html | ARGENTINE FLIER IS SAFE.; Urquiza, Due Wednesday at Santos, Forced Down at Florianopolis. | True | Special Cable to THE NEW YORK TIMES. | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/held-as-pseudo-doctor-japanese-accused-of-getting-hospital-jobs-by.html | HELD AS PSEUDO DOCTOR.; Japanese Accused of Getting Hospital Jobs by Forged Certificate | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/three-fail-in-suit-for-emery-fortune-claimants-to-325000-trust-fund.html | THREE FAIL IN SUIT FOR EMERY FORTUNE; Claimants to $325,000 Trust Fund Did Not Prove Their Identities, Court Rules. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/curb-stocks-make-slight-gain-for-day-tone-more-cheerful-in-moderate.html | CURB STOCKS MAKE SLIGHT GAIN FOR DAY; Tone More Cheerful in Moderate Dealings--Oil Group Quiet, Despite Texas News. DOMESTIC BONDS ADVANCE Sharp Recoveries Shown in Utilities --Foreign Loans Weak, Saxon Public 5s Off 8 Points. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/chicago-grand-jurors-whitewash-police-report-nothing-would-go-so.html | CHICAGO GRAND JURORS 'WHITE-WASH POLICE; Report Nothing Would Go So Far to Improve Efficiency as Dry Law Repeal. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/lionel-sutro-left-fortune-to-widow-codicil-in-will-revoked-300000.html | LIONEL SUTRO LEFT FORTUNE TO WIDOW; Codicil in Will Revoked $300,000 Legacy to Daughter, for Whom He Provided Before Death. FANGMANN AIDED CHURCHES Made Bequests to Seven Catholic Institutions Here and in Germany. Will of F.J. Fangmann. Mrs. G.F. Weld's Estate. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/radio-noises-mar-lindbergh-speech-but-voice-of-flier-from-tokyo-is.html | RADIO NOISES MAR LINDBERGH SPEECH; But Voice of Flier From Tokyo Is Heard Clearly Here Between Periods of Interference. PROGRAM ON 50 STATIONS Two Big American Networks Carry Addresses, as Well as Chain of Japanese Broadcasters. American Melodies Heard. Enthusiasm Is Spontaneous. LINDBERGH PRAISES RADIO. Tells Hosts in Tokyo Wireless and Aircraft Bring Nations Closer. Distance No Longer Counts. Praises Hospitality. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/republicans-and-the-bishop.html | REPUBLICANS AND THE BISHOP. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/heads-national-union-radio-board.html | Heads National Union Radio Board. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/say-extortion-gang-killed-fujimura-federal-officials-are-now-sure.html | SAY EXTORTION GANG KILLED FUJIMURA; Federal Officials Are Now Sure Japanese Merchant Was Hurled From Liner. FIND HE BALKED AT TRIBUTE Resort Owner Here and Another Man Subpoenaed After Prisoner Is Queried in Riverhead. Seeks to Bring Prisoner Here. Posed as Federal Agents. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/miss-ravior-wins-in-swim-at-toronto-philadelphian-takes-10mile.html | MISS RAVIOR WINS IN SWIM AT TORONTO; Philadelphian Takes 10-Mile, $10,000 Marathon for 2d Year Before 200,000. MRS. GARY, NEW YORK, NEXT Miss McGarry Third in Event Held Inside a Breakwater Because of Rough Water. MANY ARE FORCED TO QUIT Victor, Setting Steady Pace, Holds Lead Virtually Throughout-- Field of 36 Starts. Rough Water Threatens Delay. Mrs. Armstrong Goes to Lead. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/voluntary-insuring-of-work-advanced-counsel-for-manufacturers-says.html | VOLUNTARY INSURING OF WORK ADVANCED; Counsel for Manufacturers Says National Body Is Studying Plan for Industries to Apply. ACTUARIAL BASIS STRESSED J.A. Emery, at Silver Bay, Assails Compulsion and Urges Joint System. DRIVE TO RE-EQUIP PLANTS McGraw-Hill Editor Announces aCampaign to Stimulate Businessby Modernizing Industry. Assails Compulsory Legislation. Move to Modernize Industry. | True | From a Staff Correspondent of The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/boat-victims-body-found-identified-as-that-of-last-of-four-youths.html | BOAT VICTIM'S BODY FOUND; Identified as That of Last of Four Youths Drowned in Storm in Bay. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/increases-gas-supplies-lycoming-company-now-has-120000000-feet-in.html | INCREASES GAS SUPPLIES; Lycoming Company Now Has 120,000,000 Feet in Wayne Field. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/eight-ocean-city-cafes-raided.html | Eight Ocean City Cafes Raided. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/doctor-62-arrested-for-narcotic-sales-long-branch-nj-physician-said.html | DOCTOR, 62, ARRESTED FOR NARCOTIC SALES; Long Branch (N.J.) Physician Said to Have Furnished 44 Tablets to Informers. | True | Special to The New York Times. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/widows-of-slain-patrolmen-receive-funds.html | WIDOWS OF SLAIN PATROLMEN RECEIVE FUNDS. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/westchester-items-country-estate-in-bedford-hills-changes-hands.html | WESTCHESTER ITEMS; Country Estate in Bedford Hills Changes Hands. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/france-and-italy-seek-geneva-accord-paris-naval-talks-continue-and.html | FRANCE AND ITALY SEEK GENEVA ACCORD; Paris Naval Talks Continue and Experts Prepare for Task of Harmonizing Views. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/knott-triumphs-in-37-holes.html | Knott Triumphs in 37 Holes. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/sports-of-the-times-the-surrender-of-yorktown-and-all-that-the.html | Sports of the Times; The Surrender of Yorktown and All That. The Missing Link, John Bull as Host. An Incident in Egypt. Old Friends. | True | By John Kieran. | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/965000-gold-here-from-mexico.html | $965,000 Gold Here From Mexico. | True | | C1B 124979 |
| 1931-08-29 | 1931-08-29 | https://www.nytimes.com/1931/08/29/archives/winston-churchills-silence-in-crisis-surprises-britons.html | Winston Churchill's Silence In Crisis Surprises Britons | True | | C1B 124979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/madison-av-foreclosure-bank-brings-suit-on-a-950000-trust-mortgage.html | MADISON AV. FORECLOSURE.; Bank Brings Suit on a $950,000 Trust Mortgage. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/harbor-hostess-of-humble-origin-the-yacht-macom-is-only-a-police.html | HARBOR HOSTESS OF HUMBLE ORIGIN; The Yacht Macom Is Only a Police Boat and Has Seen Many Years of Hard Service | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/labors-strength-in-britain.html | LABOR'S STRENGTH IN BRITAIN | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/our-county-fair-as-it-was-and-now-is-transformed-by-the-motor-age.html | OUR COUNTY FAIR, AS IT WAS AND NOW IS; Transformed by the Motor Age It Still Keeps Much Of Its Life and Color COUNTY FAIRS--THEN AND NOW Transformed by the Motor Age, They Still Keep Much of Their Old Life and Color | True | By Earl Chapin May | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-films.html | NEW FILMS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/colombia-company-fails-real-estate-drop-hit-insurance-companys.html | COLOMBIA COMPANY FAILS.; Real Estate Drop Hit Insurance Company's Assets. | True | Special Cable to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/belgian-envoy-honored-lionel-atwills-give-dinner-dance-for-him-at.html | BELGIAN ENVOY HONORED; Lionel Atwills Give Dinner Dance for Him at Maryland Home. Special to The New York Times. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/warns-of-propaganda-sir-donald-maclean-urges-british-to-believe-in.html | WARNS OF PROPAGANDA.; Sir Donald MacLean Urges British to Believe in Ministry. | True | Wireless to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/notes-of-science-eugenics-get-a-test-in-a-township-near-strasbourg.html | NOTES OF SCIENCE: EUGENICS GET A TEST; In a Township Near Strasbourg Physically Perfect Couples Are Raising Families Stop Signals for Fish. Age of Tortoises. Super-Telescope Envisaged. Electronic Food Preservation. Growth of White Population. Tin Can Defies Substitutes. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/refugee-gets-award-youth-driven-from-armenia-wins-scholarship-to.html | REFUGEE GETS AWARD.; Youth Driven From Armenia Wins Scholarship to Drew. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/claudel-silent-on-resignation.html | Claudel Silent on Resignation. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/august-bond-calls-rise-above-julys-addition-of-several-municipal.html | AUGUST BOND CALLS RISE ABOVE JULY'S; Addition of Several Municipal Issues Last Week Swelled List to $113,795,000. SEPTEMBER TOTAL LARGE More Than Three-quarters of Payments Before Redemption Next Month Are Utility Obligations. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/along-the-worlds-airways-the-week-in-aeronautics.html | ALONG THE WORLD'S AIRWAYS; THE WEEK IN AERONAUTICS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/encouraging-signs-noted-in-business-tire-sales-improve-and-new.html | ENCOURAGING SIGNS NOTED IN BUSINESS; Tire Sales Improve and New England Textile Mills Continue Busy. RETAIL TRADE IRREGULAR Wholesale Lines Experience Seasonal Gain as Fall Goods Begin to Move. STEEL INDUSTRY QUIET Soms Branches, However, Picking Up-- Reports From Federal Reserve Districts. THREE LINES IMPROVE HERE. Activity in Others Less Than a Year Ago-- Collections Slower. ENCOURAGING SIGNS NOTED IN BUSINESS PHILADELPHIA LOOKS AHEAD. Merchants, Closing Summer With Fair Showing, Plan for Fall Rise. NEW ENGLAND MILLS ACTIVE. Textile and Shoe Plants Are Busy, but Store Sales Drop Slightly. ST. LOUIS DISTRICT DULL. Retail Trade Continues Slow and Wholesale Spotty--Shoe Plants Busy COLD RETARDS NORTHWEST. Unseasonable Weather Affects Business--Marketing Opening Slowly. MIDWEST MARKETING CROPS. Much Wheat Sold at New Lows-- Some Cattle Nets Good Price. OHIO TIRE INDUSTRY STRONG. Steady Rise in Output Reported by Akron--Steel Recedes Again. BRISK TRADING IN SOUTH. Department Store Volume Heavy, but Prices Are Low--More Building. RAINS HELP SOUTHEAST. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/december-wheat-off-to-low-of-50c-price-for-the-delivery-is-below.html | DECEMBER WHEAT OFF TO LOW OF 50C; Price for the Delivery Is Below Any Mark Previously Recorded in Chicago. WHOLE LIST FALLS 3/8 TO 1C Corn Goes Against Trend of Bread Grain, Rising to 3/8c--Oats Unchanged--Rye Firm. Decrease in Canadian Acreage. Corn's Undertone Is Firm. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/100-planes-dedicate-new-haven-airport-connecticut-commissioner.html | 100 PLANES DEDICATE NEW HAVEN AIRPORT; Connecticut Commissioner Calls Field a Notable Addition to Nation's Equipment. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/weekly-business-index-only-slightly-lower-loadings-estimate-about.html | Weekly Business Index Only Slightly Lower; Loadings Estimate About Offsets Declines | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/japan-rigidly-guards-her-defense-secrets-plight-of-americans-who.html | JAPAN RIGIDLY GUARDS HER DEFENSE SECRETS; Plight of Americans Who Flew Over Fortified Areas Emphasizes the Jealous Protection of the Zones | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/guiltless-burglar-just-wanted-sleep-bed-had-to-be-luxurious-so-he.html | GUILTLESS BURGLAR" JUST WANTED SLEEP; Bed Had to Be Luxurious, So He "Visited" Homes of the Wealthy in Budapest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/texans-for-roosevelt-democrats-organize-to-support-him-for.html | TEXANS FOR ROOSEVELT.; Democrats Organize to Support Him for Nomination in '32. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/kaifeng-widens-a-street-soldiers-guard-workers-from-recalcitrant.html | KAIFENG WIDENS A STREET.; Soldiers Guard Workers From Recalcitrant Property Owners. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/king-of-siam-trail-rider-he-is-invested-with-order-of-canadian.html | KING OF SIAM TRAIL RIDER.; He Is Invested With Order of Canadian Rockies at Banff. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-york-man-sought-in-france.html | New York Man Sought in France. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/in-northern-mountain-colonies-berkshire-week-brings-a-flower-show-a.html | IN NORTHERN MOUNTAIN COLONIES; Berkshire Week Brings a Flower Show at Lenox-- Golf Meet for Players in New Hampshire IN WHITE MOUNTAINS. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/silver-grattan-is-dead.html | Silver Grattan Is Dead. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/fordham-practice-starts-wednesday-squad-of-48-will-report-to-coach.html | FORDHAM PRACTICE STARTS WEDNESDAY; Squad of 48 Will Report to Coach Cavanaugh for Daily Football Sessions. BACK FIELD HOLDS PROMISE Murphy, Janis and Fisher Among Veteran Ball Carriers--1930 Freshmen Main Hopes. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/financial-markets-stocks-slightly-higher-yesterday-in-dull-trading.html | FINANCIAL MARKETS; Stocks Slightly Higher Yesterday; in Dull Trading. BondsGenerally Firmer. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/teaneck-realty-men-view-bridge.html | Teaneck Realty Men View Bridge. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/single-gig-event-captured-by-twigg-beats-cunningham-in-51st.html | SINGLE GIG EVENT CAPTURED BY TWIGG; Beats Cunningham in 51st Anniversary Regatta of New Rochelle Rowing Club. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/issue-delivery-year-book.html | Issue Delivery Year Book. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/el-lagarto-takes-race-at-lake-george-reiss-motor-boat-defeats-the.html | EL LAGARTO TAKES RACE AT LAKE GEORGE; Reis's Motor Boat Defeats the Falcon V by Four Seconds in a Ten-Mile Test. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/british-equipping-ship-for-trade-exhibition-many-concerns-will-have.html | BRITISH EQUIPPING SHIP FOR TRADE EXHIBITION; Many Concerns Will Have Displays on Vessel That Will Tour West Indies and Latin America. | True | Wirelesss to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/szold-makes-plea-for-zionist-unity-task-now-is-to-build-up-the.html | SZOLD MAKES PLEA FOR ZIONIST UNITY; Task Now Is to Build Up the Organization's Strength and Back Executive, He Says. SEES 'STAGGERING BURDEN' American Administration Hails the Successful Peace Efforts of Delegates to World Congress. Text of Statement. Breach of Mandate Protested. Sokolow Election Hailed. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/modern-spanish-composition.html | MODERN SPANISH COMPOSITION | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/forest-hills-plot-sold-investors-get-91-lots-at-queens-and.html | FOREST HILLS PLOT SOLD.; Investors Get 91 Lots at Queens and Yellowstone Boulevards. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/tuckerton-road-pays-icc-1949-assessment-of-half-of-railways.html | TUCKERTON ROAD PAYS I.C.C. $1,949; Assessment of Half of Railway's Earnings Above 6% Is Uncontested. SUM GOES INTO LOAN FUND Total Is Now $10,000,000, but Much Is Not Available Because of Roads' Protests. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/shaw-discovers-the-almost-perfect-state-the-russian-government-he.html | SHAW DISCOVERS THE ALMOST PERFECT STATE; "The Russian Government," He Says "Is the Ablest and the Most Enlightened in the World"--He Draws a Contrast Between Communism and Capitalism and Feels That Moscow Can Teach Us Much In Russia and at Home. American Racketeering Penalty for Too Much Money Thinking by the Exiles. 'The Ablest Government.' The Safety of Possessions. | | By George Bernard Shaw. Copyright, 1931, By N.a.n.a., Inc. World Rights Reserved. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/in-the-classroom-and-on-the-campus-the-female-of-the-species-two.html | In the Classroom and On the Campus; The Female of the Species, Two Tests in the Middle West Show, at Least Displays More Esthetic Judgement Than the Male. Our Colleges in English Eyes. Separating the Wheat. | True | By Eunice Barnard. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/traffic-problem-at-queens-bridge-plaza-at-manhattan-entrance-of.html | TRAFFIC PROBLEM AT QUEENS BRIDGE; Plaza at Manhattan Entrance of Span Urged by First Avenue Association. TRAFFIC GAINS REPORTED Depressing of Centre of Second Avenue Suggested--Queens ChamberProposals Opposed. Plan Advanced in 1927. Available for Through Traffic. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/expect-more-raids-in-irish-free-state-officials-look-for-gunmens.html | EXPECT MORE RAIDS IN IRISH FREE STATE; Officials Look for Gunmen's Efforts to Stampede Voters Into Republican Ranks. POLICE TO GET ASSISTANCE De Valera Paper to Appear Soon to Take Leading Part in the General Election Campaign. Revolutionaries Still Few. Will Start With $1,000,000. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/cubs-defeat-reds-as-15000-look-on-five-of-the-players-who-have.html | CUBS DEFEAT REDS AS 15,000 LOOK ON; FIVE OF THE PLAYERS WHO HAVE HELPED NEWARK GAIN LEAD IN RACE. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/seized-in-suit-by-woman-lawyer-accused-of-getting-5000-on-promise.html | SEIZED IN SUIT BY WOMAN.; Lawyer Accused of Getting $5,000 on Promise to Marry. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/detroit-faces-need-of-government-aid-7000000-allotment-for-relief.html | DETROIT FACES NEED OF GOVERNMENT AID; $7,000,000 Allotment for Relief Work Too Little to Meet Minimum Requirements. CITY'S SITUATION UNUSUAL Mayor Suggests Plan for Federal Help--Gov. Brucker Against Outside Assistance. False Wage Standard. Survey of Needs Sought. Senator Couzens's Offer. | True | By Gladys H. Kelsey. Editorial Correspondence, The New York Times | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/pennsylvania-oil-prices-raised.html | Pennsylvania Oil Prices Raised. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/weather-expert-leaves-china-loses-father-froc-head-of-siccawei.html | WEATHER EXPERT LEAVES.; China Loses Father Froc, Head of Siccawei Observatory. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/dawes-tells-about-swindles-calls-american-dupes-fools.html | Dawes Tells About Swindles; Calls American Dupes Fools | True | Wireless to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/our-patrol-on-the-yangtse-again-called-into-action-vessels-engaged.html | OUR PATROL ON THE YANGTSE AGAIN CALLED INTO ACTION; Vessels Engaged in Flood Relief Were Designed to Protect American Citizens and Ships in China | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/school-board-decrees-use-of-soft-paddle-for-spanking.html | School Board Decrees Use Of Soft Paddle for Spanking | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/mexican-law-hits-trade-exporters-facing-loss-from-silver-standard.html | MEXICAN LAW HITS TRADE.; Exporters Facing Loss From Silver Standard to Discuss Statute. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/races-will-be-broadcast-hopeful-stakes-and-saratoga-cup-to-be.html | RACES WILL BE BROADCAST.; Hopeful Stakes and Saratoga Cup to Be Described Over Radio. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/the-week-in-europe-macdonalds-choice-labor-has-new-chief-the-prime.html | THE WEEK IN EUROPE; MACDONALD'S CHOICE; LABOR HAS NEW CHIEF The Prime Minister Sacrifices His Leadership of Socialists to Answer Duty's Call. ELECTION IN NEAR FUTURE Once Budget Is Arranged, Three Parties Will Present Their Cases to the Voters. Reasons for Decision. Protection to Be Issue. The Socialist Dilemma. Bond Conversion Possible. | True | By Edwin L. James. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/london-to-be-a-city-of-light-for-the-illumination-congress.html | LONDON TO BE A CITY OF LIGHT FOR THE ILLUMINATION CONGRESS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/youth-24-is-seized-on-bad-check-charge-prisoner-says-father-is.html | YOUTH, 24, IS SEIZED ON BAD CHECK CHARGE; Prisoner Says Father Is Wealthy Furrier--Accused of Pawning Goods After Store Frauds. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/holland-gives-data-on-arms-to-league-fails-to-follow-example-set-by.html | HOLLAND GIVES DATA ON ARMS TO LEAGUE; Fails to Follow Example Set by Belgium, Which Listed Army Material in Service. TO GIVE EXPENSES LATER Figures Presented Show Netherlands Excels Belgium in Air Force and Navy, but is Weaker in Army. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/farm-sales-active-deals-involving-new-york-acreage-are-reported.html | FARM SALES ACTIVE.; Deals Involving New York Acreage Are Reported. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/island-of-california-yields-effigies-to-an-archaeologist.html | ISLAND OF CALIFORNIA YIELDS EFFIGIES TO AN ARCHAEOLOGIST | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/use-of-bombing-planes-to-kill-mosquitos-likely-in-states-after.html | Use of Bombing Planes to Kill Mosquitos Likely in States After Success in Panama | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/our-national-seesaw.html | OUR NATIONAL SEESAW. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/mrs-hill-captures-western-golf-title-kansas-city-star-defeats-mrs.html | MRS. HILL CAPTURES WESTERN GOLF TITLE; Kansas City Star Defeats Mrs. Pressler, 3 and 1, in Final at Highland Park. HOLDS 1-UP LEAD AT NOON Retains Slim Margin With Birdie on Eighteenth After Rival Rallies Gamely. SECOND CROWN IN 3 YEARS Putting of Missouri Woman, Who Won Championship in 1929, is Decisive Factor. Putting Decides Match. Three Putts Prove Costly. Halved Next Four Holes. TITLE TO MRS. HILL IN WESTERN GOLF | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/sees-slight-prospect-of-early-trade-gain-purchasing-agents-group.html | SEES SLIGHT PROSPECT OF EARLY TRADE GAIN; Purchasing Agents' Group Finds General Business Outlook Lacks Promise. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/miscellaneous-brief-reviews-famous-french-crimes-mans-inhumanity.html | Miscellaneous Brief Reviews; Famous French Crimes Man's Inhumanity Extra Money The Dog's World Books in Brief Review Sins Against English | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/bathing-suit-censors-stir-belgian-resorts-what-passes-in-one.html | BATHING SUIT CENSORS STIR BELGIAN RESORTS; What Passes in One Section Is Banned in Another, Which Is Very Annoying. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/listeningin-a-voice-on-a-record-at-sea-more-audible-journalism-wfbr.html | LISTENING-IN; A Voice on a Record at Sea. More "Audible Journalism." WFBR Joins Network. Radio's Royal Family. A New Book of Rules. A Universal Question. | True | By Orrin E. Dunlap Jr. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/a-proletarian-opera-announcements-and-plans.html | A PROLETARIAN OPERA; ANNOUNCEMENTS AND PLANS. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/american-diplomats-escape-economy-cuts-pay-for-foreign-service.html | AMERICAN DIPLOMATS ESCAPE ECONOMY CUTS; Pay for Foreign Service Officers Fixed So Only Action by Congress Can Change It. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/2-held-for-extortion-of-400-from-couple-parents-both-69-said-to.html | 2 HELD FOR EXTORTION OF $400 FROM COUPLE; Parents, Both 69, Said to Have Been Victimized by Story of Their Son's Illness. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/at-banff-music-festival-mme-dusseau-and-robert-burnett-carry-off.html | AT BANFF MUSIC FESTIVAL.; Mme. Dusseau and Robert Burnett Carry Off the Honors. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/three-of-the-winners-at-the-ox-ridge-horse-show-in-darien-yesterday.html | THREE OF THE WINNERS AT THE OX RIDGE HORSE SHOW IN DARIEN YESTERDAY. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/a-school-of-the-air-reports-educators-disclose-value-of-broadcasts.html | A SCHOOL OF THE AIR REPORTS; Educators Disclose Value of Broadcasts in Teaching--Listening-in Drops Off After Grammar Grades Are Passed Few Battery Outfits. Seniors Are Poor Listeners. Advantages Are Listed. Obstacles That Interfere. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/london-gets-mangoes-by-air.html | London Gets Mangoes by Air. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/august-mens-trade-fair-volume-came-close-to-last-years-turnover.html | AUGUST MEN'S TRADE FAIR.; Volume Came Close to Last Year's Turnover, Retailers Report. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/ears-for-antiaircraft-guns.html | EARS FOR ANTI-AIRCRAFT GUNS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/aworld-sensorium.html | A-WORLD SENSORIUM. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/sees-better-tone-in-realty-trade-major-kennelly-expects-fall-to.html | SEES BETTER TONE IN REALTY TRADE; Major Kennelly Expects Fall to Bring Upward Trend in Activity. HOME DEMAND IS FACTOR Several Large Estates in Metropolitan District Changed HandsDuring Past Month. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/central-mall-opened-at-jones-beach-park-plaza-gives-easy-access-to.html | CENTRAL MALL OPENED AT JONES BEACH PARK; Plaza Gives Easy Access to the Shore for the Convenience of Auto Picnic Parties. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/this-weeks-turf-stakes.html | THIS WEEK'S TURF STAKES. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/current-magzines.html | Current Magazines | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/description-of-course-for-us-amateur-golf.html | Description of Course for U.S. Amateur Golf | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/princeton-seminary-will-reopen-sept-22-120th-academic-year-to-start.html | PRINCETON SEMINARY WILL REOPEN SEPT. 22; 120th Academic Year to Start One Week Earlier Under New Revised Schedule. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/test-of-new-entrance-plan-is-on-at-southern-california.html | Test of New Entrance Plan Is On at Southern California | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/would-sift-westchester-sewly-formed-civic-group-asks-governor-to.html | WOULD SIFT WESTCHESTER.; Sewly Formed Civic Group Asks Governor to Act. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/cotton-trade-to-register-designs.html | Cotton Trade to Register Designs. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/england-gets-land-as-nansen-memorial-donor-of-part-of-great-down-on.html | ENGLAND GETS LAND AS NANSEN MEMORIAL; Donor of Part of Great Down on Isle of Wight Wants It Used as International Camping Site. | True | Wireless to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/small-home-building-is-bright-spot-in-realty-field.html | SMALL HOME BUILDING IS BRIGHT SPOT IN REALTY FIELD | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/texas-cotton-men-want-martial-law-militia-rule-forced-up-price-of.html | TEXAS COTTON MEN WANT MARTIAL LAW; Militia Rule Forced Up Price of Oil, So Why Not Extend It, They Ask. SPECIAL SESSION POSSIBLE Governor May Be Forced to Call One to Limit Acreage--Bankers Offer Assistance. Constitutionality a Factor. Bankers Plan to Help. | True | By Irvin S. Taubkin. Editorial Correspondence, The New York Times | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/find-few-mishaps-caused-by-taxicabs-insurance-investigators-say.html | FIND FEW MISHAPS CAUSED BY TAXICABS; Insurance Investigators Say Pleasure Drivers Have More Than Share of Accidents. LIST 5 CAUSES OF CRASHES Disputing Right of Way, Inattention, Close Following, Speed andPoor Control Chief Factors. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/honor-theta-chi-meets-500-marking-75th-year-dedicate-monument-at.html | HONOR THETA CHI MEETS.; 500, Marking 75th Year, Dedicate Monument at Norwich, Vt. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/purdy-says-peak-of-need-is-ahead-private-charity-cannot-meet-relief.html | PURDY SAYS PEAK OF NEED IS AHEAD; Private Charity Cannot Meet Relief Problem This Winter, Charities Official Asserts. ASKS BIG APPROPRIATIONS The Time Has Come for Cities and Counties to Give Till It Hurts, He Declares Here. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/chicago-bears-sign-myer-lyon.html | Chicago Bears Sign Myer, Lyon. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/23d-st-group-lists-many-civic-needs-urges-city-to-speed-projects-to.html | 23D ST. GROUP LISTS MANY CIVIC NEEDS; Urges City to Speed Projects to Encourage Building and Foster Trade. ASKS FOR BUS AND FERRY Association Also Advocates Early Use of Transit Lines and "Water-Grant" Law. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/the-news-from-detroit-manufacturers-approaching-fall-with.html | THE NEWS FROM DETROIT; Manufacturers Approaching Fall With Aggressive Plans to Stimulate Nation's Business | True | By Chris Sinsabaugh. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/soviet-boosts-book-output.html | Soviet Boosts Book Output. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/the-new-golf-ball-a-national-issue-if-things-have-not-been-normal.html | THE NEW GOLF BALL: A NATIONAL ISSUE; If Things Have Not Been Normal This Summer, Our Hosts Of Golfers Know Why--and Are Telling the World NEW GOLF BALL AS AN ISSUE If Things Have Not Been Normal Recently Our Hosts of Golfers Can Tell Why | True | By Charles Mcd. Puckette | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/payne-wins-crown-at-vandalia-traps-breaks-185-targets-to-annex-the.html | PAYNE WINS CROWN AT VANDALIA TRAPS; Breaks 185 Targets to Annex the Amateur Doubles Title of North America. Leads Women in Doubles. Mitchell Tops the Pros. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/hoover-at-rapidan-turns-to-arms-cut-stimson-aide-at-camp-with-data.html | HOOVER AT RAPIDAN TURNS TO ARMS CUT; Stimson Aide at Camp With Data on Preliminaries to Geneva Conference. TRUST LAW PARLEY LIKELY Revision Discussion With J.L. O'Brian, Assistant Attorney General, Is Hinted. WORK OCCUPIES EXECUTIVE Most of Day is Devoted to it, While Some of Guests Gaze Longingly at Trout in River. Debt Action Hinges on Arms Cut. Trust Law Changes Suggested. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/4-acres-of-flowers-will-be-exhibited-atlantic-city-show-opens-on.html | 4 ACRES OF FLOWERS WILL BE EXHIBITED; Atlantic City Show Opens on Friday With Blooms From 22 States and Canada. $20,000 IN PRIZES OFFERED Specimens From England Included in Entries of Vegetables and Fruits--Gardens Featured. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/ghent-to-get-egyptian-cotton.html | Ghent to Get Egyptian Cotton. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/war-on-the-gangs-the-search-for-a-practical-plan-an-outburst-of.html | "WAR" ON THE GANGS: THE SEARCH FOR A PRACTICAL PLAN; An Outburst of Public Indignation Usually Fails to Accomplish Any Reforms, Professor Moley Says Whereas Certain Remedies, Patiently Applied, May Do Much to Stifle Evils From Which Cities Suffer Causes of the Emergency. Is There a Crime Wave? New York's Efforts. Rounding Up Gangsters. Federal Assistance. Measures of Relief. Payment by Check. Prosecution of Criminals. Fewer Jobs for Gangsters. Police With One Chief. Proposals Summarized. | True | By Raymond Moley. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/white-sox-set-back-the-tigers-10-to-4-take-lead-in-first-with-two.html | WHITE SOX SET BACK THE TIGERS, 10 TO 4; Take Lead in First With Two Tallies and Clinch Game in Seventh With Three. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/young-rosenthal-plans-vacation.html | Young Rosenthal Plans Vacation. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-plays-as-the-provinces-see-them.html | NEW PLAYS AS THE PROVINCES SEE THEM | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/statistical-summary.html | Statistical Summary | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/blast-imperils-lufthansa-plane-as-passenger-attempts-suicide.html | Blast Imperils Lufthansa Plane As Passenger Attempts Suicide | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/bostwick-trainer-leaves-healy-no-longer-to-care-for-mate-and-other.html | BOSTWICK TRAINER LEAVES; Healy No Longer to Care for Mate and Other Horses. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/bridge-championship-in-jersey-games-to-decide-rest-individual.html | BRIDGE CHAMPIONSHIP IN JERSEY; Games to Decide Rest Individual Player to Be Held at Deal--Other Events Along the Shore | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/chinese-to-make-acids-nanking-moves-to-produce-needed-chemicals-at.html | CHINESE TO MAKE ACIDS.; Nanking Moves to Produce Needed Chemicals at Home. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/last-events-draw-near-in-vacationists-haunts-woodstocks-maverick.html | LAST EVENTS DRAW NEAR IN VACATIONISTS' HAUNTS; Woodstock's Maverick Festival Comes on Friday--Programs at Other Resorts AT THOUSAND ISLANDS. LAKE GEORGE PLANS. BALL AT NEW LONDON. MARTHA'S VINEYARD. ON BLOCK ISLAND. CAPE MAY PROGRAM. TENNIS AT MONTREAL. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/trips-over-net-on-pier-and-drowns.html | Trips Over Net on Pier and Drowns. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/newsdom-gets-into-court-excity-editor-asks-receivership-for-paper.html | NEWSDOM GETS INTO COURT; Ex-City Editor Asks Receivership for Paper Run for Newspaper Men. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/boy-tourists-find-cricket-fast-game-riverdale-students-back-from.html | BOY TOURISTS FIND CRICKET FAST GAME; Riverdale Students Back From Visit to England Praise the Sportsmanship There. TEAM PLAY IS STRESSED Hosts Show Skill in Fielding Flies and Grounders and Weakness in Hitting in Baseball Test. Cricketers Play Baseball. Tradition Is Revered. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/myers-outboard-victor-carries-off-dawes-trophy-in-regatta-on.html | MYERS OUTBOARD VICTOR.; Carries Off Dawes Trophy in Regatta on Muskingum River. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/to-unify-building-work-building-congress-report-favors-department.html | TO UNIFY BUILDING WORK.; Building Congress Report Favors Department in Each Borough. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/insects-have-day-in-japan.html | INSECTS HAVE DAY IN JAPAN. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/admits-killing-4-fifth-body-found-west-virginian-confesses-he-slew.html | ADMITS KILLING 4; FIFTH BODY FOUND; West Virginian Confesses He Slew Widow He Wooed and Her Three Children. NEW VICTIM IS A WOMAN Clarksburg Police Trace Her Identity Through Bank Recordsat Worcester, Mass. Admits Luring Mrs. Eicher. Rope Found in Garage. Record Locked in Bank Vault Matrimonial Agency a Link. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/gemini-leads-home-mist-wins-noroton-yc-race-for-star-class-boats-by.html | GEMINI LEADS HOME MIST.; Wins Noroton Y.C. Race for Star Class Boats by 1:57. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/crain-to-be-cleared-but-scored-as-lax-in-seabury-report-roosevelt.html | CRAIN TO BE CLEARED BUT SCORED AS LAX IN SEABURY REPORT; Roosevelt Will Get Findings Tomorrow Urging Prosecutor Be Kept in Office. DRASTIC CRITICISM LIKELY But Commissioner Is Expected to Hold City Club Failed to Prove Gross Inefficiency. TAMMANY'S ANGER WANES Rift With Governor May Be Partly Closed by Ruling, but Untermyer Weighs New Protest. Tammany Resentment Wanes. SEABURY TO CLEAR BUT ASSAIL CRAIN Hearings Long Continued. Untermyer Fought Charges. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/dart-wins-yacht-race-roosevelts-craft-takes-sneakbox-event-at.html | DART WINS YACHT RACE.; Roosevelt's Craft Takes Sneakbox Event at Cedarhurst. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/newcomers-both.html | NEWCOMERS BOTH | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/the-poetry-of-alan-porter.html | The Poetry of Alan Porter | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/walker-is-honored-at-cannes-dinner-costumes-worn-vary-from-full.html | WALKER IS HONORED AT CANNES DINNER; Costumes Worn Vary From Full Dress to Pajamas--Mayor Is Half Hour Late. HE IMPROVES IN SUNSHINE But He Dodges the Direct Rays to Avoid Being "Burned Up" and Declines to Swim. Variety of Dress Worn. Paris Prepares Welcome. | True | Special Cable to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-bronx-apartment.html | New Bronx Apartment. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/houghton-dutton-sued-bankruptcy-petition-is-filed-in-boston-by-new.html | HOUGHTON & DUTTON SUED.; Bankruptcy Petition is Filed in Boston by New York Firms. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/shaws-biggest-joke.html | SHAWS BIGGEST JOKE. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/a-queen-rides-third-class-british-amazed-at-helens-act.html | A Queen Rides Third Class; British Amazed at Helen's Act | True | Wireless to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/queen-victoria-encounters-the-higher-mathematics.html | QUEEN VICTORIA ENCOUNTERS THE HIGHER MATHEMATICS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/colombia-liberals-lose-abolition-of-state-governments-beaten-by.html | COLOMBIA LIBERALS LOSE.; Abolition of State Governments Beaten by Conservatives. | True | Special Cable to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/federal-aid-urged-in-home-financing-government-mortgage-banks-for.html | FEDERAL AID URGED IN HOME FINANCING; Government Mortgage Banks for Home Buyers Asked by Edwin Storms. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/predicts-rivalry-in-sugar-for-cuba-vice-president-of.html | PREDICTS RIVALRY IN SUGAR FOR CUBA; Vice President of CzarnikowRionda Thinks Foreign Markets Will Be Over-Supplied.THIS NATION TO TAKE QUOTARussia and Java Regarded asUncertain Factors in theEuropean Situation. Situation in Europe. PREDICTS RIVALRY IN SUGAR FOR CUBA Competition in Europe. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/the-modern-art-movement-in-sweden.html | The Modern Art Movement in Sweden | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-operacomique-head-brevities-from-abroad.html | NEW OPERA-COMIQUE HEAD; BREVITIES FROM ABROAD. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/sees-valuation-increase-westchester-commission-puts-1980.html | SEES VALUATION INCREASE.; Westchester Commission Puts 1980 Assessments at $7,000,000,000. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/queries-and-answers.html | Queries and Answers | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/the-sons-of-mrs-aab-and-other-works-of-fiction-youths-unrest.html | "The Sons of Mrs. Aab" and Other Works of Fiction; Youth's Unrest Portrait of an Actor First-Class Passengers Sudden Wealth A Leading Citizen A Chinese Tale Homespun Virtues Set a Thief--" On Shipboard A Home in the Country Latest Works of Fiction The Story of Lili Lone Wolf's Return Diary of a Lost Soul Gun-Running Latest Works of Fiction A Missing Necklace | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/wageearners-vacations-widely-given-in-europe-some-american.html | WAGE-EARNERS' VACATIONS WIDELY GIVEN IN EUROPE; Some American Industrial Workers Get Leave With Pay, but the Plan Does Not Extend to Majority The Contrast in America. An Outgrowth of the War. Permanent Legislation Effected. Unemployment and Vacations. | True | By Charles Morris Mills. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/commodity-prices-slide-again-here-rubber-and-hides-touch-new-low.html | COMMODITY PRICES SLIDE AGAIN HERE; Rubber and Hides Touch New Low Marks as Liquidation Swells Trade Volume. SUGAR'S TREND IS UPWARD Rally in Coffee Fails to Make Up Losses Earlier in Week--Hedge Sales by Brazil Dip Cocoa. Sugar. Coffee. Cocoa. Rubber. Hides. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/six-night-games-listed-duquesne-eleven-to-play-all-home-contests.html | SIX NIGHT GAMES LISTED.; Duquesne Eleven to Play All Home Contests But One Under Lights. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/prince-to-view-races-british-heir-probably-will-see-schneider.html | PRINCE TO VIEW RACES.; British Heir Probably Will See Schneider Contest From Boat. | True | Wireless to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/accuracy-is-sought-in-valuing-realty-boston-realty-board-requires.html | ACCURACY IS SOUGHT IN VALUING REALTY; Boston Realty Board Requires Data From Appraisers to Support Estimates. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/to-sponsor-ferryboat-walkers-sisterinlaw-to-christen-the.html | TO SPONSOR FERRYBOAT.; Walker's Sister-In-Law to Christen the Knickerbocker Tuesday. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/loft-building-offered-jp-days-auction-list-includes-structure-in.html | LOFT BUILDING OFFERED.; J.P. Day's Auction List Includes Structure in Twelfth Street. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/birthrates-and-prosperity.html | BIRTH-RATES AND PROSPERITY. | True | GEORGE H. GLADWELL | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/suicide-held-cause-of-benders-death-accident-ruled-out-as-poison-is.html | SUICIDE HELD CAUSE OF BENDER'S DEATH; Accident Ruled Out as Poison is Discovered in Body of Broker Found in Burning Auto. RELATIVES ARE MYSTIFIED Declare There Was No Reason for Act as Toxicologist's Report Changes Official Verdict. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/dr-lyon-prepares-to-test-big-rocket-canary-and-mouse-may-ride-in-it.html | DR. LYON PREPARES TO TEST BIG ROCKET; Canary and Mouse May Ride in it to Determine if Life Can Survive Pressure. FINS AND VANES TRIED OUT American Scientists Also Experimenting With Explosives andLaunching Methods in Africa. DR. LYON PREPARES TO TEST BIG ROCKET Test with Animals Considered. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/rally-by-indians-beats-browns-53-hits-by-myatt-and-kamm-in-the.html | RALLY BY INDIANS BEATS BROWNS, 5-3; Hits by Myatt and Kamm in the Eighth Give Cleveland Third Straight in Series. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/holmes-visits-exkaiser-new-york-clergyman-impressed-by-wilhelms.html | HOLMES VISITS EX-KAISER.; New York Clergyman Impressed by Wilhelm's Brilliant Mind. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-british-credit-sends-markets-up-generally-cheerful-tone-shown.html | NEW BRITISH CREDIT SENDS MARKETS UP; Generally Cheerful Tone Shown, Although News Had Been Largely Anticipated. STERLING RISES SLIGHTLY But Bankers Believe Substantial Improvements Must Wait on Reforms in London. STERLING RATES RISE. London Commends Promptness of America and France in Aid. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/japanese-bear-twigs-to-hamaguchis-bier-funeral-of-former-premier-or.html | JAPANESE BEAR TWIGS TO HAMAGUCHI'S BIER; Funeral of Former Premier, or "Leave Taking," Is Held in a Tokyo Park. | True | Special Cable to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/transfers-in-the-bronx-bronx-mortgages-filed.html | TRANSFERS IN THE BRONX.; BRONX MORTGAGES FILED. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/british-railroads-safest-they-point-to-record-of-one-fatality.html | BRITISH RAILROADS SAFEST.; They Point to Record of One Fatality During All of 1930. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/ed-martin-author-gets-reno-divorce-decree-on-ground-of-cruelty-is.html | E.D. MARTIN, AUTHOR, GETS RENO DIVORCE; Decree on Ground of Cruelty Is Granted Against the Former Persis Rowell of New York. JOHN ALDEN TALBOT SUED Wife of Flushing Man, Former Priscilla Peabody, Files for Divorce for Desertion. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/a-modern-version-of-pepyss-diary.html | A Modern Version of Pepys's Diary | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/asbury-park-ac-wins-tallies-34-points-to-take-meet-honorsmile-to.html | ASBURY PARK A.C. WINS.; Tallies 34 Points to Take Meet Honors--Mile to Coan. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/article-15-no-title.html | Article 15 -- No Title | True | (Times Wide World Photos, Paris Bureau.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.) | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/marianne-g-hoctor-to-be-bride-today-she-will-marry-lieut-harry-w.html | MARIANNE G. HOCTOR TO BE BRIDE TODAY; She Will Marry Lieut. Harry W. Chandler, U.S.A., in the Catholic Chapel at West Point. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/two-negroes-killed-by-mob-in-florida-lynched-after-release-from.html | TWO NEGROES KILLED BY MOB IN FLORIDA; Lynched After Release From Prison on Bail Under Charge of Attacking Ranger. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/loughran-hurt-bout-put-off.html | Loughran Hurt, Bout Put Off. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/14-liners-in-week-enter-golden-gate-ships-bring-more-than-1500.html | 14 LINERS IN WEEK ENTER GOLDEN GATE; Ships Bring More Than 1,500 Passengers and Heavy Cargoes to Busy San Francisco Port. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/admits-perjury-in-vice-squad-trial-woman-confesses-she-gave-false.html | ADMITS PERJURY IN VICE SQUAD TRIAL; Woman Confesses She Gave False Testimony to Aid the Police and Discredit Acuna. SHE INVOLVES LEIBOWITZ Says She Got $20 From Man From Lawyer's Office--Crain Aide to Inquire Into Plot Charge. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/centenary-of-induction.html | CENTENARY OF INDUCTION. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/liberals-in-quebec-firmly-entrenched-tascheraus-victory-found-to.html | LIBERALS IN QUEBEC FIRMLY ENTRENCHED; Tascherau's Victory Found to Have Strengthened Party in the Province. POLITICAL END OF HOUDE Montreal Mayor's Noisy Campaign Failed to Affect Premier's Candidacy. Personality a Factor. A Blow to Mayor Houde. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/state-realty-men-to-study-taxation-problem-will-be-leading-topic-at.html | STATE REALTY MEN TO STUDY TAXATION; Problem Will Be Leading Topic at Meeting to Be Held at Lake George. LAND OWNERS ORGANIZING Advance Registration Indicates Large Attendance for Annual Convention Sept. 24-26. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/4000-seek-fiftysix-jobs.html | 4,000 Seek Fifty-six Jobs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/international-flow-of-gold.html | INTERNATIONAL FLOW OF GOLD. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/republicans-back-roosevelts-plan-but-balk-at-board-leaders-favoring.html | REPUBLICANS BACK ROOSEVELT'S PLAN, BUT BALK AT BOARD; Leaders, Favoring Main Points of Employment Program, Fear "Political" Administering. EXISTING AGENCY PROPOSED State Welfare Department Is Suggested to Disburse Fund of $20,000,000 Equitably. PARTISAN STRIFE BARRED Though Week-End Study May Bring Minor Amendments, Albany Expects Speedy Enactment of Bills. Amendment Suggested. Measures Have Right of Way. Reception Pleases Roosevelt. | True | From a Staff Correspondent of The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/malachite-in-vogue-varicolored-pieces-cut-into-large-forms-for.html | MALACHITE IN VOGUE; Vari-Colored Pieces Cut Into Large Forms for Necklaces | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/see-norman-gaining-objects-he-sought-cut-in-british-dole-and-social.html | SEE NORMAN GAINING OBJECTS HE SOUGHT; Cut in British Dole and Social Services May Be Followed by Long-Term Loan. NEW YORK MAY GIVE IT Head of Bank of England Believed to Be Anxious to Have No Obligation to French. Had a Club Over the Dole. May Transform Present Loan. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/perrys-26th-year-saluted-on-ranges-colonel-critchfield-founder-of.html | PERRYS 26TH YEAR SALUTED ON RANGES; Colonel Critchfield, Founder of Camp, Celebrates by Bossing Fire at His "Running Deer." POLICE VICTORS EMERGE St. Louisan Wins "Hogan's Alley" Shoot--Robert Hughes Takes First Honors Among Juniors. Colonel Critchfield on Job at 67. Veteran's Gossip of Old Days. Varied Costumes of Motley Throng. Winner of "Hogan's Alley" Battle. Turtles Assist in Alibis. Juniors Receive Their Awards. High Honors for Robert Hughes. Police Prizes Bestowed. | True | By Hanson W. Baldwin, Staff Correspondent of the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/dox-invites-inspection-here-largest-plane-in-world-conquers-many.html | DO-X INVITES INSPECTION HERE; Largest Plane in World Conquers Many Obstacles to Fly From Germany to New York by Way of Brazil--Features of Craft Ocean Trip Finally Starts. Recalls Far Different Flight. Long Hop Uneventful. Construction of Plane. | True | By Lauren D. Lyman. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/auto-registrations-gained-160-in-decade-license-and-fuel-taxes-rose.html | Auto Registrations Gained 160% in Decade; License and Fuel Taxes Rose Even Faster | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/stock-yields-by-groups.html | STOCK YIELDS BY GROUPS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/sports-of-the-times-looking-before-and-after-here-and-there-odds.html | Sports of the Times; Looking Before and After. Here and There. Odds and Ends. | True | By John Kieran. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/fight-vera-cruz-teachers-authorities-of-the-state-demand-catholics.html | FIGHT VERA CRUZ TEACHERS; Authorities of the State Demand Catholics Quit College. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/burglars-break-into-jail.html | Burglars Break Into Jail. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/women-in-sports-miss-wilson-to-compete-miss-roberts-in-girls-play.html | Women in Sports; Miss Wilson to Compete. Miss Roberts in Girls' Play. | True | By James Roach. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/charles-g-mghie-dies-of-heart-disease-vice-president-of-welland.html | CHARLES G. M'GHIE DIES OF HEART DISEASE; Vice President of Welland Vale Manufacturing Company of St. Catharines, Ont. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/airplanes-vs-ships-mount-shasta-episode-adds-fuel-to-controversy.html | AIRPLANES VS. SHIPS.; Mount Shasta Episode Adds Fuel to Controversy. Army Does Better Over Land. Britain Learned Lesson. Some Interesting Experiments. Alabama Hard to Sink. The Case of the Washington. Another Test Planned. | True | By Hanson W. Baldwin. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/plans-special-footwalk-city-permits-use-of-williamsburg-span-during.html | PLANS SPECIAL FOOTWALK.; City Permits Use of Williamsburg Span During Jewish Holidays. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/russias-german-films-the-mutiny-at-kiel-provides-a-vehicle-for-a.html | RUSSIA'S GERMAN FILMS; The Mutiny at Kiel Provides a Vehicle for a New Soviet Enterprise | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/germans-hail-aviatrix-marga-von-etzdorf-at-tokyo-from-berlin-is.html | GERMANS HAIL AVIATRIX.; Marga von Etzdorf, at Tokyo From Berlin, is Acclaimed. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/public-trial-spoils-tokyo-reds-chance-public-interest-in-hearings.html | PUBLIC TRIAL SPOILS TOKYO REDS' CHANCE; Public Interest in Hearings of Forty-four Leaders Wanes Under New System. JUDGE ASKS QUESTIONS Permits the Accused to Talk All They Want To and Thus to Convict Themselves. No Emotional Climaxes. Judge Versed in Doctrines. | | By Hugh Byas. Special Correspondence, the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/renews-attack-on-sloan-brotherhood-secretary-insists-on-reply-to.html | RENEWS ATTACK ON SLOAN.; Brotherhood Secretary Insists on Reply to Employes' Charges. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/but-there-is-humor-in-it.html | BUT THERE IS HUMOR IN IT | True | GEORGE KENSINGTON. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/magnified-military-strength.html | MAGNIFIED MILITARY STRENGTH | True | WILLIAM M. GALVIN. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/125-foreign-students-to-hold-conference-annual-forum-founded-by-cd.html | 125 FOREIGN STUDENTS TO HOLD CONFERENCE; Annual Forum Founded by C.D. Pugsley to Be Held at Storm King School on Sept. 14. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/an-island-ruled-by-a-woman.html | AN ISLAND RULED BY A WOMAN | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/bavaria-to-fight-reich-unification-fears-administrative-reforms-now.html | BAVARIA TO FIGHT REICH UNIFICATION; Fears Administrative Reforms Now Being Drafted Mark a Prussianization Plan. PARTICULARISM THE ISSUE Second Largest German State Has Long Enjoyed Special Privileges and Generous Fiscal Aid. Fears Prussianization. Bavaria Largely Rural. Reich and Prussia in Accord. Finances a Vital Factor. | True | By Hugh Jedell. Special Cable To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/study-for-business-is-urged-in-england-an-attitude-similar-to-ours.html | STUDY FOR BUSINESS IS URGED IN ENGLAND; An Attitude Similar to Ours Appears in Report by Board ofEducation's Committee.CALLED A NATIONAL NEED Courses to Teach Understanding ofSelling British Goods Abroad AreRecommended for Schools. Recommendations on Studies. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/seasons-trotting-mark-set.html | Season's Trotting Mark Set. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/uruguay-abandons-attempt-to-peg-peso-bank-of-republic-gives-up.html | URUGUAY ABANDONS ATTEMPT TO PEG PESO; Bank of Republic Gives Up After Four Days, and Quotations Continue to Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/united-states-leads-the-world-in-number-of-receiving-sets-batson.html | UNITED STATES LEADS THE WORLD IN NUMBER OF RECEIVING SETS; Batson Estimates 10,500,000 Machines in This Country --Many Nations Charge Listeners a License Fee Europe Tops North America. Japan Sets Pace in Asia. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/three-veteran-ends-on-ccny-eleven-flanks-will-be-well-protected-by.html | THREE VETERAN ENDS ON C.C.N.Y. ELEVEN; Flanks Will Be Well Protected by Berger, Tatarsky and Schwartz of 1930 Team. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-england-pats-its-industrial-back-takes-pride-but-modestly-in.html | NEW ENGLAND PATS ITS INDUSTRIAL BACK; Takes Pride, but Modestly, in the Fact That It Is Doing Well, Comparatively Speaking. SOME LINES SHOWING GAINS But Even the Section's Losses Are Not so Heavy as Those in Other Parts. Shoe Trade Gains. Banks in Good Shape. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/princeton-faces-football-problem-coach-wittmer-to-start-drills-with.html | PRINCETON FACES FOOTBALL PROBLEM; Coach Wittmer to Start Drills With 14 Players of 1930 Varsity Team Gone. LINE SUFFERS HEAVY LOSS Mestres Among Four Regular Forwards Absent--Back FieldAppears Promising. Three Regulars Lost to Back Field. Yeckley Heads Squad. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/our-envoy-praised-by-havana-paper-neutral-diario-de-la-marina-says.html | OUR ENVOY PRAISED BY HAVANA PAPER; Neutral Diario de la Marina Says Guggenheim Did Not Take Sides in Strife. CUBANS PLEASED BY STAND They Feel Washington Now Believes Island Is Capable of Running Its Own Affairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/pennsylvania-bird-notes-finding-arcturus.html | PENNSYLVANIA BIRD NOTES; FINDING ARCTURUS. | True | MAX HENRICI. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/last-word-on-the-bobwhite-quail.html | Last Word on the Bob-White Quail | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/englands-hope-in-the-english-mr-dixons-acute-analysis-of-national.html | ENGLAND'S HOPE IN THE ENGLISH; Mr. Dixon's Acute Analysis of National Character, and England's Crisis England's Hope | True | By Peter Monro Jack | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/yacht-natty-bumpo-wins-star-class-yacht-captures-district-title-in.html | YACHT NATTY BUMPO WINS.; Star Class Yacht Captures District Title in Geneva Series. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/furnishes-houses-to-aid-sales.html | Furnishes Houses to Aid Sales. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/beetles-endanger-28year-plant-test-princeton-study-of-primroses-to.html | BEETLES ENDANGER 28-YEAR PLANT TEST; Princeton Study of Primroses to Prove Spasmodic Evolution May Be Set at Naught. 400 TYPES ARE MENACED Experts Strive to Save Pedigreed Blooms Dating From Originals Developed by De Vries in 1887. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/furnishings-from-the-age-of-romance-biedermeier-pieces-return-to.html | FURNISHINGS FROM THE AGE OF ROMANCE; Biedermeier Pieces Return To Favor--New Styles for Our Paneled Walls THE CHARM OF WALL PANELS Ancient Traditions Continued in New Woods And Old Joinery Methods--Lamp Shades | True | By Walter Rendell Storeyphoto Amemya. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/soviet-makes-first-press.html | Soviet Makes First Press. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/exploring-realism-and-abstraction-summer-exhibitions-at-gloucester.html | EXPLORING REALISM AND ABSTRACTION; Summer Exhibitions at Gloucester, Rockport and Provincetown Visited in a Quest That Seeks Answers to Two Questions ART NOTES | True | By Edward Alden Jewell | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/pelican-wins-yacht-race-du-pont-sloop-sails-home-first-in-event-off.html | PELICAN WINS YACHT RACE.; Du Pont Sloop Sails Home First in Event Off Fishers Island. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/adds-an-arts-school-at-childrens-village-legacy-from-wd-baldwin.html | ADDS AN ARTS SCHOOL AT CHILDREN'S VILLAGE; Legacy From W.D. Baldwin Provides Building Whose CornerstoneWill Be Laid Next Sunday. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/bank-debits-rise-slightly-for-week-but-figure-for-outside-new-york.html | BANK DEBITS RISE SLIGHTLY FOR WEEK; But Figure for Outside New York City Is Below That for Period a Year Ago. TIME MONEY RATES HIGHER Reserve Loans, Stock and Bond Prices Decrease--Farm Prices at New Low--Fewer Failures. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/soviet-aims-to-give-more-food-in-1932-head-of-planning-commission.html | SOVIET AIMS TO GIVE MORE FOOD IN 1932; Head of Planning Commission Says General Rise in Living Standards is Program. ASKS ENGINEERS TO HELP V.V. Quibisheff, Addressing 3,000 at Moscow Congress, Outlines Tasks Before Country. Slogans on Red Bunting. To Improve Living Standards. | | By Walter Duranty. Wireless To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-england-takes-heart.html | NEW ENGLAND TAKES HEART | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/suggests-added-uses-for-the-dining-room-realty-association-would.html | SUGGESTS ADDED USES FOR THE DINING ROOM; Realty Association Would Turn Space into Social Room for Children. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/footnotes-on-a-weeks-headliners-detroits-friend-in-need-man-of-many.html | FOOTNOTES ON A WEEK'S HEADLINERS; Detroit's Friend in Need. Man of Many Talents. A Banker to the Rescue. Hungary's New Premier. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/constituents-ask-mdonald-to-resign-his-seat-in-commons-laborites-of.html | CONSTITUENTS ASK M'DONALD TO RESIGN HIS SEAT IN COMMONS; Laborites of District Will Act on Resolution-- Premier Says He Will Obey Voters. LONDON GROUP EXPELS HIM Son of Prime Minister Is Called by His Parliament Division to Explain Stand. CABINET MEETS TOMORROW New Ministry Will Speed Work on Economy Plans at Daily Sessions Till Parliament Meets. MacDonald Delays Answer. CONSTITUENTS ASK M'DONALD TO RESIGN J.L. Garvin Praises Premier. MacDonald Is Expected to Quit. Two Phases of Emergency Met. Britons Calm Amid Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/yacht-constance-leads-home-edna-young-warren-outsails-father-in.html | YACHT CONSTANCE LEADS HOME EDNA; Young Warren Outsails Father in Point o' Woods Regatta in Class P Race. WESTIN SPRINGS SURPRISE Gets Flying Cloud Home Ahead of the Typhoon, Though Charged With a Foul. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/paralysis-immunity-gains-says-flexner-rockefeller-institute-expert.html | PARALYSIS IMMUNITY GAINS, SAYS FLEXNER; Rockefeller Institute Expert Holds Blood Reaction Finally Will End Disease in Nation. SAYS ADULTS RESIST GERM But Blood of Children Under 10 Has Not Developed Power to Throw Off Its Attacks. ACTS ON NERVOUS SYSTEM Cells Impaired by Microbes Often Recover and Muscular Control Again is Possible. Differs From Usual Bacteria. Lodges in Nose and Throat. Curative Properties in Blood. Adult Blood Protects. 34 CASES LISTED UP-STATE. 476 Reported for Month to Date, Against 1,500 for 1916 Period. | True | By Simon Flexner, M.d., the Rockefeller Institute For Medical Research, New York. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/properly-trained-teachers-are-also-good-research-men-it-would-be.html | PROPERLY TRAINED TEACHERS ARE ALSO GOOD RESEARCH MEN; It Would Be Unfortunate if Idea Held That One Man Could Not Work in Both Fields | True | J. HOMER CASKEY | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/wont-try-to-force-hand-of-gen-gomez-perez-soto-abandons-plan-to-be.html | WON'T TRY TO FORCE HAND OF GEN. GOMEZ; Perez Soto Abandons Plan to Be Venezuela's Vice President in Line for High Office. BUT HIS AMBITION REMAINS Declares He Will Go to Any Lengths to Obtain Presidency on Incumbent's Retirement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/poloists-kept-idle-because-of-showers-santa-paula-and-greentree.html | POLOISTS KEPT IDLE BECAUSE OF SHOWERS; Santa Paula and Greentree Unable to Meet in Practice Game--Andrada Still Ailing. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/maps-housing-program-harmon-company-to-experiment-with-lowcost-plan.html | MAPS HOUSING PROGRAM.; Harmon Company to Experiment With Low-Cost Plan. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/radio-joins-war-on-crime-broadcasts-to-indianapolis-patrol-cars.html | RADIO JOINS WAR ON CRIME; Broadcasts to Indianapolis Patrol Cars Responsible for 2,260 Arrests in Six Months--Police Chief's Praise Short Waves A Police Chief Reports. Results in San Francisco. LAWYERS TO BROADCAST TALKS ON CITIZENSHIP HOLLAND USES WIRED-RADIO. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/race-at-deauville-an-american-event-grand-prix-contested-by-two.html | RACE AT DEAUVILLE AN AMERICAN EVENT; Grand Prix Contested by Two Pennsylvania Horses--Sale Brings Lower Prices. | True | By May Birkhead. Wireless To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/vivid-bolts-of-lightning.html | VIVID BOLTS OF LIGHTNING | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/jobless-in-nation-increased-in-july-federal-bulletin-says-seasonal.html | JOBLESS IN NATION INCREASED IN JULY; Federal Bulletin Says Seasonal Influences Were Partly Responsible. SOME INDUSTRIES IMPROVE New York State Shares the Drop in Manufacturing--Slight Gains in Connecticut. Demands for Harvesters. Jobs for 15,000 Till Fall. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/adele-a-mcabe-weds-je-eaton-ceremony-in-church-of-st-jean-baptiste.html | ADELE A. M'CABE WEDS J.E. EATON; Ceremony in Church of St. Jean Baptiste Performed by the Rev. John A. McGowan. THREE PRIESTS ASSISTANTS Bride's Sister Katherine Her Maid of Honor--Gerald P. McCarthy Is Best Man. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/results-of-yesterdays-competition-on-links-in-the-metropolitan.html | Results of Yesterday's Competition on Links' in the Metropolitan District | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/architects-ask-union-of-state-societies-two-groups-recommend.html | ARCHITECTS ASK UNION OF STATE SOCIETIES; Two Groups Recommend Linking of Independent Bodies With American Institute. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/byproducts-a-small-world-another-traveler-mr-ford-sees-it-through.html | BY-PRODUCTS.; A Small World. Another Traveler. Mr. Ford Sees It Through. Reign of Law. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/end-of-martial-law-is-argentinas-goal-uriburus-election-decree-does.html | END OF MARTIAL LAW IS ARGENTINA'S GOAL; Uriburu's Election Decree Does Not Satisfy Country, While President Says Nothing. DATE OF CHANGE UNCERTAIN One Report Says Present Executives Will Keep Office 8 Months After New Regime Is Chosen. Silent on Decree. Ratto Refuses to Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/urges-builders-aid-in-home-financing-bank-official-says-industry.html | URGES BUILDERS AID IN HOME FINANCING; Bank Official Says Industry Could Help More With Second Mortgages. SAVINGS GROUPS LIMITED Their Loans on Residential Property Fixed at Maximum of 60 Per Cent of Value. New West Side Piers. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/here-and-there-in-various-fields-of-sport-a-cap-and-the-bryants.html | Here and There in Various Fields of Sport; A Cap and the Bryants. High Praise for McNair. Two One-Family Polo Teams. | True | By Silas B. Fishkind. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/gunmen-get-3000-in-a-broadway-cafe-line-up-patrons-of-resort-at.html | GUNMEN GET $3,000 IN A BROADWAY CAFE; Line Up Patrons of Resort at 91st Street and Take Cash and Jewelry. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/seabury-in-action-drama-of-the-inquiry-a-smiling-inquisitor-he-is.html | SEABURY IN ACTION: DRAMA OF THE INQUIRY; A Smiling Inquisitor, He Is Courteous to All Who Appear As Witnesses JUDGE SEABURY GOES INTO ACTION | True | By S.j. Woolf | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-trends-fashion-points-shown-in-the-sketches-a-mirande-success.html | NEW TRENDS; Fashion Points Shown in the Sketches A Mirande Success | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/porto-rico-suffers-loss-of-500-cases-seizure-causes-greatest-dearth.html | PORTO RICO SUFFERS LOSS OF 500 CASES; Seizure Causes Greatest Dearth of Scotch "Since Island Has Had Prohibition." LAW DIFFICULT TO ENFORCE Legislator Protests Police Raids at Ponce--First Assault on Dry Law Agent Reported. Calls Enforcement Impossible. Coast Patrol Abolished. | True | By Harwood Hull. Special Correspondence, the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/german-leaders-invited-for-tour.html | German Leaders Invited for Tour. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/glen-mary-scores-in-ox-ridge-show-dr-brundages-mare-wins-saddle.html | GLEN MARY SCORES IN OX RIDGE SHOW; Dr. Brundage's Mare Wins Saddle Horse Crown, Feature Event of Exhibition. Reserve Won by Silver Dare. GLEN MARY SCORES IN OX RIDGE SHOW Wood Pigeon Takes Medal. Bell-Ho Entry Triumphs. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/balloon-ball-held-at-larchmont-club-more-than-100-persons-attend.html | BALLOON BALL HELD AT LARCHMONT CLUB; More Than 100 Persons Attend --Miniature Revue is Given in Briarcliff Manor. YACHT CLUB HAS "FOLLIES" Donald Gould is Master of Ceremonies in New Rochelle-- DinnerDance Given in Mamaroneck. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/apartment-leases-feature-market-rentals-show-increase-with-fall.html | APARTMENT LEASES FEATURE MARKET; Rentals Show Increase With Fall Moving Days Near at Hand. HOME BUILDERS ARE BUSIER Suburban Activity Gives Brighter Tone in Realty--Review of Week's Dealings. Railroad Adds to Holdings. Waldorf Plans Large Roof Garden. APARTMENT LEASES. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/debt-relief-sought-by-latin-americans-those-overburdened-by-their.html | DEBT RELIEF SOUGHT BY LATIN AMERICANS; Those Overburdened By Their Obligations Would Welcome Easing of Terms. MORATORIUM NOT POPULAR Some Have Suspended Payments Temporarily, Others Keep on Despite Inconvenience. Panama's Budget Balanced. Moratorium Unpleasant. | True | By C.h. Calhoun. Special Correspondence, the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/flying-time-to-paris-cut-new-airways-terminus-in-london-makes-for.html | FLYING TIME TO PARIS CUT.; New Airways' Terminus in London Makes for Convenience. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/rent-schedule-out-for-queens-houses-city-and-suburban-homes-co.html | RENT SCHEDULE OUT FOR QUEENS HOUSES; City and Suburban Homes Co. Announces Details on Its Celtic Park Project. BASED ON 3-YEAR LEASES First Apartment Units in Model Housing Development to Be Opened on Oct. 1. Modern Facilities Provided. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/newark-harness-races-called-off.html | Newark Harness Races Called Off | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/francorussian-deal-supported-by-poland-zaleski-declares-of-paris.html | FRANCO-RUSSIAN DEAL SUPPORTED BY POLAND; Zaleski Declares of Paris That Non-Aggression Treaties Will Make for Peace. | True |  | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/dividends-declared.html | DIVIDENDS DECLARED | True |  | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/china-to-tax-banknotes-financial-circles-concerned-over-law-passed.html | CHINA TO TAX BANKNOTES.; Financial Circles Concerned Over Law Passed by Legislative Yuan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/foreign-schools-hit-by-new-angora-law-they-must-maintain-staffs-of.html | FOREIGN SCHOOLS HIT BY NEW ANGORA LAW; They Must Maintain Staffs of Native Teachers of Certain Basic Subjects. ADDED EXPENSE A BURDEN Unless Restrictions Are Modified It Is Feared Institutions Will Have to Suspend. Closed During World War. Must Learn Turkish. | True | J.W. KERNICK. Wireless to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/caine-is-exceedingly-weak.html | Caine is Exceedingly Weak. | True |  | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/plans-winter-cruises-for-liner-milwaukee-hamburgamerican-will-use.html | PLANS WINTER CRUISES FOR LINER MILWAUKEE; Hamburg-American Will Use New Motorship for Seven Tours, Replacing the St. Louis. | True |  | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/titterton-enters-15mile-run-in-caledonian-club-games.html | Titterton Enters 15-Mile Run In Caledonian Club Games | True |  | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/california-gives-up-plane-for-recall-decides-it-prefers-independent.html | CALIFORNIA GIVES UP PLANE FOR RECALL; Decides It Prefers Independent Judiciary, Despite Occasional Unpopular Ruling. Bad Precedent Seen. Extra Session to Be Called. | True | By Frederick F. Forbes. Editorial Correspondence, The New York Times | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/chileans-attack-big-nitrate-trust-government-orders-complete.html | CHILEANS ATTACK BIG NITRATE TRUST; Government Orders Complete Investigation of $375,000,000 Organization.ACTS OF IBANEZ ASSAILED Former President's Authorization of the Huge Combination isCalled Illegal. Rosario May Become Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/oe-wee-looks-at-the-road-again-for-the-thirtieth-year-one-of.html | O.E. WEE LOOKS AT THE ROAD AGAIN; For the Thirtieth Year, One of Broadway's Least Publicized Managers Prepares New Cargoes for Outlying Cities | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/washington-square-busy-rentals-are-reported-active-in-many.html | WASHINGTON SQUARE BUSY.; Rentals Are Reported Active in Many Buildings. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/estimate-fall-orders-millinery-much-ahead-with-apparel-volume.html | ESTIMATE FALL ORDERS.; Millinery Much Ahead, With Apparel Volume Averaging 25% Down. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/the-opera-season-in-buenos-aires-resignation-of-hofmueller-and.html | THE OPERA SEASON IN BUENOS AIRES; Resignation of Hofmueller and Appointment of Sebastian Unexpected Developments in South American Lyric Stage | True | By I.g. Labastille. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/more-going-to-europe-transatlantic-lines-note-improvement-in-travel.html | MORE GOING TO EUROPE.; Transatlantic Lines Note Improvement in Travel From Here. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/boy-2-killed-by-auto-car-driven-into-garage-runs-down-child-at.html | BOY, 2, KILLED BY AUTO.; Car Driven Into Garage Runs Down Child at Sheepshead Bay. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/forms-that-lightning-takes-often-weird-and-beautiful-cases-in-which.html | FORMS THAT LIGHTNING TAKES OFTEN WEIRD AND BEAUTIFUL; Cases in which It Has Resembled Glowing Beads, Skyrockets and Luminous Balls Are Recorded by Meteorologists No Rain or Thunder. Effect of the Mountains. Skyrocket" Lightning. The "Ball Lightning." | True | By Charles Fitzhugh Talman | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/bank-women-to-meet-national-association-to-convene-at-atlantic-city.html | BANK WOMEN TO MEET.; National Association to Convene at Atlantic City Next Saturday. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/church-unity-move-at-bonn-predicted-conference-report-expected-to.html | CHURCH UNITY MOVE AT BONN PREDICTED; Conference Report Expected to Favor First Real Step for Union Since Reformation. DISSENTERS ARE INVOLVED Anglican Group and Catholics Who Opposed Papal Doctrines Seek to Patch Differences. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/factors-in-rating-homes-wellbuilt-houses-favored-by-building-loan.html | FACTORS IN RATING HOMES.; Well-Built Houses Favored by Building Loan Societies. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/louisiana-seeks-holiday-in-cotton-law-is-passed-to-halt-planting-if.html | LOUISIANA SEEKS 'HOLIDAY' IN COTTON; Law is Passed to Halt Planting if Most Other CottonStates Follow Suit.HOOVER'S AID IS SOUGHT Legislature Asks Him to Press thePlan--Williams Confers on Egyptian Proposal. Sterling Delays Reply. New Income Source Demanded. Favored in South Carolina. Williams Sees Egypt's Envoy. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/fight-rowley-nomination-civic-workers-object-to-a-banker-as-publics.html | FIGHT ROWLEY NOMINATION.; Civic Workers Object to a Banker as Public's Director on I.R.T. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/speed-stunts-mark-start-of-air-races-ai-williams-shows-flying.html | SPEED STUNTS MARK START OF AIR RACES; "AI" Williams Shows Flying Ability in Fast, Intricate Manoeuvres at Cleveland. ARMY GROUP WINS PRAISE Dive From Miles Aloft Nearly toGround by Navy Squadron GivesSpectators a Thrill. German "Shows His Stuff." Kubita Offers Intricate Stunts. Quantico Marines Show Speed. | True | By Lauren D. Lyman. Special To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/foster-ware-dead-editor-and-writer-new-yorker-succumbs-to-long.html | FOSTER WARE DEAD; EDITOR AND WRITER; New Yorker Succumbs to Long Illness in a Hospital at Cooperstown. A LEADER IN STUDENT DAYS Served His Class at Columbia University as President--Member of the Track Team. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/article-9-no-title.html | Article 9 -- No Title | True | (Times Wide World Photos.) (Vandamm.) | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/joseph-p-day-urges-savings-bank-group-to-sponsor-ownyourhome.html | Joseph P. Day Urges Savings Bank Group To Sponsor "Own-Your-Home" Campaign | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-ymca-for-harlem-11story-building-in-west-135th-st-to-be-started.html | NEW Y.M.C.A. FOR HARLEM; 11-Story Building in West 135th St. to Be Started Soon. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/railroad-earnings-off-326-in-july-total-net-operating-incomes-of.html | RAILROAD EARNINGS OFF 32.6% IN JULY; Total Net Operating Incomes of Class I Lines Put at $55,750,000. 17.3% DECREASE IN GROSS Sharp Drops for Seven Months Reported by Missouri Pacific and Others. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/sales-in-new-jersey-jersey-city-flat-is-traded-for-east-rutherford.html | SALES IN NEW JERSEY.; Jersey City Flat Is Traded for East Rutherford House. MANHATTAN TRANSFERS. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/article-13-no-title.html | Article 13 -- No Title | True | (Times Wide World Photos.) (Times Wide World Photos, London Bureau.)(Times Wide World Photos.) | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/interior-naval-units-win-they-top-coastal-divisions-in-honors-for.html | INTERIOR NAVAL UNITS WIN.; They Top Coastal Divisions in Honors for Year's Reserve Work. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/lil-dagover-arrives.html | LIL DAGOVER ARRIVES | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/king-albert-scales-jungfrau-fatigued-a-bit-at-13671-feet.html | King Albert Scales Jungfrau, Fatigued a Bit at 13,671 Feet | True | Wireless to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/shoenhair-plane-crashes-flier-unhurt-at-st-louis-but-has-to-quit.html | SHOENHAIR PLANE CRASHES; Flier Unhurt at St. Louis, but Has to Quit Speed Contest. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/12-goodwood-cups-now-at-columbia-collection-of-historic-treasures-a.html | 12 GOODWOOD CUPS NOW AT COLUMBIA; Collection of Historic Treasures Also Includes Chair in Which Gov. Clinton Died. A WASHINGTON IRVING RELIC Memorabilia Will Be Housed in Low Memorial Library in 1933, Says Curator. Black Book" of King's College. High Point of Year. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/a-picture-of-great-britain-in-her-recent-time-of-crisis-the-pound-a.html | A PICTURE OF GREAT BRITAIN IN HER RECENT TIME OF CRISIS; The Pound as a Symbol and the Attitude of The People Who Saw It Threatened The Concern for Sterling. A Run on German Banks. A PICTURE OF BRITAIN IN THE TIME OF CRISIS A Dramatic Change of Government Brought About By a Threat to the Standing of the Pound Sterling Two Centres of Interest. Crowds Around Downing Street. Knowledge That Came to the Crowd. The British Awareness. Payments to the Unemployed. The Need of Foreign Aid. Question of a Tariff. | True | By Harold Callender. Wireless To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/cards-are-beaten-by-pirates-8-to-2-johnson-stout-and-lindsey-are-to.html | CARDS ARE BEATEN BY PIRATES, 8 TO 2; Johnson, Stout and Lindsey Are Touched for Nine Hits as Meine Tames St. Louis. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/goes-to-china.html | GOES TO CHINA. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/lindberghs-pick-up-knack-of-chopstick-flier-and-wife-dine-thrice-in.html | LINDBERGHS PICK UP KNACK OF CHOPSTICK; Flier and Wife Dine Thrice in a Day in the Style of Old Japan. SIBERIAN ROUTES STUDIED Aviator Hints at Having Wheels of Plane Forwarded--Hears Woes of Herndon and Pangborn. Studies Russian Routes. 300 at Banquet. | | By Hugh Byas. Special Cable To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/argentina-to-celebrate-saturday.html | Argentina to Celebrate Saturday. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/alfred-dennis-dies-a-suicide-in-maine-ranking-democrat-on-tariff.html | ALFRED DENNIS DIES; A SUICIDE IN MAINE; Ranking Democrat on Tariff Commission Drowns in Casco Bay. HAD BEEN LONG IN ILLNESS He Is Believed to Have Jumped From Cliff Near His Summer Home in Desperate Moment. Known to Have Long Been Ill. Was Appointed by Coolidge. | | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/specialized-building-increasing-demand-for-structures-to-serve.html | SPECIALIZED BUILDING.; Increasing Demand for Structures to Serve Particular Needs. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/screen.html | SCREEN | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/miss-c-farnham-engaged-to-marry-daughter-of-mrs-albert-campbell-of.html | MISS C. FARNHAM ENGAGED TO MARRY; Daughter of Mrs. Albert Campbell of Canastota to WedWashington Lawyer.WEDDING IS IN AUTUMN Bride-to-Be is a Graduate of theNew York School of Fine and Applied Arts. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/corkran-is-victor-in-isham-cup-golf-philadelphian-conquers.html | CORKRAN IS VICTOR IN ISHAM CUP GOLF; Philadelphian Conquers Wadsworth in 36-Hole Final atEkwanok Club, 3 and 2. LOSER'S EARLY PLAY POOR Rallies After Being 7 Down at 12th Hole--Walker Takes Qualifying Medal Play-Off. Wadsworth Squares Match. Sends Shot Into Rough. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/inquiry-in-hillside-death-medical-examiner-says-autopsy-shows-no.html | INQUIRY IN HILLSIDE DEATH.; Medical Examiner Says Autopsy Shows No Evidence of Negligence. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/america-and-europe.html | AMERICA AND EUROPE | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/opens-office-in-atlantic-beach.html | Opens Office in Atlantic Beach. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/brazil-ratifies-barter-president-signs-decree-on-exchange-of-coffee.html | BRAZIL RATIFIES BARTER.; President Signs Decree on Exchange of Coffee for American Wheat. | True | Wireless to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/sports-finals-on-at-bar-harbor-yachting-tennis-and-golf-events-will.html | SPORTS FINALS ON AT BAR HARBOR; Yachting, Tennis and Golf Events, Will Enliven the Week--Plans for Late Season Activities | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/francis-m-bellamy-patriotic-writer-dies-author-of-the-pledge-to-the.html | FRANCIS M. BELLAMY, PATRIOTIC WRITER, DIES; Author of "The Pledge to the Flag" Is Stricken in Florida at the Age of 75. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/subscribe-20790000-to-the-argentine-loan-twenty-banks-participate.html | SUBSCRIBE $20,790,000 TO THE ARGENTINE LOAN; Twenty Banks Participate in Move to Prevent Currency Shrinkage Through Payment Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/poland-and-soviet-revive-peace-plan-hope-now-seen-for-nonaggression.html | POLAND AND SOVIET REVIVE PEACE PLAN; Hope Now Seen for Non-Aggression Compact, Though All Past Moves Toward It Failed. TRADE ALTERS RELATIONS Russia's Attitude More Friendly toAlly of France Because of Proposed Goods Exchange. Voikof Murder Halted Parleys. Advantageous to Poland. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-radio-sets-begin-to-appear-as-exhibition-week-approaches.html | NEW RADIO SETS BEGIN TO APPEAR AS EXHIBITION WEEK APPROACHES | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/hungarys-change-in-regime-puzzling-several-explanations-given-but.html | HUNGARY'S CHANGE IN REGIME PUZZLING; Several Explanations Given But None of Them Proves Entirely Satisfactory. MINISTRY LITTLE ALTERED Five Former Members Belong to the New Cabinet.--Polloy of Strong Hand Continues. Dismissed Own Car First. French Influence Seen. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/along-the-highways-of-finance-bankers-relations-with-the-british.html | ALONG THE HIGHWAYS OF FINANCE.; Bankers' Relations With the British Government--America's Colossal Gold Stocks--Wages in the Steel Industry. Didn't Have to Be Told. What Might Have Happened. Our Treasure of Gold. Steel Wages. An Important Anniversary. A West Pointer in Finance. Security Price-Fixing. Watching Revolutions. Digging in Wall Street. | True | By Eugene M. Lokey. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/rialto-gossip-bookings-for-some-shubert-housesthe-painted-veil-for.html | RIALTO GOSSIP; Bookings for Some Shubert Houses--"The Painted Veil" for London--Exit "The Green Pastures" NEWS AND GOSSIP OF THE RIALTO | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/a-virginia-battle-zone-wins-late-recognition-robert-e-lee.html | A VIRGINIA BATTLE ZONE WINS LATE RECOGNITION; ROBERT E. LEE | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/academic-high-school-open-sept-14.html | Academic High School Open Sept. 14 | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/overproduction-held-not-guilty-in-slump-sj-andrew-tells-engineers.html | OVERPRODUCTION HELD 'NOT GUILTY' IN SLUMP; S.J. Andrew Tells Engineers the Seeds of Revival Must Be Sowed in This Country. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/detail-of-the-golden-gate-bridge.html | DETAIL OF THE GOLDEN GATE BRIDGE. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/coal-wage-cut-protested-colorado-boards-action-fails-to-prevent.html | COAL WAGE CUT PROTESTED; Colorado Board's Action Fails to Prevent Reduction. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/gehrig-gets-no-36-but-yanks-lose-74-drive-with-3-on-bases-gives-new.html | GEHRIG GETS NO. 36, BUT YANKS LOSE, 7-4; Drive With 3 on Bases Gives New York Only Scores as Athletics Win Again. FOXX BATS IN FIVE RUNS Grove; Though Routed From Box for First Time This Year, Records 26th Victory. Grove Meets Similar Fate. Gehrig Delivers Healthy Wallop. GEHRIG GETS NO. 36, BUT YANKS LOSE, 7-4 | True | By William E. Brandt. Special To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/spread-of-college-facilities-is-sought-liberal-arts-group-mobilizes.html | SPREAD OF COLLEGE FACILITIES IS SOUGHT; Liberal Arts Group Mobilizes to Bring About a More Even Distribution in Country. THE ENDOWMENTS TODAY Chairman of Movement Asserts the Educational Opportunities Should Not Be Too Concentrated. The Present Endowments. Inequality in Distribution. Need for Wide Distribution. | True | By Albert Norman Ward, President, Western Maryland College | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/hooks-30pound-salmon-with-fly.html | Hooks 30-Pound Salmon With Fly. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/nyu-will-have-veteran-players-all-except-five-of-last-years-squad.html | N.Y.U. WILL HAVE VETERAN PLAYERS; All Except Five of Last Year's Squad Expected to Return for the Eleven. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/sports-and-dances-in-newports-week-clambake-club-arranges-large.html | SPORTS AND DANCES IN NEWPORT'S WEEK; Clambake Club Arranges Large Event as Forerunner to Labor Day—Country Club's Golf Tournaments Continuing WATCH HILL EVENTS. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/todays-programs-in-citys-churches-sermons-will-stress-part-of.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Sermons Will Stress Part of Religious Organizations inJobless Relief.FOREIGN AFFAIRS TOPICSVisiting British Ministers Expectedto Comment on London Politics,Priests on Vatican Accord. Baptist. Congregational. Christian Science. Disciples. Lutheran. Methodist Episcopal. Presbyterian. Protestant Episcopal. Reformed. Roman Catholic. Radio. Miscellaneous. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/quincy-council-head-ends-life-with-pistol-an-labrecque-former-state.html | QUINCY COUNCIL HEAD ENDS LIFE WITH PISTOL; A.N. Labrecque, Former State Representative and War Veteran, Found Dead in Bed. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/says-radium-rays-can-halt-old-age-czechoslovak-expert-tells-of.html | SAYS RADIUM RAYS CAN HALT OLD AGE; Czechoslovak Expert Tells of Experiments in Address at Paris Congress. PERPETUAL LIFE IS THEORY French Scientists Criticize Idea but Do Not Deny Possibility of Successful Application. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/cotton-sent-higher-by-rain-in-south-advances-in-securities-also.html | COTTON SENT HIGHER BY RAIN IN SOUTH; Advances in Securities Also Helpful in Upturns of 6 to 8 Points. WEEK'S GAIN IS 35 POINTS Prices Buoyed by Covering Laid to Agitation for World-Wide Cut in Planting. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/to-bar-new-teachers-prussia-to-halt-training-courses-in-spring-of.html | TO BAR NEW TEACHERS.; Prussia to Halt Training Courses in Spring of 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/demands-wet-pastor-quit-head-of-long-island-lutheran-synod-scores.html | DEMANDS WET PASTOR QUIT; Head of Long Island Lutheran Synod Scores Queens Minister. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/want-new-road-at-once-autoists-agitate-for-immediate-use-of-hudson.html | WANT NEW ROAD AT ONCE.; Autoists Agitate for Immediate Use of Hudson River Route. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/urge-customs-union-for-all-of-europe-experts-of-the-paneuropean.html | URGE CUSTOMS UNION FOR ALL OF EUROPE; Experts of the Pan-European Inquiry Groups Ask Action to Improve World. WOULD NOT HINDER OTHERS Group Says Nothing Must Be Done to Hurt Trade of Nations of Other Continents. GENEVA IS ENCOURAGED Though Prompt Realization of Aim Is Not Expected, Move is Held Significant. Members of the Group. Meetings Begin Tomorrow. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/crescent-cricketers-win-defeat-newark-122-to-52-in-game-at.html | CRESCENT CRICKETERS WIN; Defeat Newark, 122 to 52, in Game at Livingston, S.I. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/star-class-series-captured-by-wings-pflug-craft-first-in-final-is.html | STAR CLASS SERIES CAPTURED BY WINGS; Pflug Craft, First in Final, Is Victor in August Contests Off West Hampton. MALUBAR TIES WITH ETHEL Wins Last Race to Create Deadlock In One-Design Division--Post's Red Head Also Scores. Has Total of 78 Points. Miss Smith's Craft Scores. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/thanks-to-reinhardt-again-he-comes-to-rescue-the-berlin-theatre.html | THANKS TO REINHARDT; Again He Comes to Rescue the Berlin Theatre From Its Summer Doldrums | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/fans-enraged-by-decision-throw-umpire-into-river.html | Fans, Enraged by Decision, Throw Umpire Into River | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/18000-jam-airport-to-view-the-dox-visitors-are-ferried-at-north.html | 18,000 JAM AIRPORT TO VIEW THE DO-X; Visitors Are Ferried at North Beach to Inspect Inside of Huge Flying Boat. TRIP HOME STILL IN DOUBT Plane Likely to Take Iceland Route if it is Not Sold Here--Crew Gets Many Invitations. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/progress-in-mental-and-spiritual-healing.html | Progress in Mental and Spiritual Healing | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/raskob-to-occupy-elaborate-offices-with-ps-du-pont-he-will-have.html | RASKOB TO OCCUPY ELABORATE OFFICES; With P.S. du Pont, He Will Have Large Suite in the Empire State Building. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/will-study-blindness-hunter-evening-students-to-have-twelve-new.html | WILL STUDY BLINDNESS.; Hunter Evening Students to Have Twelve New Courses. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/counter-stocks-firm-industrial-and-utility-offerings-are-fairly.html | COUNTER STOCKS FIRM.; Industrial and Utility Offerings Are Fairly Well Taken. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/veterans-meet-in-prague-today.html | Veterans Meet in Prague Today. | True | Wireless to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/us-athletes-win-in-10-of-13-events-score-heavily-in-track-meet-at.html | U.S. ATHLETES WIN IN 10 OF 13 EVENTS; Score Heavily in Track Meet at Kimberley, South Africa, With Marty the Star. BERLINGER BEATEN TWICE Loses in Shot and Discus to Hart of Native Team, Who Breaks Marks Set by Penn Ace. Berlinger Sets Record. Genung Takes Half-Mile. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/paralysis-spread-covers-wide-area-public-health-service-notes.html | PARALYSIS SPREAD COVERS WIDE AREA; Public Health Service Notes Prevalence of Disease as Compared With Epidemic YearDEATHS AT THIRD OF 1916New England, Michigan, Illinois,Wisconsin and Minnesota Addedas Affected States. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/one-is-killed-at-chilean-rally.html | One Is Killed at Chilean Rally. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/exploring-in-persia.html | EXPLORING IN PERSIA. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/photographic-tricks.html | PHOTOGRAPHIC TRICKS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/latest-books-received-latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received Latest Books Received | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/greek-boxer-to-sail-for-us.html | Greek Boxer to Sail for U.S. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/girl-19-and-mother-die-by-gas-in-home-wife-of-staten-island.html | GIRL, 19, AND MOTHER DIE BY GAS IN HOME; Wife of Staten Island Physician Turned on the Jets to End Suffering, Police Believe. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/briarcliff-cabin-sites-sold.html | Briarcliff Cabin Sites Sold. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/monument-to-french-astronomer.html | Monument to French Astronomer. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/views-on-wheat-prices-traders-here-equally-divided-on-rise-in-early.html | VIEWS ON WHEAT PRICES.; Traders Here Equally Divided on Rise in Early Future. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/concert-chosen-by-vote-philadelphia-orchestra-to-end-summer-season.html | CONCERT CHOSEN BY VOTE.; Philadelphia Orchestra to End Summer Season on Tuesday. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/the-negro-workers-place-in-our-industrial-scheme-a-fairminded.html | The Negro Worker's Place in Our Industrial Scheme; A Fair-Minded Presentation of the Problem Involved and Its Historical Development | True | By Rose C. Feld | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/fair-planned-at-sunnybrook.html | Fair Planned at Sunnybrook. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/fabrics-and-color-many-houses-approve-the-dull-surfaced-materials.html | FABRICS AND COLOR; Many Houses Approve the Dull Surfaced Materials | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/prohibition-and-prosperity.html | PROHIBITION AND PROSPERITY. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/long-island-gets-many-new-homes-residential-building-is-one-of.html | LONG ISLAND GETS MANY NEW HOMES; Residential Building Is One of Bright Spots in Late Summer Market. FLUSHING AREA IS BUSY Model Houses Are Opened in Several Communities-- Fall Prospects Called Bright. Community of 500 Homes. St. Albans Shows Growth. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/brazil-lists-debt-course-rio-de-janeiro-says-interest-to-december.html | BRAZIL LISTS DEBT COURSE; Rio de Janeiro Says Interest to December Will Be Paid. | True | Wireless to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/pictures-for-week-ending-sept-5.html | Pictures for Week Ending Sept. 5. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/record-bond-price-for-state-likely-bankers-believe-interest-rate.html | RECORD BOND PRICE FOR STATE LIKELY; Bankers Believe Interest Rate for New Loan May Be Less Than 3.4646 Per Cent. $40,000,000 ISSUE COMING Award Scheduled for Sept. 15 -- Controller Explains New York's High Rating. Policy of the State. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/10-balky-policemen-to-be-called-again-seabury-armed-with-power-to.html | 10 BALKY POLICEMEN TO BE CALLED AGAIN; Seabury, Armed With Power to Grant Immunity, to Delve Into Bank Accounts. MEN CAN EVADE NO LONGER Lieut. Kenna, With $237,000 in Deposits, Faces Summons--Cooper to Issue Subpoenas. Immunity Barrier Removed. Will Recall Mahoney. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/westchester-items-residential-sites-are-bought-in-several.html | WESTCHESTER ITEMS.; Residential Sites Are Bought in Several Communities. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/birthday-dance-given-for-judith-hamlin-150-members-of-the-hamptons.html | BIRTHDAY DANCE GIVEN FOR JUDITH HAMLIN; 150 Members of the Hamptons Colonies Appear in "Hard Times Costumes." | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/locusts-leave-hunger-behind.html | Locusts Leave Hunger Behind. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/stars-to-compete-in-purchase-swim-miss-bein-and-miss-robertson.html | STARS TO COMPETE IN PURCHASE SWIM; Miss Bein and Miss Robertson Among Entries in 200-Yard Event in Meet Today. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/pennsylvania-action-urged-for-jobless-representative-emhardt-asks.html | PENNSYLVANIA ACTION URGED FOR JOBLESS; Representative Emhardt Asks Pinchot to Call Legislature to Enact Relief Bills. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/john-j-mglynn-dies-a-leader-in-tammany-sergeantatarms-of-democratic.html | JOHN J. M'GLYNN DIES; A LEADER IN TAMMANY; Sergeant-at-Arms of Democratic State Committee Succumbs in Bellevue at Age of 54. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/raise-zinc-standard-institute-alters-rule-specifying-coating-for.html | RAISE ZINC STANDARD.; Institute Alters Rule Specifying Coating for Galvanized Sheets. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/newark-toronto-divide-twin-bill-three-runs-in-7th-give-bears.html | NEWARK, TORONTO DIVIDE TWIN BILL; Three Runs in 7th Give Bears Nightcap, 4-3, After Losing the Opener by 5-4. PRUETT HALTS LEAF RALLY Even Break Increases Newark's Lead in League to Two Games --Rochester Drops to Third. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/schulman-sees-end-of-zionism-at-hand-rabbi-back-from-basle-says.html | SCHULMAN SEES END OF ZIONISM AT HAND; Rabbi, Back From Basle, Says Action of Congress Showed Beginning of Disintegration. ASSAILS NATIONALIST IDEAL He Urges Jews to Cooperate With the British and the Arabs for Good of Palestine. Several Centres in Organization. Assails Modern Nationalism. New Era in Jewish Thought. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/septembers-shows.html | SEPTEMBER'S SHOWS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/add-to-coin-collection-friends-give-a-unique-silver-plaque-to-john.html | ADD TO COIN COLLECTION.; Friends Give a Unique Silver Plaque to John A. Gill. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/why-recklessness-valuable-human-trait-should-be-directed-and-not.html | WHY RECKLESSNESS?; Valuable Human Trait Should Be Directed And Not Suppressed Speed and Recklessness. Permitting Speed. | True | By Dr. Knight Dunlap, Professor, Experimental Psychology, the Johns Hopkins University. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/a-new-art-exhibit-for-southampton-etchings-and-paintings-of-the.html | A NEW ART EXHIBIT FOR SOUTHAMPTON; Etchings and Paintings of the District to Be on View in Last Show At Four Fountains--An Address by Dr. Butler | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/police-third-degree-a-term-understood-in-all-countries.html | POLICE 'THIRD DEGREE' A TERM UNDERSTOOD IN ALL COUNTRIES | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/archbishop-loses-south-african-suit-court-holds-dr-phelps-is-not.html | ARCHBISHOP LOSES SOUTH AFRICAN SUIT; Court Holds Dr. Phelps Is Not Legal Successor to Lord Bishop of Capetown. | True | Wireless to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/a-dutch-novel-of-striking-quality-a-dutch-novel.html | A Dutch Novel of Striking Quality; A Dutch Novel | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/prosperity-smiles-on-artists-listed-in-radios-first-rank-10000000.html | PROSPERITY SMILES ON ARTISTS LISTED IN RADIO'S FIRST RANK; $10,000,000 in Bookings Give 300 Entertainers a Profit--Advance Engagements Indicate No Decrease Money Is Available. Paderewski on the Top. Public Wants Novelty. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/football-meeting-here-on-saturday-commissioner-okeson-to-meet.html | FOOTBALL MEETING HERE ON SATURDAY; Commissioner Okeson to Meet Coaches, Officials and Others in a Double Session. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/the-weeks-outstanding-broadcasts.html | The Week's Outstanding Broadcasts | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/maintains-lead-in-derby-gladys-odonnell-speeds-her-plane-over.html | MAINTAINS LEAD IN DERBY.; Gladys O'Donnell Speeds Her Plane Over Dayton and On to Troy, Ohio. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/frances-scofield-in-crash-aquatic-star-held-at-greenwich-on-drunken.html | FRANCES SCOFIELD IN CRASH; Aquatic Star Held at Greenwich on Drunken Driving Charge. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/lloyd-george-role-is-held-important-he-will-resume-political.html | LLOYD GEORGE ROLE IS HELD IMPORTANT; He Will Resume Political Activity Soon--Recently Made an Attack on British Financiers.WORKERS NOT EASILY LEDMany Feel Colleagues Who Quit MacDonald, Not He, LostPrestige in Crisis. Bankers Played Big Part in Crisis Public Already Convinced. Program Still in Pigeon Hole. | True | By W.f. Leysmith. Wireless To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/dunnigan-confident-of-upstate-inquiry-tells-macy-he-has-sufficient.html | DUNNIGAN CONFIDENT OF UP-STATE INQUIRY; Tells Macy He Has Sufficient Votes in the Legislature to Pass the Bill. CALLS SUFFOLK CORRUPT Democratic Senator Asks Republican Chairman About Judge'sGift and Big Bond Issue. The Senator's Letter. DUNNIGAN ASSURED OF UP-STATE INQUIRY Predicts Suffolk Inquiry. Questions Bond Issue. Asks About Power Interests. WESTALL OPPOSES TAX RISE. Up-State Inquiry Also Decried by Westchester Senator. | True | From a Staff Correspondent of The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/plan-to-reopen-bank-directors-of-queensboro-national-canvass-for.html | PLAN TO REOPEN BANK.; Directors of Queensboro National Canvass for $300,000 Fund. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/ss-portland-life-belt-cast-up-98-wreck-memento.html | 'S.S. Portland' Life Belt Cast Up, '98 Wreck Memento | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/untermyer-charges-huge-subway-waste-finds-greatest-extravagance-and.html | UNTERMYER CHARGES HUGE SUBWAY WASTE; Finds "Greatest Extravagance and Incompetence" in the Building of New Lines. SEES $60,000,000 MISSPENT Calls Construction Bureau a Great Political Machine for Handling Patronage. SCORES PROGRESS ON WORK Asserts Public Has Been Led to Think Most Has Been Done-- Attack on Delaney Seen. Viewed as Attack on Delaney. Charges Higher Fare Move. Sees "Fake Propaganda." He Charges Eatravagance. His View of Delay. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/price-maintenance-held-constructive-cr-palmer-considers-policy-as.html | PRICE MAINTENANCE HELD CONSTRUCTIVE; C.R. Palmer Considers Policy as Sound During Period of Depression. CITES FIRM'S EXPERIENCE Gain in Department Store Accounts and in Export Trade Justifies Stand, Cluett Head Avers. Improved Product Essential. Sales of Staples Gained Since 1929. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/storm-in-france-seen-as-brewing-atmosphere-of-discontent-and.html | STORM IN FRANCE SEEN AS BREWING; Atmosphere of Discontent and Disappointment Reported Growing in Nation. CONFIDENCE SAID TO BE LOW Paris Writer Says People Do Not Now Believe Resources of State Are Sufficient. Sees Decline of Confidence. Charges Lack of Precision. Opinions Contradictory. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/scientific-error-versus-religious-truth.html | Scientific Error Versus Religious Truth | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/four-dry-raids-in-greenwich-village.html | Four Dry Raids in Greenwich Village. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/home-sold-in-far-rockaway.html | Home Sold In Far Rockaway. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/alekhine-regains-lead-in-chess-play-worlds-champion-beats-colle.html | ALEKHINE REGAINS LEAD IN CHESS PLAY; World's Champion Beats Colle, Belgian Expert, in 33 Moves in Tourney at Bled. KASHDAN IS HELD TO DRAW New Yorker Loses Ground as Result of Deadlock With Pire and Is Now Tied at Second. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/short-ballot-seen-as-virginia-fixture-most-residents-of-the-old.html | SHORT BALLOT SEEN AS VIRGINIA FIXTURE; Most Residents of the Old Dominion Are Reconciled to the System. KU KLUX KLAN AGAINST IT This Opposition Depends on the Fact That the State Treasurer is a Catholic. Ku Klux Klan Opposed It. Opposition Collapses. | True | By Virginius Dabney. Editorial Correspondence, The New York Times | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/edison-club-first-in-canoe-regatta-schenectady-paddlers-score-on.html | EDISON CLUB FIRST IN CANOE REGATTA; Schenectady Paddlers Score on Ballston Lake, With Pendleton Club Close Behind. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/science-pays-great-tribute-to-faraday-his-discovery-of-induction-a.html | SCIENCE PAYS GREAT TRIBUTE TO FARADAY; His Discovery of Induction a Century Ago Opened the Way For the Electrical Developments of Our Own Age SCIENCE PAYS HONOR TO FARADAY | True | By Waldemar Kaempffert | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/paris-hears-vienna-drops-german-plan-reports-say-austria-will-not.html | PARIS HEARS VIENNA DROPS GERMAN PLAN; Reports Say Austria Will Not Continue Negotiations for Customs Union. BERLIN DECISION DELAYED Hague Verdict Awaited, but Less Importance Is Believed Attached to Scheme Now. German Attitude Uncertain. PARIS HEARS VIENNA DROPS GERMAN PLAN | True | By P.j. Philip. Special Cable To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/bolsheviki-attack-remarque.html | Bolsheviki Attack Remarque. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/macdonald-and-the-crisis.html | MACDONALD AND THE CRISIS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/europe-without-the-american-tourist-his-numbers-this-summer-have.html | EUROPE WITHOUT THE AMERICAN TOURIST; His Numbers This Summer Have Been Few, His Purse Slim, and Those Who Cater to His Wants Are Mourning EUROPE WITHOUT THE TOURIST FROM AMERICA His Numbers Few and His Purse Slimmer This Summer | True | By T.r. Ybarra | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/chinese-minister-asks-mexico-to-intervene-hears-sonora-has-ordered.html | CHINESE MINISTER ASKS MEXICO TO INTERVENE; Hears Sonora Has Ordered All His Co-Nationals to Leave State by Sept. 5. | True | Special Cable to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-telescope-joins-group-on-south-african-territory.html | NEW TELESCOPE JOINS GROUP ON SOUTH AFRICAN TERRITORY | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/sees-normal-state-in-paralysis-soon-wynnes-aide-compares-trend-of.html | SEES NORMAL STATE IN PARALYSIS SOON; Wynne's Aide Compares Trend of Disease With 1916 Record and Predicts Further Declines. 66 NEW CASES HERE IN DAY No Action to Be Taken for a Week on Delayed School Opening-- Month's Record Up-State. Chart Shows a Decline. Cases for Two Years Compared. 8 New Westchester Victims. Mineola Conference Called. Suffolk Reports 33 in Week. 16 New Cases in Jersey. Three More Stricken in Newark. Roselle Has Second Victim. Four More Cases in Bergen. Englewood May Delay Schools. Philadelphia Seeks More Serum. Connecticut Lists 29 Deaths. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/mrs-moody-ranked-at-top-by-tilden-us-champion-is-placed-first-in.html | MRS. MOODY RANKED AT TOP BY TILDEN; U.S. Champion Is Placed First in World Rating, With Fraulein Aussem Close Second.MISS JACOBS HIGH IN LISTDeclared to Be on Par With MissNuthall, Mrs. Whittingstall andFraulein Krahwinkle. Next Four Players Grouped. Parker Shows Great Promise | True | By William T. Tilden 2d. World'S Professional Champion. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/goodman-cards-75-on-beverly-links-omaha-star-has-one-of-best-rounds.html | GOODMAN CARDS 75 ON BEVERLY LINKS; Omaha Star Has One of Best Rounds in Practice for National Amateur. JOHNSTON RETURNS A 78 Ouimet Cards 77, Marston 79, Dr. Willing 80 and Brown of Honolulu 83. U.S. AMATEUR TO DO ON AIR. Keeler Will Sum Up Details of Golf Tourney at Chicago. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/drivers-in-colombia-must-carry-health-certificates.html | Drivers in Colombia Must Carry Health Certificates | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/the-world-bank-feels-europes-pulse-though-still-young-it-grows-with.html | THE WORLD BANK FEELS EUROPE'S PULSE; Though Still Young, It Grows With the Times and It Is Now Diagnosing Ailments of International Finance | True | By Clarence K. Streit | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/bryn-mawr-polo-put-off-again.html | Bryn Mawr Polo Put Off Again. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/a-skilful-evocation-of-days-gone-by.html | A Skilful Evocation of Days Gone By | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/to-greet-mississippians-mckee-and-heads-of-civic-groups-to-welcome.html | TO GREET MISSISSIPPIANS.; McKee and Heads of Civic Groups to Welcome Party of 100 Tuesday. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/south-chicago-nine-wins-captures-junior-worlds-series-beating.html | SOUTH CHICAGO NINE WINS.; Captures Junior World's Series, Beating Columbia, S.C., 1-0. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/polish-deputy-slain-ukrainians-suspected-pilsudski-lieutenant-acted.html | POLISH DEPUTY SLAIN; UKRAINIANS SUSPECTED; Pilsudski Lieutenant Acted as Mediator in an Unsuccessful Move to Pacify Ukraine. | True | Special Cable to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/match-trust-assailed-ecuadoreans-say-all-they-get-from-it-is-high.html | MATCH TRUST ASSAILED.; Ecuadoreans Say All They Get From it is High Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/otto-h-kahn-gives-plan-to-bring-end-to-economic-slump-he-urges.html | OTTO H. KAHN GIVES PLAN TO BRING END TO ECONOMIC SLUMP; He Urges Changes in Trust Laws, Government Economy and Dry Law Repeal. WOULD HELP THE RAILROADS He Warns of Tax Evils and Says Care of Those in Distress Is Our Paramount Duty. FOR WORLD COOPERATION Defending Capitalism, He Contends It Cannot Be Held Responsible for the Present Collapse. England Worst Beset. New York Banker Prescribes for the Nation's Tribulations TEXT OF STATEMENT. Criticizes Trust Laws. Assails Peace Treaties. Tariff to Facilitate Trade. Calls for United Leadership. Modify Clayton Act. Modify the Volstead Act. Advises Governmental Economy. Warns of Taxation Evils. Help for the Railroads. Favors Higher Rates. World Economic Cooperation. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/dragon-home-first-in-race-on-sound-three-of-the-interclubs-sailing.html | DRAGON HOME FIRST IN RACE ON SOUND; THREE OF THE INTERCLUBS SAILING IN THE ROYAL BERMUDA YACHT CLUB TROPHY SERIES. | True | By James Robbins. Special To the New York Times.photo By Rosenfeld.photo By Rosenfeld. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/coffee-roasters-association-to-aid-in-government-deal.html | Coffee Roasters' Association To Aid in Government Deal | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/guayaquil-has-lost-place-as-pest-hole-sanitary-measures-over-term.html | GUAYAQUIL HAS LOST PLACE AS 'PEST HOLE'; Sanitary Measures Over Term of Years Eradicate Yellow Fever and Bubonic Plague. AMERICANS DIRECTED WORK Ecuadoreans of All Classes Aided When Object of Measures Was Explained. Dr. Connor Won Support. Norway Rats Blamed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/national-cash-register-to-acquire-line-from-remington-arms-if-court.html | National Cash Register to Acquire Line From Remington Arms if Court Approves | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/hungary-to-reduce-salaries-6296400-state-and-municipal-employes.html | HUNGARY TO REDUCE SALARIES $6,296,400; State and Municipal Employes Except Police Subject to Cuts Ranging From 10 to 15%. BETHLEN SPENDING SCORED Demand for Trial of Ex-Minister for Misuse of Public Funds Marks Closing Parliament Session. Bethlen R gime Attacked. Deficit Put at $33,725,000. | True | Wireless to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/fluctuations-in-animal-life-studied-for-effects-on-man-cyclical.html | FLUCTUATIONS IN ANIMAL LIFE STUDIED FOR EFFECTS ON MAN; Cyclical Periods of Abundance and Scarcity Arouse Deep Speculation Among Natural Scientists Meeting in Canada Animals and Forests. Effect of the Fluctuations. Wild Mice in Labrador. When Mice Decrease. A Rabbit Disease. | True | By Louis Carrier. Matamek Factory Que. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/ah-rices-give-newport-luncheon-more-than-60-guests-entertained-on.html | A.H. RICES GIVE NEWPORT LUNCHEON; More Than 60 Guests Entertained on Terrace Under LawnUmbrellas--Bridge Follows.G.B. LEES DINNER HOSTS They Have Guests at Clambake Club--Miss Julia Berwind is Hostessat the Elms. Dance for Younger Set. Tennis Matches Ending Today. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/brooklyn-cricket-victor-conquers-plainfield-7669-in-metropolitan.html | BROOKLYN CRICKET VICTOR; Conquers Plainfield, 76-69, in Metropolitan League Contest. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/colleges-blamed-for-jobless-crisis-dr-kortschnig-says-they-have.html | COLLEGES BLAMED FOR JOBLESS CRISIS; Dr. Kortschnig Says They Have Failed to Cope With Vital Economic Problems. WORLD RALLY TOMORROW University Leaders of 34 Countries to Take Up Student Service Questions at Mount Holyoke. COLLEGE BLAMED FOR JOBLESS CRISIS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/alchemy-in-the-arts-colormusic-modern-manifestations-and-inventions.html | ALCHEMY IN THE ARTS: COLOR-MUSIC; Modern Manifestations and Inventions in Two Old Esthetic Expressions Create Transmutation Into a Third | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/a-tchaikovsky-tragedy-as-related-by-himself-the-seal-is-broken-on.html | A TCHAIKOVSKY TRAGEDY AS RELATED BY HIMSELF; The Seal Is Broken on the Story of His Marriage and Of the Separation That Mystified His Friends Desertion During Honeymoon. A MUSIC MASTER | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-german-piano-lacks-sounding-board-electrical-amplifier-takes.html | NEW GERMAN PIANO LACKS SOUNDING BOARD; Electrical Amplifier Takes Its Place-- Instrument Is Said to Have Superior Tone Quality. | True | Wireless to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/in-chinese-drama-musics-the-thing-not-the-play-mr-arlingtons.html | In Chinese Drama, Music's The Thing, Not the Play; Mr. Arlington's History of the Art Goes as Far Back as the Eighth Century B.C. | True | By Younghill Kang | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/state-action-urged-to-help-soft-coal-pittsburgh-operator-would-use.html | STATE ACTION URGED TO HELP SOFT COAL; Pittsburgh Operator Would Use Altalfa Bill Methods in Distressed Industry. OTHER PLANS PROPOSED Several Based on Federal Control-- Mine Workers Hope for Joint Conference. Federal Control Suggested. Wheeling Plan Urged. | True | By William T. Martin. Editorial Correspondence, The New York Times | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/buyer-excursions-urged-trip-sponsored-by-southern-roads-stimulated.html | BUYER EXCURSIONS URGED.; Trip Sponsored by Southern Roads Stimulated Orders, Jobber Says. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/july-steel-output-off-18-in-canada-45097-tons-of-ingots-and-direct.html | JULY STEEL OUTPUT OFF 18% IN CANADA; 45,097 Tons of Ingots and Direct Castings Are Smallest Total for a Month This Year. SHARP DECLINE IN PIG IRON Production Down 28% to 40,303 Tons--Ontario Government Offers Aid to Miners. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/kills-wife-and-himself-shooting-occurs-when-estranged-couple-fail.html | KILLS WIFE AND HIMSELF.; Shooting Occurs When Estranged Couple Fail to Be Reconciled. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/old-ironsidesa-guide-for-the-visitor-a-picture-of-the-navys.html | OLD IRONSIDES"--A GUIDE FOR THE VISITOR; A Picture of the Navy's Historic Frigate which Now Comes to New York Harbor Her Masts and Sails. How Anchor Chains Work. FAMOUS "OLD IRONSIDES"; A GUIDE FOR THE VISITOR A Detailed Description of the Frigate Constitution, Restored to the Fighing Form of Its Heyday Serving the Guns. The Officers' Cabins. The Orlop Deck. | True | By Morgan G. Farrell. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/philadelphia-gets-plan-to-end-slums-demolition-of-squalid-hones-and.html | PHILADELPHIA GETS PLAN TO END SLUMS; Demolition of Squalid Hones and Rebuilding of Streets Proposed in Neeson Report.AREA COVERS FOUR MILES Includes Independence Hall, Shopsand Hotels--District Emphasizedin Wickersham Report. Population Is 115,000. Surrounds Independence Hall. PHILADELPHIA GETS PLAN TO END SLUMS Plans No Individual Houses. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/women-pilots-increase-they-are-said-to-comprise-20-of-britains.html | WOMEN PILOTS INCREASE.; They Are Said to Comprise 20% of Britain's 10,000 Fliers. | True | Wireless to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/warns-autoists-on-cuba-club-here-reports-revolt-still-makes-touring.html | WARNS AUTOISTS ON CUBA.; Club Here Reports Revolt Still Makes Touring There Difficult. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/farm-board-behind-64-on-investment-205365000-paper-loss-is-shown-by.html | FARM BOARD BEHIND 64% ON INVESTMENT; $205,365,000 Paper Loss Is Shown by Wheat and Cotton Bought for Stabilization. $40,860,000 CARRYING COST Annual Charge Cut From Total of $45,360,000 by Recent Brazilian Coffee Barter. Big Carrying Charges. Two Operations in Wheat. FARM BOARD BEHIND 64% ON INVESTMENT | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/dt-abercrombie-sportsman-is-dead-originator-of-noted-firm-dealing.html | D.T. ABERCROMBIE, SPORTSMAN, IS DEAD; Originator of Noted Firm Dealing in Sporting Goods--WasExplorer, Hunter, Fisherman.BEAN AS CIVIL ENGINEER Led Norfolk & Western Survey inWest Virginia--Was Lieut.Colonel in Reserve Corps. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/police-department.html | Police Department. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/pope-pius-receives-americans.html | Pope Pius Receives Americans. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/3-deny-check-forgeries-plead-not-guilty-of-helping-to-defraud-banks.html | 3 DENY CHECK FORGERIES.; Plead Not Guilty of Helping to Defraud Banks. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/indian-atmosphere-at-camp-of-grand-street-settlement-children-of.html | INDIAN ATMOSPHERE AT CAMP OF GRAND STREET SETTLEMENT; Children of Needleworkers Join "Tribes" on Arriving At Their Vacation Ground at Mountainville | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/lh-tyngs-hosts-at-southampton-they-give-dinner-and-housewarming-for.html | L.H. TYNGS HOSTS AT SOUTHAMPTON; They Give Dinner and HouseWarming for About 60 Guestsat Their New Residence.IRVING C. AVERYS HONOREDAllan C. Bakewells Entertain forThem--Charles E.F. McCannsHave Guests on Yacht. James T. Terrys Give Dinner. Pierre Lorillards Entertain. Winners of Golf Trophies. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/ford-recalls-15000-workmen-reopens-at-river-rouge-sept-8.html | Ford Recalls 15,000 Workmen; Reopens at River Rouge Sept. 8 | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/offers-plan-to-end-queens-bridge-jam-submerging-of-second-avenue.html | OFFERS PLAN TO END QUEENS BRIDGE JAM; Submerging of Second Avenue Lines in Tunnel Is Urged by W.W. Hoppin. COST IS PUT AT $1,200,000 Would Provide Unimpeded CrossOvers at Five ThoroughfaresFrom 57th to 61st Street. As a solution of the traffic problem at the Manhattan end of the Queensboro Bridge, the submerging of the Second Avenue elevated and surface lines and vehicular traffic in a tunnel from Fifty-sixth to Sixtysecond Streets was urged yesterday by William W. Hoppin, president of the First Avenue Association. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/the-week-in-america-another-commission-with-a-twofold-task-naming.html | THE WEEK IN AMERICA; ANOTHER COMMISSION; WITH A TWOFOLD TASK Naming of the Unemployment Board Regarded by Politicos as Two-Edged Strategy. TAMMANY IS PERTURBED Wickersham Board Gone, but Not Forgotten--Machado Wins --Militia as a Cure-All. Tammany All Wrought Up. Two Years of Indefiniteness. Cuba Is Quiet--Pro Tem. Martial Law Economics. The Recalcitrant Bishop. | True | By Arthur Krock. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/mrs-moody-breaks-even-divides-in-twoset-match-with-mens-ohio.html | MRS. MOODY BREAKS EVEN; Divides in Two-Set Match With Men's Ohio Singles Champion. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/urge-new-floating-mast-patoka-which-has-served-the-los-angeles-at.html | URGE NEW FLOATING MAST; Patoka, Which Has Served the Los Angeles at Sea Called Too Slow and Antiquated for Airship Akron | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/munz-gets-harness-star.html | Munz Gets Harness Star. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/edge-goes-to-le-touquet.html | Edge Goes to Le Touquet. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/business-congress-proposed-by-woll-af-of-l-official-declares.html | BUSINESS CONGRESS PROPOSED BY WOLL; A.F. of L. Official Declares Industry Must Intelligently Plan to Avoid Cycles. "CANNOT AFFORD TO DRIFT" His "Legislature" Would Set Up 10-Year-Plan of "Balancing" Men and Production. WOULD LEAVE POLITICS OUT He Tells Silver Bay Conference "Czars of Finance" Are Now the Powers Who Must Act. Governmental Power Low. Advises Round Table. Super-Council Suggested. Ten-Year Plan Proposed. | True | From a Staff Correspondent of The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/mens-national-tennis-to-open-saturday-with-international-stars.html | Men's National Tennis to Open Saturday With International Stars Competing. SOME OF THE STARS IN NATIONAL TENNIS PLAY STARTING SATURDAY. | True | By Allison Danzig. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/frank-is-on-staff-for-hobart-football-former-pitt-lineman-will.html | FRANK IS ON STAFF FOR HOBART FOOTBALL; Former Pitt Lineman Will Assist Bohren This Season--Outlook Is Considered Good. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/substellar-life-on-41st-st.html | Sub-Stellar Life On 41st St. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/finds-ports-here-equal-to-europes-cotter-asserts-american-dock.html | FINDS PORTS HERE EQUAL TO EUROPES; Cotter Asserts American Dock Workers' Efficiency Offsets Use of Cranes Abroad. OUR PROBLEMS DIFFERENT Heavy Tides at Foreign Piers Necessitate Use of Machinery, Ship Board Official Says. Europe's Problems Different. Used to Prevent Jams. Cranes Too Close Together. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/ecuador-may-raise-duties.html | Ecuador May Raise Duties. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/germanys-ascetic-chancellor-a-portrait-of-the-scholar-bruening-late.html | GERMANY'S ASCETIC CHANCELLOR; A Portrait of the Scholar Bruening, Late Comer in the Field of Active Politics, Who, "Half Prussian Officer and Half Cardinal," Has Ruled the Nation by the Discipline of His Logic | True | By Harold Callender Berlin.photo From Times Wide World. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/air-mail-is-under-fire-house-committee-to-begin-hearings-in.html | AIR MAIL IS UNDER FIRE; House Committee to Begin Hearings in October--Congress Will Receive Many Bills Affecting Aviation | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/french-minister-host-to-wiley.html | French Minister Host to Wiley. | True | Special Cable to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/lower-east-side-gets-more-model-suites-new-house-on-avenue-a-to.html | Lower East Side Gets More Model Suites; New House on Avenue A to Cost $620,000; Zoning Acts in All States. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/property-owners-centre-interest-on-tax-problems.html | PROPERTY OWNERS CENTRE INTEREST ON TAX PROBLEMS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/48000-for-petain-yorktown-visit.html | $48,000 for Petain Yorktown Visit. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/sands-point-four-will-play-today-team-entered-in-national-open.html | SANDS POINT FOUR WILL PLAY TODAY; Team Entered in National Open Meets Picked Side in Practice Match at Sands Point.HURLINGHAM TO SEE ACTION Engages Strong Outfit at HazardField, Woodmere--Army Teamsin Colyer Trophy Game. | True | By Robert F. Kelley. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/the-theatres-past-in-sweden.html | THE THEATRE'S PAST IN SWEDEN | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/racket-chief-slain-in-big-resort-hotel-three-shoot-mickey-duffy-of.html | RACKET CHIEF SLAIN IN BIG RESORT HOTEL; Three Shoot Mickey Duffy of Philadelphia in Ambassador at Atlantic City. SCHULTZ GANG SUSPECTED Police Lay Killing to New YorkJersey Beer War--Wife IsArrested as Witness. Murder Carefully Timed. Had Increased Bodyguard. RACKET CHIEF SLAIN IN BIG RESORT HOTEL Headquarters in Camden. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/seeks-safety-on-hoists-building-trades-group-prepares-bulletin-on.html | SEEKS SAFETY ON HOISTS.; Building Trades Group Prepares Bulletin on Platform Lifts. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/variety-of-style-themes-routs-standardization-many-different-lines.html | VARIETY OF STYLE THEMES ROUTS STANDARDIZATION; Many Different Lines Developed in Formal Mode--Daytime Clothes Practical Daytime Skirt Length Whole Sleeves of Fur Revival of Taffeta | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/regan-and-trulio-win-defeat-foramen-and-laswell-for-state-handball.html | REGAN AND TRULIO WIN.; Defeat Foramen and Laswell for State Handball Doubles Title. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/kernochan-returns-from-scottish-visit-chief-justice-of-special.html | KERNOCHAN RETURNS FROM SCOTTISH VISIT; Chief Justice of Special Sessions to Resume Seat Tomorrow-- Ship's Passenger Hurt in Fall. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/sports-today.html | Sports Today | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/bond-prices-firm-on-stock-exchange-cheerful-tone-continues-with.html | BOND PRICES FIRM ON STOCK EXCHANGE; Cheerful Tone Continues, With Modest Advances in Rails Strengthening Industrials. GAINS IN FOREIGN ISSUES Minor Irregularities Shown in German Group--British 5 s of1937 Up 1/8 Point. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/26500000-insurance-on-union-oil-workers-volume-is-extended-6000000.html | $26,500,000 INSURANCE ON UNION OIL WORKERS; Volume Is Extended $6,000,000 and Employes Covered Are Increased to 6,000. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/give-1300000-group-insurance.html | Give $1,300,000 Group Insurance. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/in-new-york-styles-get-favorable-reaction-here-new-styles-vs-old.html | IN NEW YORK; Styles Get Favorable Reaction Here New Styles vs. Old | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/city-visitors-spent-80000000.html | City Visitors Spent $80,000,000. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/arsenal-defeated-in-english-soccer-league-champion-bows-to-west.html | ARSENAL DEFEATED IN ENGLISH SOCCER; League Champion Bows to West Bromwich Albion by 1-0 as New Campaign Starts. EVERTON ALSO SCORES, 3-2 Beats Birmingham in Another First Division Game--Notts County Wins From Millwall. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/sun-beau-triumphs-as-20000-look-on-moneywinning-champion-rolls-up.html | SUN BEAU TRIUMPHS AS 20,000 LOOK ON; Money-Winning Champion Rolls Up New High of $355,044 by Chicago Victory. PLUCKY PLAY IS SECOND The Nut Next in Lincoln Handicap--Race Is Worth$21,000 to Winner. Passes French Champion's Mark. Unaffected by Weight Concessions. Jockey Draws Suspension. SUN BEAU TRIUMPHS AS 20,000 LOOK ON | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/says-mme-lupescu-is-lonely-in-exile-but-sister-in-paris-asserts-she.html | SAYS MME. LUPESCU IS LONELY IN EXILE; But Sister in Paris Asserts She Will Not Embarrass Carol in Rumania. BUCHAREST VISIT DENIED Report That King Is Now Building Villa for Former Companion is Called Nonsense. Denies She Visited Bucharest. Says Magda Is in Switzerland. Detective Tells Story. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/elise-stine-mohr-gets-divorce.html | Elise Stine Mohr Gets Divorce. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/red-top-flashes-reach-title-final-lagambino-of-staten-island-nine.html | RED TOP FLASHES REACH TITLE FINAL; Lagambino of Staten Island Nine Blanks the Macks, 11 to 0, Without a Hit. BRONX TEAM ALSO ADVANCES Kiwanis Juniors Down Brooklyn Superba Juniors, 13-3, in Kiwanis League Play. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/panama-canal-cargoes-rose-6-per-cent-in-july-over-june.html | Panama Canal Cargoes Rose 6 Per Cent in July Over June. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/tenacre-loco-weed-patch-discovered-in-philadelphia.html | Ten-Acre 'Loco Weed' Patch Discovered in Philadelphia | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/gay-parties-in-the-adirondacks-westport-yacht-clubs-circus-and-barn.html | GAY PARTIES IN THE ADIRONDACKS; Westport Yacht Club''s Circus and Barn Dance at Saranac Inn Are on the Week-End Program. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/chemists-of-nation-to-meet-tomorrow-2000-members-to-hear-wide-range.html | CHEMISTS OF NATION TO MEET TOMORROW; 2,000 Members to Hear Wide Range of Topics Discussed at Buffalo Convention. 19 DIVISIONS REPRESENTED Magneto-Optic Method of Detecting Minute Amounts of Elements Will Be Explained. Reward of Merit to Be Made. Wide Range of Topics. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/cawse-gray-victors-reach-final-round-triumph-over-lewis-and-oakley.html | CAWSE, GRAY VICTORS, REACH FINAL ROUND; Triumph Over Lewis and Oakley by 6-4, 6-3, 3-6, 7-5 in Staten Island Doubles. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/thoreaus-firm-stand-which-inspires-gandhi-essay-on-civil.html | THOREAU'S FIRM STAND WHICH INSPIRES GANDHI; Essay on "Civil Disobedience" Stresses the Right of The Citizen to Rebel Against Majority Laws The Right to Rebel. Mere Voting Deprecated | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/daughter-to-mrs-schermerhorn.html | Daughter to Mrs. Schermerhorn. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/music-coatess-new-suite-hailed.html | MUSIC; Coates's New Suite Hailed. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/orphaned-statues-of-our-parks-erected-by-private-organizations.html | ORPHANED STATUES OF OUR PARKS; Erected by Private Organizations Which Accept No Responsibility for Their Upkeep, They Fall into Decay or Suffer Sadly From Soot and Weather ORPHANED STATUES OF NEW YORK'S PARKS Erected by Groups Who Accept No Responsibility for Their Upkeep, They Soon Fall Into Decay or Suffer Sadly From Soot and Weather | True | By Mildred Adams | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/cow-mothers-litter-of-pigs.html | Cow Mothers Litter of Pigs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/french-will-go-slow-in-dropping-mandate-ultimate-autonomy-for-syria.html | FRENCH WILL GO SLOW IN DROPPING MANDATE; Ultimate Autonomy for Syria Is Planned, but Republic First Will Safeguard Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/general-tone-better-in-wholesale-trades-week-brings-many-open.html | GENERAL TONE BETTER IN WHOLESALE TRADES; Week Brings Many Open Orders, With Stores Now Pressing for Deliveries. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/dr-lucius-hall-russ-veteran-of-the-civil-war-dies-at-age-of-87-in.html | DR. LUCIUS HALL RUSS.; Veteran of the Civil War Dies at Age of 87 in Jersey City. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/hamburg-shipping-idle-500000-tons-rusting-in-harbor-bremen-port.html | HAMBURG SHIPPING IDLE.; 500,000 Tons Rusting in Harbor--Bremen Port Also Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/baltimore-breaks-even-takes-first-from-buffalo-by-207-but-loses.html | BALTIMORE BREAKS EVEN.; Takes First From Buffalo by 20-7, but Loses Second, 10-3. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/makers-of-sports-equipment-seek-advice-from-science.html | Makers of Sports Equipment Seek Advice From Science | True | Wireless to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/dempsey-stops-sawyer-exchampion-then-pummels-two-others-in.html | DEMPSEY STOPS SAWYER.; Ex-Champion Then Pummels Two Others in Vancouver Exhibition. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/miss-nuthallott-enter-final-round-defeat-mrs-shepherdbarron-and.html | MISS NUTHALL-LOTT ENTER FINAL ROUND; Defeat Mrs. Shepherd-Barron and Hughes, 4-6, 6-1, 6-4, in U.S. Mixed Doubles. Tournaments Will Conflict. MISS NUTHALL-LOTT ENTER FINAL ROUND Play Second Match of Day. Register 6--1, 6--3 Triumph. Dr. Rosenbaum Plays Well. | True | By Allison Danzig. Special To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/popularity-of-postal-savings-revealed-through-two-decades-millions.html | POPULARITY OF POSTAL SAVINGS REVEALED THROUGH TWO DECADES; Millions Use Branches of the Government's Bank, Especially in Periods of Financial Deflation | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/miss-moor-tennis-victor-pairs-with-mrs-harrison-to-win-jersey-coast.html | MISS MOOR TENNIS VICTOR.; Pairs With Mrs. Harrison to Win Jersey Coast Doubles Title. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/wall-street-hails-credit-for-britain-loan-of-400000000-seen-as.html | WALL STREET HAILS CREDIT FOR BRITAIN; Loan of $400,000,000 Seen as Safeguard for America as Well as England. SUM BELIEVED SUFFICIENT Bankers Here Confident That Sterling Exchange Will Now Be Stabilized. BRITISH RESOURCES CITED Nation's Foreign Investments Throughout World Estimated at $20,000,000,000. Causes of Crisis Traced. Nation of Vast Resources. Obtained Credit on Aug. 1. WALL STREET HAILS CREDIT FOR BRITAIN Fund Considered Ample. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/here-and-there-the-survival-of-mister-an-american-isaiah.html | HERE AND THERE; The Survival of Mister. An American Isaiah. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/some-stunt.html | SOME STUNT! | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/horse-show-honors-won-by-zuni-guam-wc-belchers-mare-ridden-by-owner.html | HORSE SHOW HONORS WON BY ZUNI GUAM; W.C. Belcher's Mare, Ridden by Owner, Triumphs in Exhibition at Pittsfield. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/fashion-show-at-atlantic-beach.html | Fashion Show at Atlantic Beach. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/the-dance-a-repertory-movement-stravinskys-petrouschka-opens-the.html | THE DANCE: A REPERTORY MOVEMENT; Stravinsky's "Petrouschka" Opens the Dance Centre's Season of Experiment--A Novel Theatre and Production A Suitable Theatre. The Present Production. The Role of Ballerina. | True | By John Martin. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/weston-questioned-again-examined-by-federal-prosecutor-in-quinlivan.html | WESTON QUESTIONED AGAIN; Examined by Federal Prosecutor in Quinlivan Tax Case. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/finds-fujimura-paid-165000-to-4-men-prosecutor-views-checks-as.html | FINDS FUJIMURA PAID $165,000 TO 4 MEN; Prosecutor Views Checks as Evidence Merchant Was Slain in Blackmail Plot. NEW CLUE IN INSURANCE Changing of Beneficiaries of $210,000 Policies Is Laid to DeathThreats. Names of Men Withheld. Hunt for Two Is Pressed. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/dividends-by-corporations-in-september-put-at-350000000-off.html | Dividends by Corporations in September Put at $350,000,000, Off $125,000,000 in Year | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/100000000-is-added-to-italys-work-fund-total-of-145000000-wall.html | $100,000,000 Is Added to Italy's Work Fund; Total of $145,000,000 Wall Employ 250,000 | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/connecticut-properties-sold.html | Connecticut Properties Sold. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/forest-hills-home-group-started.html | Forest Hills Home Group Started. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/patient-china-is-scourged-once-more-now-the-yangtse-pours-its-muddy.html | PATIENT CHINA IS SCOURGED ONCE MORE; Now the Yangtse Pours Its Muddy Floods Upon a Land Long Inured to Hardship CHINA SCOURGED ONCE MORE The Yangtse Pours Its Muddy Floods Upon a Land Long Inured to Such Hardships VAGARIES OF THE SPRAT A PUZZLE IN BRITAIN | True | By George E. Sokolsky | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/central-bank-plan-near-head-in-brazil-economy-program-urged-by-sir.html | CENTRAL BANK PLAN NEAR HEAD IN BRAZIL; Economy Program Urged by Sir Otto Niemeyer Progresses in Other Lines Also. NEW SHIP LINE TO START The Delta Company Plans to Add Passenger Service to Freight Vessels to New Orleans. Return to Constitution Opposed. Ship Captains Must Be Citizens. | True | Wireless to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/honored-at-west-point.html | HONORED AT WEST POINT. | True | Times Wide World Photo. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/saving-waterfowl.html | SAVING WATERFOWL. | True | HAROLD C. SCHMIDT. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/hope-bennett-weds-walter-fwyeth-jr-members-of-newport-colony.html | HOPE BENNETT WEDS WALTER F.WYETH JR.; Members of Newport Colony Witness the Ceremony in Trinity Church. LARGE RECEPTION IS HELD Miss Rose Grosvenor Davis is the Bride's Maid of Honor--Floral Decorations Striking. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/argentina-awards-amnesty-to-boxers-under-suspension.html | Argentina Awards Amnesty To Boxers Under Suspension | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/wife-to-sue-lc-clark-she-will-charge-new-york-broker-with-cruelty.html | WIFE TO SUE L.C. CLARK.; She Will Charge New York Broker With Cruelty in Reno Plea. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/newly-recorded-music-albert-coates-conducts-tchaikovskys-francesca.html | NEWLY RECORDED MUSIC; Albert Coates Conducts Tchaikovsky's "Francesca da Rimini"-- Vincent d'Indy and Johann Strauss in Releases | True | By Compton Pakenham. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/only-38-productions-were-hits-last-year-twentyfive-dramatic-and.html | ONLY 38 PRODUCTIONS WERE HITS LAST YEAR; Twenty-five Dramatic and Thirteen Musical-- Sixty Shows Less Than in the Previous Season. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/farm-prices-drop-33-points-in-a-year-further-ebb-in-month-ended-aug.html | FARM PRICES DROP 33 POINTS IN A YEAR; Further Ebb in Month Ended Aug. 15 Carried Level to 75 Per Cent of Pre-War Average. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/mrs-davis-wins-final-at-equinox-triumphs-over-miss-pierce-at-19th.html | MRS. DAVIS WINS FINAL AT EQUINOX; Triumphs Over Miss Pierce at 19th Hole to Take Honors in Green Mountain Play. LEADS BY 2 UP AT TURN Cards Par 4 on the Extra Green to Offset Loser's Rally, Which Squares Match on 18th. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/will-offer-new-trust-shares.html | Will Offer New Trust Shares. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/porto-rico-its-history-and-modern-development.html | Porto Rico, Its History and Modern Development. | True | By Halsey Raines | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/where-highway-work-is-to-be-avoided-or-patiently-endured.html | WHERE HIGHWAY WORK IS TO BE AVOIDED OR PATIENTLY ENDURED | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/honors-captain-fritz-hammer.html | Honors Captain Fritz Hammer. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/primer-for-new-realty-men.html | Primer for New Realty Men. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/mrs-wg-rogers-killed-oil-mans-divorced-wife-found-with-pistol-in.html | MRS. W.G. ROGERS KILLED.; Oil Man's Divorced Wife Found With Pistol in Hand in Oklahoma City. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/plans-costume-museum-france-will-show-history-of-dress-with-wax.html | PLANS COSTUME MUSEUM.; France Will Show History of Dress With Wax Models. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/gives-judgment-for-brooklyn-bank-appellate-division-makes-3to2.html | GIVES JUDGMENT FOR BROOKLYN BANK; Appellate Division Makes 3-to-2 Decision Against Wechsler Heirs.GIVES DEFICIENCY JUDGMENTAction on Foreclosure Sale Favors Claim Against the Estate ofBrooklyn Savings Bank. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/visions-six-concerns-in-oil-control-here-petroleum-executive-cites.html | VISIONS SIX CONCERNS IN OIL CONTROL HERE; Petroleum Executive Cites Unification Trends With MoreMergers Coming.ECONOMICS FORCE MOVESChanges in the Industry Resultin Need of Big Units toMeet Competition. 61% Control by 7 Companies. VISIONS 6 CONCERNS IN OIL CONTROL HERE Capacity and Percentage Figures. Merger to Form Leading Factor. RefiningCapacity by Districts. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/trailing-gorillas-in-african-jungles-in-many-close-encounters.html | TRAILING GORILLAS IN AFRICAN JUNGLES; In Many Close Encounters Martin Johnson Studied The Monster Apes TRAILING GORILLAS IN THE JUNGLE THE WORK OF LONDON'S SIDEWALK ARTISTS | True | By Martin Johnson | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/would-call-halt-in-tax-exemptions-queens-realty-group-reports.html | WOULD CALL HALT IN TAX EXEMPTIONS; Queens Realty Group Reports Growing Opposition to Extension of Law. PETITIONS MAY BE DRAW A.J. Swenson Points Out Some of the Reasons for Limiting Exemption of Realty. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/berlin-not-expecting-action-here.html | Berlin Not Expecting Action Here. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/at-the-wheel-right-driving-and-right-of-way.html | AT THE WHEEL; Right Driving and Right of Way. | True | By James O. Spearing. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/gliding-extends-its-popularity-meets-at-elmira-in-hawaii-and-at.html | GLIDING EXTENDS ITS POPULARITY; Meets at Elmira, in Hawaii and at Wasserkuppe Show Growing Possibilities of Motorless Flight as Sport and Training Medium. Plans Inter-City Flights. Elmira Meet Popular. Steinmetz a Glider Fan. | True | By Hanson W. Baldwin. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/mayor-obriens-condition-critical.html | Mayor O'Brien's Condition Critical. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/vixen-first-home-defeats-jubilee-captures-first-race-in-series-for.html | VIXEN FIRST HOME; DEFEATS JUBILEE; Captures First Race in Series for the Bamberger Trophy at Seaside Park. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-york-gunmen-seized-in-manitoba-chargd-with-holdup-of-winnipeg.html | NEW YORK GUNMEN SEIZED IN MANITOBA; Charged With Hold-Up of Winnipeg Bank Thursday, When$9,000 Was Taken. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-exhibitions-in-paris-the-tuileries-salon-offers-difficulties.html | NEW EXHIBITIONS IN PARIS; The Tuileries Salon Offers Difficulties and Some Rewards--Art of Bookmaking | True | By Ruth Green Harris. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/peacock-alley-and-the-naive-splendor-of-the-nineties-two-books.html | Peacock Alley and the Naive Splendor of the Nineties; Two Books Which Celebrate the Period of Which the Waldorf-Astorin Was a Symbol Peacock Alley in the '90s | True | By H.i. Brock | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/athenian-treasury.html | ATHENIAN TREASURY. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/ignoring-nature-in-which-it-appears-that-the-theatre-is.html | IGNORING NATURE; In Which It Appears That the Theatre Is Town-Minded--The Disillusion of Outdoor Sets | True | By J. Brooks Atkinson. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/conference-called-to-lessen-fire-risks-on-motor-boats.html | Conference Called to Lessen Fire Risks on Motor Boats | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/bahamas-arranging-for-radio-telephone-will-make-agreement-with.html | BAHAMAS ARRANGING FOR RADIO TELEPHONE; Will Make Agreement With Tropical Company of Boston to Equip Station of Nassau. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/utilities-refunding-on-extensive-scale-operations-in-first-eight.html | UTILITIES REFUNDING ON EXTENSIVE SCALE; Operations in First Eight Months of This Year Total $560,000,000. LARGEST FIGURE SINCE 1928 $8,400,000 Saved Annually by Substitution of Securities Bearing Low Interest. Some Comparisons With 1928. No Refunding in August. UTILITIES REFUNDING ON EXTENSIVE SCALE Wide Economies Effected. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/my-bachelor-takes-smithtown-honors-miss-moorheads-entry-annexes-a.html | MY BACHELOR TAKES SMITHTOWN HONORS; Miss Moorhead's Entry Annexes a Rosette and FourBlues in Horse Show.KISS IN THE DARK SCORESPlay Fair Takes Marachino Cup--Stout Fella Captures Awards in Two Divisions. Wins in Jumping Class. Takes Saddle Horse Award. | True | By Joseph C. Nichols. Special To the New York Times.times Wide World Photo. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/curley-puts-choice-of-roosevelt-first-democratic-party-has-in-new.html | CURLEY PUTS CHOICE OF ROOSEVELT FIRST; Democratic Party Has in New York Governor Its Best Candidate, He Says. 13 LISTED AS AVAILABLE But Roosevelt's Handling of State Affairs Gives Him Precedence, Boston Mayor Asserts. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/vice-consul-leo-toch-assigned-to-havana-far-rockaway-man.html | VICE CONSUL LEO TOCH ASSIGNED TO HAVANA; Far Rockaway Man Transferred From Vera Cruz--Other Foreign Service Changes. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/rights-for-trusts-shareholders.html | Rights for Trust's Shareholders. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/the-state-versus-the-individual-mr-le-fevres-historical-study-of.html | The State Versus the Individual; Mr. Le Fevre's Historical Study of the Effect of Governmental Restrain Upon Peoples and Its Dangers State Versus Individual | True | By William MacDonald | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/another-noble-experiment.html | ANOTHER NOBLE EXPERIMENT | True | By Milton Raison. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/biographys-place-in-a-modern-scheme-of-education-gamaliel-bradford.html | Biography's Place in a Modern Scheme of Education; Gamaliel Bradford Suggests Its Value as an Integrating Method of Instruction | True | By Gamaliel Bradford | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/exhibit-of-projects-executed-by-pupils-arranged-to-stimulate-school.html | Exhibit of Projects Executed by Pupils Arranged to Stimulate School Teachers | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/link-victim-to-diamond-boston-police-trace-slain-man-to-new-york.html | LINK VICTIM TO DIAMOND.; Boston Police Trace Slain Man to New York Bootleg Ring. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/south-norwalk-man-sends-hazleton-clue-merchant-believes-missing-boy.html | SOUTH NORWALK MAN SENDS HAZLETON CLUE; Merchant Believes Missing Boy Headed for Boston--Scouts to Aid in Search. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/mt-mellon-engaged-to-marry-miss-gertrude-altegoer-of-bochum-germany.html | M.T. MELLON ENGAGED.; To Marry Miss Gertrude Altegoer of Bochum, Germany, in Winter. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/gang-firing-squad-surrenders-in-raid-youths-captured-in-fortified.html | GANG FIRING SQUAD SURRENDERS IN RAID; Youths Captured in Fortified Brooklyn Flat Confess to Shooting Three Against a Wall.POLICE BULLETS CUT LOCK99 Taken in Round-Up--"Ride"Victim Found in Brooklyn--Man Shot by Detective. Ex-Marine Directed Firing. Brooklyn Raid Described. Leader of Gang Felled. Man Slain in Brooklyn. Detective Shoots Suspect. Pistol of Slain Robber Traced. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/23-projects-listed-in-long-island-plan-mcaneny-stresses-transit.html | 23 PROJECTS LISTED IN LONG ISLAND PLAN; McAneny Stresses Transit Need in Report to Committee on 10-Year Development. SUGGESTS MORE HIGHWAYS Urges Perks, Queens Civic Centre and Airport--Includes New Bridges in His Program. Expense not Estimated. Transit Extension Proposed. Park Expansion Suggested. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/article-16-no-title.html | Article 16 -- No Title | True | (New York Times Studios. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/home-prices-at-low-level.html | Home Prices at Low Level. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/details-of-credit-arranged-in-paris-british-representatives-and-the.html | DETAILS OF CREDIT ARRANGED IN PARIS; British Representatives and the French Bind Contract by Exchange of Letters. BONDS TO BE ISSUED SOON Advance is Seen as of Political Importance in Binding the Two Nations Together. Letters to Be Exchanged. Political Significance Great. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/american-broadside-verse-in-the-colonial-period.html | American Broadside Verse in the Colonial Period | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/not-underlying-causes-wickersham-boards-reasons-for-corruption-seen.html | NOT UNDERLYING CAUSES; Wickersham Board's Reasons for Corruption Seen as Concomitant Conditions | True | GEORGE N. WESTERVELT. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/speed-limit-lifted-in-capital-july-10-motorists-now-learn.html | Speed Limit Lifted in Capital July 10, Motorists Now Learn | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/princesses-adopt-masculine-garb.html | PRINCESSES ADOPT MASCULINE GARB. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/to-attend-consecration-americans-will-go-to-lisieux-for-ceremonies.html | TO ATTEND CONSECRATION.; Americans Will Go to Lisieux for Ceremonies Next July. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/channel-ski-walk-fails-two-austrians-give-up-attempt-after-crossing.html | CHANNEL SKI WALK FAILS.; Two Austrians Give Up Attempt After Crossing Half Way. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/plans-draft-for-jobless-new-zealand-will-place-single-unemployed.html | PLANS DRAFT FOR JOBLESS.; New Zealand Will Place Single Unemployed Men in Road Camps. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/doctor-keeps-briand-from-council-session-asks-him-to-keep-up-rest-a.html | DOCTOR KEEPS BRIAND FROM COUNCIL SESSION; Asks Him to Keep Up Rest and Diet a Week Longer--He Will Attend League Assembly. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/books-and-authors.html | Books and Authors | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/after-the-armistice-the-last-flight-is-a-brilliantly-directed.html | AFTER THE ARMISTICE; "The Last Flight" Is a Brilliantly Directed Film--Messrs. Laurel and Hardy | True | By Mordaunt Hall. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/find-humor-in-citations-french-writers-amused-at-awards-to-war.html | FIND HUMOR IN CITATIONS.; French Writers Amused at Awards to War Origins Investigators. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/wins-world-rifle-title-major-bowles-of-washington-takes-running.html | WINS WORLD RIFLE TITLE.; Major Bowles of Washington Takes Running Deer Contest in Poland. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/catalonias-president.html | CATALONIA'S PRESIDENT. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. LONG ISLAND. NEW JERSEY. CONNECTICUT. SARATOGA SPRINGS. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/rob-women-in-home-of-10000-jewelry-thugs-threaten-mrs-charles.html | ROB WOMEN IN HOME OF $10,000 JEWELRY; Thugs Threaten Mrs. Charles Donnell With Blackjack Till She Leads Way to Gems. SILENCE MAID WITH BLOW Masked Men Escape Down Stairway From 14th Story of East48th St. Apartment House. Threatened With Blackjack. Robber Strikes Maid. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/money.html | MONEY | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/cites-grant-steps-to-improve-profits-net-return-increased-by-425.html | CITES GRANT STEPS TO IMPROVE PROFITS; Net Return Increased by 42.5% During Six Months' Period, President Rowe Reports. MERCHANDISING GAINS LED Gross Aided by Mark-Down Savings and Cut in Shortages--Direct Shipments Gained. Twenty-five New Units Opened. Controllable Expenses Reduced. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/cuba-places-hopes-in-manganese-mines-american-company-has-process.html | CUBA PLACES HOPES IN MANGANESE MINES; American Company Has Process For Producing Concentrate of High Grade of Low Cost. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/oregon-is-doubting-wisdom-of-dry-law-senator-mcnarys-statement-in.html | OREGON IS DOUBTING WISDOM OF DRY LAW; Senator McNary's Statement in Favor of Resubmission Finds Considerable Support. GRANGE ALTERS ITS VIEWS Farmers Now Regard Matter From Economic Instead of Moral Standpoint. Grange Expresses Doubts. Moves for State Repeal. | True | By Wallace E. Wharton. Editorial Correspondence, The New York Times | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/cousin-jo-victor-with-manta-second-finish-of-the-grand-union-hotel.html | COUSIN JO VICTOR, WITH MANTA SECOND; FINISH OF THE GRAND UNION HOTEL STAKES AND WINNER OF MERCHANTS' AND CITIZENS' HANDICAP AT SARATOGA YESTERDAY. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/willson-of-kentucky.html | WILLSON OF KENTUCKY. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/westminsters-unbuilt-steeple.html | WESTMINSTER'S UNBUILT STEEPLE | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/js-morgan-on-stand-in-land-tax-protest-son-of-banker-represents-his.html | J.S. MORGAN ON STAND IN LAND TAX PROTEST; Son of Banker Represents His Own and Father's Interests at Glen Cove Hearing. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-orleans-hits-at-vote-control-discontent-over-gov-longs-hold-on.html | NEW ORLEANS HITS AT VOTE CONTROL; Discontent Over Gov. Long's Hold on Registration Results in Arrest of One Official. Carpetbagger Cry Raised Long Controversy Likely. | True | By George N. Coad. Editorial Correspondence, The New York Times | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/akc-to-decide-on-cropped-ears-delegates-to-parent-body-meet-here.html | A.K.C. TO DECIDE ON CROPPED EARS; Delegates to Parent Body Meet Here Tuesday to Vote on Rule to End Practice. BABYLON SHOW ON TODAY Big Entry List for Long Island Kennel Club's Event-- Other News. Point Much Discussed. Delegates Propose Change. Many Breeds Represented. | True | By Vernon van Ness. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/red-sox-take-two-from-the-senators-win-opener-by-31-and-nightcap-by.html | RED SOX TAKE TWO FROM THE SENATORS; Win Opener by 3-1 and Nightcap by 3-2-- Sweeney'sBat Helps Victors. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/east-side-property-leased.html | East Side Property Leased. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/importers-to-map-tariff-fight.html | Importers to Map Tariff Fight. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/jailed-for-5-delinquency-prisoners-board-cost-42.html | Jailed for $5 Delinquency Prisoner's Board Cost $42 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/jean-hersholt-and-the-screen.html | JEAN HERSHOLT AND THE SCREEN | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/ch-gallant-fox-of-wildoaks-judged-best-dog-in-north-shore-kennel.html | Ch. Gallant Fox of Wildoaks Judged Best Dog in North Shore Kennel Club Show; SOME OF THE NEWFOUNDLANDS OWNED BY ARISTINE PIXLEY MUNN OF WEST LONG BRANCH. | True | By Vernon van Ness. Special To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/traffic-lights-give-way-to-clocks.html | TRAFFIC LIGHTS GIVE WAY TO CLOCKS. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/sues-to-recover-200000-paintings-bankruptcy-trustee-charges-illegal.html | SUES TO RECOVER $200,000 PAINTINGS; Bankruptcy Trustee Charges Illegal Transfer From Holdings of Robert Jackson.ACCUSES A TRUST COMPANYRembrandt, Corot, Romney and SirJoshua Reynolds AmongMastersRepresented in Collection. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/former-consul-general-here-pleads-for-understanding-sir-harry.html | FORMER CONSUL GENERAL HERE PLEADS FOR UNDERSTANDING; Sir Harry Armstrong Urges Britons to Adopt More Friendly Attitude Toward Us | True | HARRY GLOSTER ARMSTRONG. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/young-english-painters-paint-english-subjects-east-london-group.html | YOUNG ENGLISH PAINTERS PAINT ENGLISH SUBJECTS; East London Group Finds Its Inspiration Close at Hand--Several Galleries Visited | True | By Elisabeth Luther Cary | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/excerpts-from-letters.html | EXCERPTS FROM LETTERS | True | BLUEMER,--SIDNEY AXELRAD,A.H. EYLES Jr., Madison, S.D. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/the-thirteenmonth-year-objection-is-made-that-advocates-are-not.html | THE THIRTEEN-MONTH YEAR; Objection Is Made That Advocates Are Not Stating Opposition Views Correctly | True | ISAAC ROSENGARTEN. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. A Week of Narrow Movements. Public Interest in the Market. United States Steel's Earnings. Financing Emergency Relief. The Decline in Traffic. Effect of British Credit on Money. Last Week's Movements of Gold. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/abilene-texas-bank-closed.html | Abilene (Texas) Bank Closed. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/leopold-salvator-to-come-here-to-wed-mrs-alicia-coburn-fiancee-of.html | LEOPOLD SALVATOR TO COME HERE TO WED; Mrs. Alicia Coburn, Fiancee of Austrian Archduke, Smooths Way for His Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/gymnasium-plans-for-rutgers-ready-700000-structure-to-house-many.html | GYMNASIUM PLANS FOR RUTGERS READY; $700,000 Structure to House Many Activities Will Be of Colonial Design. AUDITORIUM TO SEAT 3,000 Two Swimming Pools and Game Rooms Included in Building to Be Finished This Year. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/executives-needed-by-russian-railroads-japanese-experts-retained-by.html | EXECUTIVES NEEDED BY RUSSIAN RAILROADS; Japanese Experts Retained by Soviet Also Found Lack of Skilled Workers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/bane-named-aide-for-welfare-task-gifford-asks-virginian-to.html | BANE NAMED AIDE FOR WELFARE TASK; Gifford Asks Virginian to Undertake Work in Federal Relief Board.FUND DIRECTORS CHOSEN Head of Hoover Committee Completes Line-Up for Relief Drive, Oct. 19-Nov. 25. Stay in School" Radio Appeal. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/zeppelin-takes-off-for-south-america-carries-43-passengers-freight.html | ZEPPELIN TAKES OFF FOR SOUTH AMERICA; Carries 43 Passengers, Freight and 200 Pounds of Mail on Non-Stop Flight to Brazil. SCIENTIST TO EXPERIMENT Will Use Tiny Dirigible Towed by Big Ship to Study Atmospheric Phenomena.CROWD CHEERS DEPARTURE Craft Has Seven Tons of Fuel inTanks-Will Start Back AfterDay in Pernambuco. Seven Tons of Fuel Carried. Ship Passes Over Valence. Scientist Plans Experiments. | True | Special Cable to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-paris-fashions-from-the-winter-collections.html | NEW PARIS FASHIONS FROM THE WINTER COLLECTIONS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/idaho-fire-zone-placed-under-martial-law-troops-are-ordered-to.html | Idaho Fire Zone Placed Under Martial Law; Troops Are Ordered to Fight Incendiarism | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/taxing-by-camera.html | TAXING BY CAMERA. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/realty-board-plans-long-island-outing-annual-meeting-will-be-held.html | REALTY BOARD PLANS LONG ISLAND OUTING; Annual Meeting Will Be Held on Sept. 2 of Amity Harbor Club. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/reichsbank-plans-discount-rate-cut-reduction-to-8-or-7-per-cent.html | REICHSBANK PLANS DISCOUNT RATE CUT; Reduction to 8 or 7 Per Cent From 10 Per Cent Is Expected Tomorrow or Tuesday. DRESDNER DEAL APPROVED Cabinet Committee Decides to Retrain From Fundamental Changes in Federal Banking Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/bubonic-plague-spreads-in-shensi.html | Bubonic Plague Spreads in Shensi. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/in-new-mexico-americans-are-not-americans-mrs-barkers-engaging-book.html | In New Mexico, Americans Are Not Americans; Mrs. Barker's Engaging Book Reminds Us That There An America Is an "Anglo" | True | By R.l. Duffus | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/small-homes-lead-building-in-queens-apartment-construction-active.html | SMALL HOMES LEAD BUILDING IN QUEENS; Apartment Construction Active in the Long Island City Section. BROKERS SEE FALL GAIN Progress on New Traffic Links Spurs Expansion of Residential Communities. Studying Transportation Needs. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/roads-in-new-york-construction-delays-travel-on-many-main-highways.html | ROADS IN NEW YORK; Construction Delays Travel on Many Main Highways, but Alternates Are Available To Buffalo and the Falls. To the Thousand Islands. To and From the Adirondacks. Towing Charge Schedule. No. 25 in Elizabeth. To Widen Brunswick Pike. | True | By Leon A. Dickinson. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/mystery-adventure.html | Mystery & Adventure | True | By Bruce Rae | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/doolittle-out-for-record-flashes-to-coast-for-start-on-continental.html | DOOLITTLE OUT FOR RECORD; Flashes to Coast for Start on Continental Speed Flight. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/two-escape-burning-boat-men-taking-yacht-cup-to-miss-raskob-leap.html | TWO ESCAPE BURNING BOAT; Men Taking Yacht Cup to Miss Raskob Leap Into Chester River. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/throngs-see-gandhi-leave-for-england-great-crowd-of-admirers-delays.html | THRONGS SEE GANDHI LEAVE FOR ENGLAND; Great Crowd of Admirers Delays Ship's Departure From Bombay. HE HOLDS OUT LITTLE HOPE Indian Leader Tells Followers Not to Be Disappointed if Roundtable Parley Fails. Says He Hopes Against Hope. Fails to Take Goats Along. First Delegation at London. | True | Special Cable to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/afternoon-clothes-of-varying-degrees-of-formality-stress-velvet-and.html | Afternoon Clothes of Varying Degrees of Formality Stress Velvet and Metal Cloth | True | (New York Times Studios.)(New York Times Studios.)(New York Times Studios.)(New York Times Studios.) | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/irish-trouble-feared-gathering-of-20000-orangemen-at-newry-closely.html | IRISH TROUBLE FEARED.; Gathering of 20,000 Orangemen at Newry Closely Guarded. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/burdett-the-radical-aristocrat-mr-pattersons-entertaining-biography.html | Burdett, the Radical Aristocrat; Mr. Patterson's Entertaining Biography of the Tory Who in the End Reverted to His Ancestral Type | True | By P.w. Wilson | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/anne-ellis-and-the-life-of-an-ordinary-woman.html | Anne Ellis and the "Life of an Ordinary Woman" | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/modern-dwellings-demanded-by-buyers-better-brains-applied-to.html | MODERN DWELLINGS DEMANDED BY BUYERS; Better Brains Applied to Automobiles Than Homes, SaysProfessor Hoagland. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/illusionist-loses-6year-chase.html | Illusionist Loses 6-Year Chase. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/greek-debt-service-is-36-of-revenues-more-than-threequarters-of-the.html | GREEK DEBT SERVICE IS 36% OF REVENUES; More Than Three-Quarters of the Payments Go to External Loans. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/south-expands-furniture-plants.html | South Expands Furniture Plants. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/reds-expand-meat-and-dairy-output-put-435000000-into-stock-ranches.html | REDS EXPAND MEAT AND DAIRY OUTPUT; Put $435,000,000 Into Stock Ranches, $200,000,000 into Packing Plants in Year, SEEK DOUBLE CONSUMPTION Pools Organized With Special Prizes to Those Exceeding Quotas, Says Amtorg Article. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/asks-board-ships-for-wheat-to-china-farm-commission-criticized-in.html | ASKS BOARD SHIPS FOR WHEAT TO CHINA; Farm Commission, Criticized in Brazilian Trade, May Use Our Vessels Now Idle. NEW OFFER MADE NANKING First Proposal Was Rejected Secretly and Counter-Plan Is SentFrom Washington. Counter-Proposal to China. Sacks May Aid Cotton Growers. NEW PROPOSAL TO CHINA. Farm Board Replies to Plea for Better Terms on Wheat. Dollar Line Offers Relief Aid. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/festival-time-in-the-english-theatre.html | FESTIVAL TIME IN THE ENGLISH THEATRE | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/labors-attitude-pleases-railways-harmonious-relations-continue-as.html | LABOR'S ATTITUDE PLEASES RAILWAYS; Harmonious Relations Continue as Companies Initiate New Undertakings to Make Work.WAGE REDUCTIONS AVOIDEDAttempts to Inject Question ofCuts at Rate Hearings BeforeI.C.C. Are Discouraged. Only One Wage Cut Proposed. Wage Question at Hearings. LABOR'S ATTITUDE PLEASES RAILWAYS Labor Backs Roads' Plea. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/projection-jottings-frankenstein-cast-chosengoldwyns-new.html | PROJECTION JOTTINGS; "Frankenstein" Cast Chosen--Goldwyn's New Productions--Other Items | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/why-adopt-metric-system-we-do-not-need-it-and-the-idea-has-lose.html | WHY ADOPT METRIC SYSTEM?; We Do Not Need It and the Idea Has Lose Favor Here Since the World War | True | STEPHEN G. RICH. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/russia-pervaded-by-air-of-purpose-workers-show-enthusiasm-for.html | RUSSIA PERVADED BY AIR OF PURPOSE; Workers Show Enthusiasm for Completing Programs--Leaders Press for Improvements.IMMIGRATION IS GAININGCountry Now in 'Tendency' Period When Things Appear to BeShaping Toward One End. Murders Rarely Reach the Press. Workers Show Enthusiasm. | True | By Walter Duranty. Wireless To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/ray-ruddy-takes-washington-swim-swimmers-who-will-compete-in-meet.html | RAY RUDDY TAKES WASHINGTON SWIM; SWIMMERS WHO WILL COMPETE IN MEET AT PURCHASE CLUB TODAY. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Rotofotos.Times Wide World Photo. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/girl-killed-in-pyrenees-briton-employed-in-our-paris-embassy-falls.html | GIRL KILLED IN PYRENEES.; Briton Employed in Our Paris Embassy Falls From a Cliff. | True | Special Cable to THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/belgium-educates-parents.html | BELGIUM EDUCATES PARENTS | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/kansas-sees-militia-as-savior-of-wheat-growers-point-to-results-in.html | KANSAS SEES MILITIA AS SAVIOR OF WHEAT; Growers Point to Results in Oil Fields as Proof of Benefits of Armed Control. STATE REGULATION URGED Authority to Curtail Acreage of Grain Must Be Centralized, Advocates Assert. Agitation Started in Texas. Oil Prices Go Up. | True | By W.g. Clugston. Editorial Correspondence, The New York Times | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/progress-in-scientific-study-of-minute-microbe-of-infantile.html | Progress in Scientific Study of Minute Microbe Of Infantile Paralysis, Explained by Dr. Flexner | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/manhattan-starts-drills-wednesday-coach-law-has-a-squad-of-45-men.html | MANHATTAN STARTS DRILLS WEDNESDAY; Coach Law Has a Squad of 45 Men, Largest in Its History, for the 1931 Team. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/they-say-capitalisms-chance-subduing-apaches-business-progress-aid.html | THEY SAY; CAPITALISM'S CHANCE. SUBDUING APACHES. BUSINESS PROGRESS. AID TO POLICE A DUTY. THE CURIOUS ENGLISH." BAD THINKING." THE CRIME BASIS. A LOST FACILITY. | True | By Calvin B. Hoover, | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/cannon-expected-to-reply-on-funds-nye-believes-bishop-as-result-of.html | CANNON EXPECTED TO REPLY ON FUNDS; Nye Believes Bishop, as Result of Revelations, Will Volunteer Testimony on Use of Gifts. INSISTS ON HEARING DONORS Will Call Huston, Slemp and Frelinghuysen--Prosecutions for Corruption Planned. Three Others to Be Called. May Push Contempt Actions. CANNON EXPECTED TO REPLY ON FUNDS To Decide Course Next Month. Activity in Huston's Bank Account. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/us-amateur-golf-starts-tomorrow-leading-players-who-will-tee-off-in.html | U.S. AMATEUR GOLF STARTS TOMORROW; LEADING PLAYERS WHO WILL TEE OFF IN NATION AL AMATEUR GOLF TOURNEY AT CHICAGO TOMORROW. | True | By William D. Richardson. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/reported-by-the-motor-industry-freewheeling-clutch-control.html | REPORTED BY THE MOTOR INDUSTRY; Free-Wheeling Clutch Control. Free-Wheeling Slogan Contest. New Dodge Taxicab. New Diamond T Truck. NEW FORD IS A MYSTERY EVEN TO LEADING DEALER | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/as-to-apple-slump-mispronunciation.html | AS TO APPLE SLUMP.; MISPRONUNCIATION. | True | JULIA B. McHALE.CHARLTON ANDREWS, | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/lops-off-1247687-from-citys-budget-kohler-reveals-expenditures-of.html | LOPS OFF $1,247,687 FROM CITY'S BUDGET; Kohler Reveals Expenditures of 48 Departments Will Be Increased Only $52,255.SETS LIMIT OF $10,976,408 $130,945 Mandatory Rises for Queens Court and City Record Will Be Included.SCHOOL DEMANDS HEAVYWelfare Seeks $15,000,000 Rise--Transportation Board Alone Has Decreased Estimate. Queens Court Expense Is New. Transportation Budget Decreased. LOPS OFF $1,247,687 FROM CITY'S BUDGET | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/columbia-sounds-call-for-practice-coach-little-to-assemble-football.html | COLUMBIA SOUNDS CALL FOR PRACTICE; Coach Little to Assemble Football Squad of 44 at BakerField Tuesday..HEWITT AGAIN MAINSTAY Fully Recovered From His Injuries He Will Be Back to Direct Lion's Play. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/bradys-69-sets-mark-at-signal-hill-club-winged-foot-pro-and.html | BRADY'S 69 SETS MARK AT SIGNAL HILL CLUB; Winged Foot Pro and Brodbeck Defeat Brown and Hurd in Exhibition, 5 and 4. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/coolidge-backers-active-for-1932-choice-prosperity-call-for-him.html | Coolidge Backers Active for 1932 Choice; 'Prosperity' Call for Him Worries Capital | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-yorker-hurt-in-upstate-crash.html | New Yorker Hurt in Up-State Crash | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/cook-county-unearths-tax-treasure-chest-assessors-plan-to-levy-on.html | COOK COUNTY UNEARTHS TAX 'TREASURE CHEST'; Assessors Plan to Levy on $10,000,000,000 Personal Property Which Has Long Escaped. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/farm-debts-must-be-paid-federal-land-bank-denies-request-for-a.html | FARM DEBTS MUST BE PAID.; Federal Land Bank Denies Request for a Moratorium. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Reserve | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/freeforall-outboard-race-for-perpetual-gold-cup-captured-by-floss.html | Free-For-All Outboard Race for Perpetual Gold Cup Captured by Floss II; THREE OF THE BOATS ENTERED IN HARMSWORTH TROPHY RACES. | True | By Arthur J. Daley. Special To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/lucky-tom-annexes-grand-union-stakes-15000-at-saratoga-see-20to1.html | LUCKY TOM ANNEXES GRAND UNION STAKES; 15,000 at Saratoga See 20-to-1 Shot Beat Osculator by Two Lengths. NETS $11,875 BY VICTORY Prince Hotspur, 40-1, Finishes Third in Mud--Morfair, Favorite, Is Sixth. J.E. WIDENER'S CURATE WINS Takes Merchants' and Citizens' Handicap, With Blenheim Next and Jim Dandy Third. Blenheim's Challenge Fails. Prince Hotspur Closes Fast Lucky Tom Coasts Along. LUCKY TOM WINS THE GRAND UNION Curate Under Top Weight. Four Go to the Post. | True | By Bryan Field. Special To the New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/city-greets-old-ironsides-with-21gun-salute-as-planes-and-warships.html | City Greets Old Ironsides With 21-Gun Salute As Planes and Warships Escort Her Up River; OLD IRONSIDES PASSES BATTERY ON VISIT HERE. | True | Times Wide World Photo. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/lido-club-plans-for-big-event.html | Lido Club Plans for Big Event. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/claude-cooper-in-hospital.html | Claude Cooper in Hospital. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/fresh-vegetables-glut-market-here-huge-shipments-of-peaches-also.html | FRESH VEGETABLES GLUT MARKET HERE; Huge Shipments of Peaches Also Swamp Dealers, State Bureau Reports. PRICES ARE DEMORALIZINC Sweet Potatoes, Beans, Cucumbers and Cauliflowers Decline--First Canadian Peas Arrive. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/bond-asked-for-fliers-is-news-to-office-here-herndonpangborn.html | BOND ASKED FOR FLIERS IS NEWS TO OFFICE HERE; Herndon-Pangborn Backers Say $3,800 Is Ready to Meet Japanese Demand. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/warns-of-swindlers-in-realty-bond-field-they-prey-on-discouraged.html | WARNS OF SWINDLERS IN REALTY BOND FIELD; They Prey on Discouraged Security Holders, InvestmentBroker Reports. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/producers-against-insurance-for-idle-hit-plan-for-government-aid-as.html | PRODUCERS AGAINST INSURANCE FOR IDLE; Hit Plan for Government Aid as First Step in Program of Paternalism. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/von-gronau-lands-in-northern-canada-german-is-on-hudson-bay-75.html | VON GRONAU LANDS IN NORTHERN CANADA; German Is on Hudson Bay, 75 Miles From Detroiters Bound For Flight to Denmark. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/miss-orcutt-scores-75-pairs-with-rice-to-win-golf-match-at-bretton.html | MISS ORCUTT SCORES 75.; Pairs With Rice to Win Golf Match at Bretton Woods. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/boatmen-will-attend-september-regattas-races-this-season-have-drawn.html | BOATMEN WILL ATTEND SEPTEMBER REGATTAS; Races This Season Have Drawn Large Crowds--Finale Next Month--Other News SPEEDY BOATS REPLACE FORMER STURDIER CRAFT | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/mr-jorrocks-wins-award-for-jumpers-miss-holcombs-entry-takes.html | MR. JORROCKS WINS AWARD FOR JUMPERS; Miss Holcomb's Entry Takes Highest Horse Show Honors at Fishers Island. SERAPH CHAMPION HUNTER Takes Championship Ribbon From Tampa, Reserve--Fashion of the Hour Saddle Victor. Track Mark Is Lowered. | True | Special to The New York Times.Times Wide World Photo. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by New York Times Studio. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/berlin-police-seize-60-weapons.html | Berlin Police Seize 60 Weapons. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/mccarl-protests-to-adams-on-navy-voucher-for-2-cents.html | McCarl Protests to Adams On Navy Voucher for 2 Cents | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/carroll-cards-100-at-mineola-traps-but-shoots-for-targets-only-as.html | CARROLL CARDS 100 AT MINEOLA TRAPS; But Shoots for Targets Only as Hunt Scores 98 to Take High Scratch Honors. ROCKEFELLER IS VICTOR Wins in Competition at Jamaica Bay--Rauch Annexes Shoot at Pelham Bay Park. Rowland Victor in Shoot-off. Hughes Wins Handicap Shoot. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/sees-realty-improvement.html | Sees Realty Improvement. | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/new-spa-activity-revives-saratoga-months-treatments-at-state.html | NEW SPA ACTIVITY REVIVES SARATOGA; Month's Treatments at State Bathhouses Set Record, Bringing Total to 1,500,000.$1,200,000 WORK TO START Addition of 250-Acre Park andTwo Large Plants to Be Ready Next Season. $400,000 FOR LABORATORYNew Plants Now Keep Great Varietyof Waters Under PressureUntil Needed. Admiral Grayson a Visitor. 230-Acre Plot Is Set Aside. NEW SPA ACTIVITY REVIVES SARATOGA Course Comprises 21 Baths. | True | Special to The New York Times. | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |
| 1931-08-30 | 1931-08-30 | https://www.nytimes.com/1931/08/30/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 127037,C1B 127038,C1B 127039,C1B 127040,C1B 127041,C1B 127042,C1B 127043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/french-bank-reduces-exchange-holdings-decrease-of-467000000-francs.html | FRENCH BANK REDUCES EXCHANGE HOLDINGS; Decrease of 467,000,000 Francs Ascribed to Advances Made to the Bank of Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/sports-of-the-times-the-cast-of-characters-at-beverly-a.html | Sports of the Times; The Cast of Characters at Beverly. A Transplanted Golfer. A Hardy Veteran. Call the Doctor. The Canadian Threat. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/resident-offices-report-on-trade-new-style-confidence-heralds.html | RESIDENT OFFICES REPORT ON TRADE; New Style Confidence Heralds Increased Apparel Buying in Wholesale Market. STRESS SLEEVE TREATMENT Cloth and Fur Coat Demand Shows Increase--Millinery Producers Rushed--Men's Wear Active. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/whitneys-chance-victor-leads-alderbaran-by-a-minute-in-race-off.html | WHITNEY'S CHANCE VICTOR.; Leads Alderbaran by a Minute In Race Off Fishers Island. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/large-german-wheat-crop-estimated-yield-16-above-1930-imports-will.html | LARGE GERMAN WHEAT CROP; Estimated Yield 16 % Above 1930 --Imports Will Be Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/85-to-study-at-army-war-college.html | 85 to Study at Army War College. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/4000-in-day-inspect-interior-of-the-dox-25000-storm-north-beach.html | 4,000 IN DAY INSPECT INTERIOR OF THE DO-X; 25,000 Storm North Beach Airport to View Giant Plane--200 Police on Duty to Keep Order. Navy Planes Halt on Panama Hop. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/washington-church-damaged-by-fire-blaze-in-old-st-james-episcopal.html | WASHINGTON CHURCH DAMAGED BY FIRE; Blaze in Old St. James Episcopal Edifice Is Laid to Pilferers of Sacramental Wine. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/stabbed-near-mayors-home.html | Stabbed Near Mayor's Home. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/albany-democrats-threaten-to-bolt-upstate-inquiry-senator-and-three.html | ALBANY DEMOCRATS THREATEN TO BOLT UP-STATE INQUIRY; Senator and Three Assemblymen Reported to HaveOrders From O'Connell. DEFECTION IS DISCOUNTEDIndicated Republican SupportWould Counteract Desertionand Pass the Bill. MAJORITY DELAYS DECISIONPlans to Sidetrack Consideration of the Democratic Measure Until Last Minute. Republicans Delay Decision. Albany Delegation Mum. THREATEN TO BOLT UP-STATE INQUIRY Majority Would Meet Challenge. | True | From a Staff Correspondent of The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/wants-french-flag-to-fly-here-sept-6-lafayette-day-committee-asks.html | WANTS FRENCH FLAG TO FLY HERE SEPT. 6; Lafayette Day Committee Asks Public Officers to Use Tricolor Beside Stars and Stripes. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/18-persons-injured-by-autos-in-a-day-five-are-hurt-in-each-of-three.html | 18 PERSONS INJURED BY AUTOS IN A DAY; Five Are Hurt in Each of Three Collisions--An Unidentified Woman Struck. | True | | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/weigh-school-stay-for-westchester-health-officials-and-school.html | WEIGH SCHOOL STAY FOR WESTCHESTER; Health Officials and School Trustees Disturbed by Two New Cases of Paralysis. GENERAL ORDER OPPOSED But Action Is Possible in Several Villages--Connecticut Won't Delay School Opening. No School Delay in Connecticut. Band Concert Postponed. Two Children Ill at Sea Cliff. Nurses Urge After-Care. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/not-much-secrecy.html | Not Much Secrecy. | True | WILLIAM FLOYD. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/santiago-police-told-to-stop-small-riots-agitators-cause-sacking-of.html | SANTIAGO POLICE TOLD TO STOP SMALL RIOTS; Agitators Cause Sacking of Stores and Other Disorders--Attack "Yankee Domination." | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/our-isolation-past-berenger-asserts-former-french-envoy-says-huge.html | OUR ISOLATION PAST, BERENGER ASSERTS; Former French Envoy Says Huge American Investments Abroad Upset Old Policies. HE WELCOMES CHANGE Intercontinentalism Is Better Than Pan-Europeanism to Combat Perils, Ex-Diplomat Writes. Stresses Change in Attitude. Sees Old Restrictions Gone. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/business-dull-in-brazil-sevenweek-drought-ends-with-big-loss-in.html | BUSINESS DULL IN BRAZIL.; Seven-Week Drought Ends With Big Loss in Coffee and Fruit Regions. | True | Wireless to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/notes-spiritual-rebirth-dr-chester-says-this-force-eventually-wiil.html | NOTES SPIRITUAL REBIRTH.; Dr. Chester Says This Force Eventually Wiil Bring Peace to World. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/nyac-nine-beats-danbury-club166-collects-16-hits-for-total-of-22.html | N.Y.A.C. NINE BEATS DANBURY CLUB,16-6; Collects 16 Hits for Total of 22 Bases in Victory at Travers Island. BURKE DRIVES HOME RUN Blow Helps Victors to Take Lead In Fourth--Gillespie and Burns Excel on Mound. New York State Eleven Wins. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/roosevelt-credit-irks-republicans-his-gain-in-popularity-from.html | ROOSEVELT CREDIT IRKS REPUBLICANS; His Gain in Popularity From Employment Program Worries Reconvening Legislators. MORE MESSAGES EXPECTED In Them the Governor Will Limit Scope of the Session, Which Is Likely to End Next Week. Paralysis and Bridge Legislation. Other Messages May Fix Scope. Concern Over Popular Credit. | True | From a Staff Correspondent of The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/individualism-necessary-therefore-oversupervision-of-children-is-to.html | INDIVIDUALISM NECESSARY.; Therefore, Oversupervision of Children Is to Be Deplored. | True | H.M. HAMILTON. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/25mile-auto-race-captured-by-frame-los-angeles-driver-scores-fifth.html | 25-MILE AUTO RACE CAPTURED BY FRAME; Los Angeles Driver Scores Fifth Straight Triumph at Woodbridge Speedway. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/woman-killed-by-subway-train.html | Woman Killed by Subway Train. | True | | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/calls-religion-natural-dr-halliday-says-need-for-it-shows-itself.html | CALLS RELIGION NATURAL.; Dr. Halliday Says Need for It Shows Itself During Crises. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/monaco-entertains-walker-at-boxing-match-instead-of-arranging.html | Monaco Entertains Walker at Boxing Match Instead of Arranging Formal Official Dinner | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/woman-dies-in-1500foot-fall-when-parachute-fails-to-open.html | Woman Dies in 1,500-Foot Fall When Parachute Fails to Open | True | Wireless to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/paris-now-hopeful-of-british-finance-formation-of-the-coalition.html | PARIS NOW HOPEFUL OF BRITISH FINANCE; Formation of the Coalition Government Arouses High Enthusiasm. FRENCH BANK STILL HELPS Paris Banks Drawing on Public for New British Credit, Because Own Resources Are Inadequate. | True | Wireless to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/tilden-turns-back-burke-in-exhibition-worlds-champion-triumphs-at.html | TILDEN TURNS BACK BURKE IN EXHIBITION; World's Champion Triumphs at Jackson Heights by 6-3, 8-6 --Pare Downs Hunter. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/ruddy-wins-swim-at-lake-oscawana-nyac-star-triumphs-in-220yard-free.html | RUDDY WINS SWIM AT LAKE OSCAWANA; N.Y.A.C. Star Triumphs in 220-Yard Free Style-- Handicap Event Is Won by Kelly. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/skipper-wins-yacht-race.html | Skipper Wins Yacht Race. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/hail-british-labor-move-socialists-here-commend-plan-to-oppose.html | HAIL BRITISH LABOR MOVE.; Socialists Here Commend Plan to Oppose Coalition Regime. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/bringing-inca-data-shippeejohnson-expedition-is-due-back-from-peru.html | BRINGING INCA DATA.; Shippee-Johnson Expedition Is Due Back From Peru Next Week. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/hilly-seeks-action-on-new-light-rates-tells-public-service-board-he.html | HILLY SEEKS ACTION ON NEW LIGHT RATES; Tells Public Service Board He Will Ask Reopening of the Case if Necessary. CITES MANY COMPLAINTS He Says Increase in Electricity Cost, Due to Demand Charge, Affects All Industries. Some Increases Serious. All Industries Affected. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/restrictions-imposed-when-boerse-reopens-method-of-fixing-official.html | RESTRICTIONS IMPOSED WHEN BOERSE REOPENS; Method of Fixing Official Prices -- Plans to Avoid Forced Liquidation. | True | Wireless to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/two-swim-chesapeake-bay-crossing-by-girl-and-man-believed-first-to.html | TWO SWIM CHESAPEAKE BAY; Crossing by Girl and Man Believed First to Betterton, Md. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/new-credits-bring-london-confidence-high-hope-expressed-in-the.html | NEW CREDITS BRING LONDON CONFIDENCE; High Hope Expressed in the Efficacy of the New National Government.BELIEVE GOLD DRAIN ENDEDBank's Loss of Gold Last Week WasDue to Purchases ArrangedBefore Sterling's Recovery. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/gleason-is-victor-in-freefor-all-takes-city-island-amateur-outboard.html | GLEASON IS VICTOR IN FREE-FOR-ALL; Takes City Island Amateur Outboard Race--Crawford Leads Professionals.TWO GIRLS ARE INJUREDSpectators In Canoe Hurt When Pilot Loses Control of CraftAfter Crossing Line. Boats Line the Course. Two Others Unhurt. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/conditional-tariff-is-urged-by-mosley-leader-of-new-british-party.html | CONDITIONAL TARIFF IS URGED BY MOSLEY; Leader of New British Party Would Later Withdraw Protection From Undeserving Industries. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/aides-give-hoover-data-on-problems-in-rapidan-talks-he-takes-up.html | AIDES GIVE HOOVER DATA ON PROBLEMS; In Rapidan Talks He Takes Up Armament Cut and AntiTrust Law Revision.BUT EXCHANGE IS INFORMALAnd No Conclusions Are Announcedat Camp--President and GuestsDevote Most of Day to Rest. | True | From a Staff Correspondent of The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/trade-instability-laid-to-capitalism-dr-nathan-german-economist.html | TRADE INSTABILITY LAID TO CAPITALISM; Dr. Nathan, German Economist, Says Maladjustments Are Inherent in That System. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/coarse-grains-rise-as-wheat-declines-prices-of-latter-at-chicago.html | COARSE GRAINS RISE AS WHEAT DECLINES; Prices of Latter at Chicago Move in Narrow Range for Week, Down 2 to 2 c. WEATHER A FACTOR IN CORN Large Holders Said to Favor the Maintenance of 40-45 Cent Level -- Oats and Rye Strong. Wheat Lowest Since 1852. Weather Factor in Corn Prices. Oats Traders Bullish. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/transit-men-silent-on-charge-of-waste-but-report-in-fall-is.html | TRANSIT MEN SILENT ON CHARGE OF WASTE; But Report in Fall Is Expected to Meet Untermyer Attack on Cost and Progress. DELANEY TO CITE RECORD Unification Plan Likely to Be Put Forward in a Few Weeks, Fixing a Price for Lines. Delaney Won't Comment. Plan Due in a Few Weeks. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/swim-race-is-won-by-miss-robertson-takes-200yard-scratch-event.html | SWIM RACE IS WON BY MISS ROBERTSON; Takes 200-Yard Scratch Event, Feature in Invitation Program at Purchase. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/berlin-relieved-at-bank-position-reichsbank-now-in-condition-to.html | BERLIN RELIEVED AT BANK POSITION; Reichsbank Now in Condition to Meet All Month-End Demands. DOUBT OVER NEW LOANS Some Apprehension That Discussion of Reparations May Delay Foreign Advance of Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/the-screen-a-cause-celebre.html | THE SCREEN; A Cause Celebre. | True | By Mordaunt Hall. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/sees-dark-outlook-for-labor-in-reich-minister-says-its-position.html | SEES DARK OUTLOOK FOR LABOR IN REICH; Minister Says Its Position Cannot Be Improved in an Unstable Europe. CALLS FOR GENUINE PEACE Dr. Stegerwald Asserts Protection of Wages is Impossible Under Present Conditions. Rome Has 1,003,881 People. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/two-european-boxing-titles-change-hands-in-berlin-bouts.html | Two European Boxing Titles Change Hands in Berlin Bouts | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/200000-more-dead-reported-in-china-flood-waters-sweeping-into.html | 200,000 MORE DEAD REPORTED IN CHINA; FLOOD WATERS SWEEPING INTO HANKOW. | True | Wireless to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/knubel-says-slump-leads-to-religion-president-of-lutherans-notes.html | KNUBEL SAYS SLUMP LEADS TO RELIGION; President of Lutherans Notes Healthy Thought GrowingOut of Business Slough. Holds Music Can Unite Creeds. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/sir-thomas-stanton-drowned-in-britain-prominent-consulting-engineer.html | SIR THOMAS STANTON DROWNED IN BRITAIN; Prominent Consulting Engineer Recently Gave Up Active Life in His Profession. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/alekhine-bolsters-lead-in-chess-play-champion-beats-nimzowitsch-in.html | ALEKHINE BOLSTERS LEAD IN CHESS PLAY; Champion Beats Nimzowitsch in 19 Moves to Put His Margin at One Full Point. KASHDAN GAME ADJOURNED Contest With Flohr Halted After 50 Moves--Spielmann a Victor in Tourney at Bled. Genis Scores Ace at Briarcliff. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/leiber-lists-three-plays-hamlet-julius-caesar-and-merchant-of.html | LEIBER LISTS THREE PLAYS.; 'Hamlet,' 'Julius Caesar' and 'Merchant of Venice' Scheduled. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/engineers-to-test-television-at-sea-three-stations-to-broadcast.html | ENGINEERS TO TEST TELEVISION AT SEA; Three Stations to Broadcast Programs to Vulcania on Voyage Sept. 4 to 8. ROME TO SEND SPEECHES Final Experiments Desired Before New Long-Distance Sets Are Offered to the Public. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/third-trial-for-wb-davis-head-of-defunct-asheville-bank-faces-court.html | THIRD TRIAL FOR W.B. DAVIS.; Head of Defunct Asheville Bank Faces Court Again Today. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/competition-keen-in-building-trades-contractors-sacrifice-profits.html | COMPETITION KEEN IN BUILDING TRADES; Contractors Sacrifice Profits to Get "Starting-Job" in New York Area. COST CUTS ARE ANALYZED Motor Haulage, Low Interest Rates and Wages Called Factors in Price Situation. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/awards-made-in-long-island-kennel-clubs-show.html | Awards Made in Long Island Kennel Club's Show | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/monument-erected-on-andree-camp-site-explorers-headed-by-professors.html | MONUMENT ERECTED ON ANDREE CAMP SITE; Explorers Headed by Professors Ahlmann Find No Trace of Missing Italia Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/candidate-in-argentina-dr-de-la-torre-will-represent-progressive-de.html | CANDIDATE IN ARGENTINA.; Dr. De La Torre Will Represent Progressive Democrats. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/von-gronau-on-hudson-bay-german-flier-who-crossed-north-atlantic.html | VON GRONAU ON HUDSON BAY; German Flier Who Crossed North Atlantic Reaches Port Harrison. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/sterling-futures-weaker-than-sight-ascribed-to-short-covering-in.html | STERLING 'FUTURES' WEAKER THAN SIGHT; Ascribed to Short Covering in Sight Exchange-- Discrepancy Expected to Disappear. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/pennsylvaniian-power-segregated.html | Pennsylvaniian Power Segregated. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/roosevelt-not-informed-but-he-says-at-albany-that-he-is-likely-to.html | ROOSEVELT NOT INFORMED.; But He Says at Albany That He is Likely to Get Crain Report Soon. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/panama-seeks-new-highway-pact.html | Panama Seeks New Highway Pact. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/filipinos-in-protest-against-california-estimates-of-paraders-at.html | FILIPINOS IN PROTEST AGAINST CALIFORNIA; Estimates of Paraders at Manila Vary From 400 to 15,000-- Roosevelt Book Burned. | True | Wireless to THE NEW YORK TIMES. | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/new-translux-subjects-macdonald-cabinet-and-arrival-of-dox-are-news.html | NEW TRANS-LUX SUBJECTS.; MacDonald Cabinet and Arrival of Do-X Are News Features. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/fairfield-four-victor-triumphs-over-rye-polo-team-107-kraus-leading.html | FAIRFIELD FOUR VICTOR.; Triumphs Over Rye Polo Team, 10-7, Kraus Leading Attack. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/denies-this-is-a-critical-age-in-the-history-of-religion.html | Denies This Is a Critical Age In the History of Religion | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/rumson-junior-four-captures-stern-cup-defeats-norwood-whips-117-in.html | RUMSON JUNIOR FOUR CAPTURES STERN CUP; Defeats Norwood Whips, 11-7, in Tourney Final at Oceanport --Sullivan is Star. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/retail-trade-in-england-decrease-in-value-of-sales-greater-than.html | RETAIL TRADE IN ENGLAND.; Decrease in Value of Sales Greater Than Fall in Average Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/cripple-to-swim-sound-connecticut-youth-with-legs-tied-will-try.html | CRIPPLE TO SWIM SOUND.; Connecticut Youth, With Legs Tied, Will Try Crossing Today. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/the-alumnus.html | THE ALUMNUS. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/sloop-sea-fox-is-raised-no-sign-of-blast-seen-sinking-is-laid-to.html | SLOOP SEA FOX IS RAISED.; No Sign of Blast Seen, Sinking Is Laid to Upset in Squall. Julius Loeb Estate Worth $62,298. Hapsburgs Have a Reunion. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/find-lost-artist-confront-mystery-portland-me-police-seek-clue-to.html | FIND LOST ARTIST: CONFRONT MYSTERY; Portland (Me.) Police Seek Clue to How Verrier Came Unconscious From Sea to Beach. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/mrs-homer-a-wessel-hostess.html | Mrs. Homer A. Wessel Hostess. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/56200870-given-by-jews-in-a-year-survey-shows-that-20497120-was.html | $56,200,870 GIVEN BY JEWS IN A YEAR; Survey Shows That $20,497,120 Was Contributed toCauses of Other Sects.$10,000,000 FRIEDSAM ART Other Bequests Were $1,975,000 by Daniel Guggenheim and $1,006,000 by Jacob Schiff. $10,000,000 Art Gift. $1,006,000 Schiff Bequest. CITY BREVITIES. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/cites-trend-of-monopoly-dr-harry-w-laidler-in-new-book-describes.html | CITES TREND OF MONOPOLY; Dr. Harry W. Laidler, in New Book, Describes Era of Mergers. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/seasonal-upswing-forecast-by-bank-guaranty-trust-however-sees.html | SEASONAL UPSWING FORECAST BY BANK; Guaranty Trust, However, Sees Return to Prosperity Slow and Irregular. PRICE SITUATION BETTER Activity In Retail Trade Also Mentioned as Among Encouraging Factors. Gain in Consumers' Goods. Recent Developments Abroad. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/son-of-wf-paris-vanishes-on-cape-spurred-by-reward-police-hunt.html | SON OF W.F. PARIS VANISHES ON CAPE; Spurred by Reward, Police Hunt 15-Year-Old Boy of New York, Bound "Abroad." | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/two-queens-banks-in-merger-today-ridgewood-national-acquired-by.html | TWO QUEENS BANKS IN MERGER TODAY; Ridgewood National, Acquired by Richmond National, to Be Operated as Branch. $6,588,430 FUNDS UNITED Combined Deposits Are $5,339,703 In 25,000 Accounts--Jacob Post Heads Enlarged Institution. T.J. Curran Quits Medalie Staff. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/many-begin-wedded-life-on-dole-during-wakes-week-in-england.html | Many Begin Wedded Life on Dole During 'Wakes Week' in England | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/vanderbilts-hosts-at-newport-dinner-brig-general-and-wife-entertain.html | VANDERBILTS HOSTS AT NEWPORT DINNER; Brig. General and Wife Entertain in Honor of Duc de Granout and the Kenneth O'Briens.TEA FOR CASINO GOVERNORS Wendt and Howard Present MusicalProgram in Compliment to Them--Langdon Posts Are Feted. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/cuban-cigar-plants-order-cut-in-wages-workers-with-2-weeks-notice.html | CUBAN CIGAR PLANTS ORDER CUT IN WAGES; Workers, With 2 Weeks' Notice, Call Meetings to Decide Action on Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/infatuation-drives-man-70to-kill-new-hampshire-inn-owner-shoots.html | INFATUATION DRIVES MAN, 70,TO KILL; New Hampshire Inn Owner Shoots Husband of Young Matron He Courted. THEN TURNS RIFLE ON SELF Suicide Fails and Sheriff Balks Lynching--Victim's Baby Found Unhurt In His Lap. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/bishop-shayler-lays-crime-wave-to-hypocrisy-wants-lawless-either.html | Bishop Shayler Lays Crime Wave to Hypocrisy; Wants Lawless Either Cured or Segregated | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/prr-pays-75cent-dividend.html | P.R.R. Pays 75-Cent Dividend. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/cantor-arriving-thursday-comedian-plans-to-make-personal.html | CANTOR ARRIVING THURSDAY; Comedian Plans to Make Personal Appearances Here. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/held-by-hair-to-cliff-12-hours-till-rescued-womans-tresses-catch-in.html | HELD BY HAIR TO CLIFF 12 HOURS TILL RESCUED; Woman's Tresses Catch in Bushes as She Rolls Over Precipice at Annisquam, Mass. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/us-amateur-golf-will-start-today-field-of-142-will-begin-qualifying.html | U.S. AMATEUR GOLF WILL START TODAY; Field of 142 Will Begin Qualifying Play at Beverly in 35thTitle Tourney.AIR OF TENSENESS ABSENTMost Competitors, With Jones onSidelines, Hopeful of BeingAmong 32 Qualifiers. Play Practice Rounds. Speculate on Qualifying Score. | True | By William D. Richardson. Special To the New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/jackson-heights-adds-674-families.html | Jackson Heights Adds 674 Families. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/entertaining-the-depressed.html | ENTERTAINING THE DEPRESSED | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/consolidated-gets-canadian-charter-successor-to-canada-power.html | CONSOLIDATED GETS CANADIAN CHARTER; Successor to Canada Power Obtains Authority to Carry On Wide Activities. REORGANIZATION NEAR END Deposits of Securities Indicate Gen--eral Endorsement by Investors--Final Approval Expected. Wide Powers Provided. Opposition Is Small. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/release-of-gold-france-and-united-states-should-act-to-relieve.html | RELEASE OF GOLD.; France and United States Should Act to Relieve Present Situation. | True | HERBERT S. STONEHAM. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/legge-holds-farmer-not-the-worst-off-city-idle-can-only-apply-for.html | LEGGE HOLDS FARMER NOT THE WORST OFF; City Idle Can Only Apply for Charity, He Says in Illinois Address. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/johnson-at-loews-state-his-orchestra-the-headline-act-palace.html | JOHNSON AT LOEW'S STATE; His Orchestra the Headline Act--Palace Artists Continue. | True | | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/hertz-derides-charge-of-huge-bus-profits-chicagoan-sees-city.html | HERTZ DERIDES CHARGE OF HUGE BUS PROFITS; Chicagoan Sees City Affairs Committee Report Inspired by Politics. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/roscigno-wins-bronx-bike-race.html | Roscigno Wins Bronx Bike Race. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/baron-of-longueuil-dies-in-pau-france-holder-of-only-ancient.html | BARON OF LONGUEUIL DIES IN PAU, FRANCE; Holder of Only Ancient Hereditary Canadian Title Succumbs at Age of 73.GRANT DATES FROM 1700Ancestor Ennobled by King Louis XIV of France--Recognized byQueen Victoria in 1880. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/election-call-aids-argentine-trading-all-markets-are-more-active.html | ELECTION CALL AIDS ARGENTINE TRADING; All Markets Are More Active and Prices Stronger as Date Is Announced for Polls. PESO EXCHANGE IMPROVES Plans Still Hanging Fire for Floating Loan to Finance Exportation of$50,000,000 Gold to New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/state-socialists-urge-general-5day-week-thomas-and-waldman-demand-a.html | STATE SOCIALISTS URGE GENERAL 5-DAY WEEK; Thomas and Waldman Demand an Extension of Governor's Plan and a Larger Relief Fund. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/leipzig-fair-opens-in-hopeful-spirit-world-dealers-at-great-trade.html | LEIPZIG FAIR OPENS IN HOPEFUL SPIRIT; World Dealers at Great Trade Mart Look for Buying to Replenish Stocks. FLEXIBLE PRICES ARE URGED E.A. Filene of Boston Says Higher Wages and Lower Charges Offer Way Out of Crisis. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/new-york-team-wins-public-parks-match-defeats-the-queens-county-net.html | NEW YORK TEAM WINS PUBLIC PARKS MATCH; Defeats the Queens County Net Squad, 8-1, in Intercounty Play at Central Park. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/helen-mpendleton-engaged-to-marry-pittsburgh-girls-betrothal-to.html | HELEN M.PENDLETON ENGAGED TO MARRY; Pittsburgh Girl's Betrothal to Frank Boyd McKown Is Announced by Her Parents.SHE IS MAJOR'S DAUGHTERHer Fiance Was Graduated FromSheffield Scientific School ofYale Last June. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/cardinals-capture-twin-bill-50-41-derringer-blanks-pirates-in-the.html | CARDINALS CAPTURE TWIN BILL, 5-0, 4-1; Derringer Blanks Pirates in the Opener to Run Consecutive Scoreless Innings to 21. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/holds-big-bequests-harmful-to-heirs-rabbi-lichtenstein-says-wealthy.html | HOLDS BIG BEQUESTS HARMFUL TO HEIRS; Rabbi Lichtenstein Says Wealthy Men Should Use Fortunes to Aid Those in Distress. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/hazleton-clues-fail-but-mother-is-confident-missing-boy-will-return.html | HAZLETON CLUES FAIL.; But Mother Is Confident Missing Boy Will Return to Enter School. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/says-europe-holds-us-back-bank-of-america-finds-sentiment-is.html | SAYS EUROPE HOLDS US BACK.; Bank of America Finds Sentiment Is Affected by Events Abroad. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/governors-island-wins-polo-match-conquers-first-division-a-four-in.html | GOVERNORS ISLAND WINS POLO MATCH; Conquers First Division A Four in Last Minute, 11-10, Before 4,000. CULLINSS GOAL DECIDES Van Houten Plays Strong Game for the Losers--Victors Ahead at Half-Time, 6-5. | True | | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/paterson-to-consider-licensing-silk-plants-bill-being-drafted-by.html | PATERSON TO CONSIDER LICENSING SILK PLANTS; Bill Being Drafted by Strike Committee Aimed at "Family Shop" Conditions. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/dutch-market-sees-difficulties-over-believes-germany-will-be-able.html | DUTCH MARKET SEES DIFFICULTIES OVER; Believes Germany Will Be Able to Keep Its Currency at Par. RELIEVED OVER LONDON English and German Crises Are Compared to a General Run on Solvent Banks. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/race-of-lifeboats-may-omit-italy-delayed-arrival-of-conte-grande.html | RACE OF LIFEBOATS MAY OMIT ITALY; Delayed Arrival of Conte Grande Expected to Bar Crew From Entering Event. BIG PARADE IS PLANNED J.D. Reilly Named Referee, Commodore Cunningham, Ex-Master of Leviathan, Timer. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/choice-steers-rise-as-average-falls-scarcity-of-feed-results-in-big.html | CHOICE STEERS RISE AS AVERAGE FALLS; Scarcity of Feed Results in Big Market Runs of Common Cattle and Low Prices. FAT LAMBS QUOTED HIGHER Farmers in Districts Stricken by Hog Cholera Rush Pigs for Sale to Avoid Losses. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/in-the-news.html | In the News. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/a-larger-customs-union.html | A LARGER CUSTOMS UNION. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/soviet-tourists-in-turkey-350-workers-on-trip-given-them-as-reward.html | SOVIET TOURISTS IN TURKEY; 350 Workers, on Trip Given Them as Reward, Reach Istanbul. | True | Wireless to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/mortgage-moratorium-reasons-are-advanced-for-leaving-well-enough.html | MORTGAGE MORATORIUM.; Reasons Are Advanced for Leaving Well Enough Alone. | True | PETER SIGAL. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/six-rescued-on-a-mountain.html | Six Rescued on a Mountain. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/finds-universities-neglect-fundamental-business-subjects.html | Finds Universities Neglect Fundamental Business Subjects | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/rubber-in-london-quiet-as-week-ends-stocks-there-reported-unchanged.html | RUBBER IN LONDON QUIET AS WEEK ENDS; Stocks There Reported Unchanged --Quotations for Tin and Lead Futures. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/bank-of-englands-gold-holland-took-550000-more-from-bank-last-week.html | BANK OF ENGLAND'S GOLD.; Holland Took 550,000 More From Bank Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/powers-confesses-to-fifth-murder-matrimonial-schemer-tells-of.html | POWERS CONFESSES TO FIFTH MURDER; Matrimonial Schemer Tells of Strangling Bay State Woman at Clarksburg, W. Va. HAD SOUND-PROOF CELLS Led Victims Separately to Waiting Gallows--Convicts Dig on Farm for Other Bodies. Four Were Locked in Garage. Powers Appears Nonchalant. Powers Identiifed in Bay State. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/geneva-today-opens-fight-on-depression-league-circles-say.html | GENEVA TODAY OPENS FIGHT ON DEPRESSION; League Circles Say Governments Underestimate Seriousness of the Situation.FRENCH MOVE IS AWAITEDMany Think Briand Has BeenPreparing New Proposalsfor Assembly Session. Serious Situation Seen. GENEVA SET TO OPEN WAR ON DEPRESSION French Action Awaited. German-Polish Row to Come Up. | True | By Clarence A. Streit. Special Cable To the New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/asserts-cut-in-arms-depends-on-our-stand-foreign-policy-association.html | ASSERTS CUT IN ARMS DEPENDS ON OUR STAND; Foreign Policy Association Head Urges Adoption of Budgetary Method of Limitation. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/prices-of-foreign-bonds-are-deemed-intrinsically-too-low.html | Prices of Foreign Bonds Are Deemed Intrinsically Too Low | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/camp-dix-exercises-today-graduation-ceremonies-to-be-held-for.html | CAMP DIX EXERCISES TODAY.; Graduation Ceremonies to Be Held for Infantry Group. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/gehrig-hits-no-37-as-yanks-win144-ties-ruth-for-lead-in-homerun.html | GEHRIG HITS NO. 37 AS YANKS WIN,14-4; Ties Ruth for Lead in Home-Run Campaign--23,000 in Boston See Red Sox Lose. CHAPMAN CONNECTS TWICE 21 Safe Drives Resound From New York Bats, While Johnson Mows Down Losers on Nine Hits. Homer Only Hit Off Morris. | True | By William E. Brandt. Special To the New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/senators-defeat-athletics-5-to-1-myer-manush-and-west-set-pace-in.html | SENATORS DEFEAT ATHLETICS, 5 TO 1; Myer, Manush and West Set Pace in Attack as Crowder Again Upsets Champions. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/book-notes.html | BOOK NOTES | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/best-in-show-won-by-english-setter-happy-valley-kennels-ch-blue-dan.html | BEST IN SHOW WON BY ENGLISH SETTER; Happy Valley Kennels' Ch. Blue Dan Victor in Long Island K.C. Event at Babylon. HIS FOURTEENTH TRIUMPH Defeats Galaxy of Stars, Including Fionne, Great Dane, and Little EffendI, Pomeranian. Outstanding in Final. Coat in Best Sheen. Judge Knows Champion. | True | By Vernon van Ness. Special To the New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/civic-group-fights-5th-av-bus-profits-city-affairs-committee.html | CIVIC GROUP FIGHTS 5TH AV. BUS PROFITS; City Affairs Committee Opposes Extension of Lines, Charging It Earns 950% a Year. CONTENDS LAW IS FLOUTED Asserts Four Chicago Men Can Control Surface Transit Here by Unanimous Vote. ASSAILS WALKER'S POLICY Charges a Reckless Giving Away of Street Rights, but Praises Berry and Prial. Report Sums Up Objections. Chicago Concern Called 'Octopus.' | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/more-british-unemployed-increase-of-5117-for-week-brings-new-high.html | MORE BRITISH UNEMPLOYED; Increase of 5,117 for Week Brings New High Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/letters-seen-as-a-blind.html | Letters Seen as a Blind. | True | | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/union-county-cricketers-win.html | Union County Cricketers Win. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/miss-lillian-vogt-names-attendants-doctors-daughter-to-marry-pa.html | MISS LILLIAN VOGT NAMES ATTENDANTS; Doctor's Daughter to Marry P.A. Crowell in First Presbyterian Church, Jamaica, Sept.19. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/paris-envoys-off-to-geneva-session-delegation-this-week-headed-by.html | PARIS ENVOYS OFF TO GENEVA SESSION; Delegation This Week Headed by Andre Francois-Poncet, the New Envoy to Berlin. BRIAND TO GO NEXT SUNDAY French Think Hague Court Verdict Will Ban Customs Union Plan of Austria and Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/nagells-triumph-in-outboard-tests-al-and-emma-brother-and-sister.html | NAGELLS TRIUMPH IN OUTBOARD TESTS; Al and Emma, Brother and Sister, Pilot Three Miss Wildwoods to Victories.OLD IRONSIDES OVERTURNS Cabined Boat Strikes Wave in Runabout Race at Stone Harbor--Thorpe's Black Hawk Wins. Passengers Brought to Safety. Cross Line Together. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/held-in-bank-theft-here-man-taken-in-philadelphia-accused-by.html | HELD IN BANK THEFT HERE.; Man Taken in Philadelphia Accused by Convicted Teller's Wife. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/the-good-companions-here-sept-28.html | The Good Companions' Here Sept. 28 | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/steel-ingot-output-at-40-youngstown-rolling-mills-to-enter.html | STEEL INGOT OUTPUT AT 40%; Youngstown Rolling Mills to Enter September at 35%. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/marine-fliers-crash-in-air-at-cleveland-lieutenants-lhsanderson-and.html | MARINE FLIERS CRASH IN AIR AT CLEVELAND; Lieutenants L.H.Sanderson and W.O. Brice Escape by Thrilling Parachute Leaps. MRS. OMLIE DERBY LEADER Is Probable Winner in Women's Group in Race From Coast, as Is Warren Among Men. Planes Crash at High Speed. Sanderson Fights for Life. TWO MARINES CRASH IN AIR AT CLEVELAND Moffett Congratulates Both. Derby Fliers Arrive. | True | By Lauren D. Lyman. Special To the New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/dog-presented-to-king-of-siam.html | DOG PRESENTED TO KING OF SIAM. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/luncheon-honors-bishop-ck-gilbert-mr-and-mrs-hp-bobbins-entertain.html | LUNCHEON HONORS BISHOP C.K. GILBERT; Mr. and Mrs. H.P. Bobbins Entertain at Southampton in Compliment to Him. JOHN J. TRASKS ARE FETED Albert F. Jaeckels Are Hosts in Their Honor--Many Colonists Have Guests at Beach Club. | True | Special to The New York Times. | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/city-acts-to-stem-tide-of-winter-idle-police-and-welfare-heads.html | CITY ACTS TO STEM TIDE OF WINTER IDLE; Police and Welfare Heads Notify Country There Is No Room for Jobless Here. RELIEF TASK HERCULEAN Municipal Lodging House Says Need Is for 800,000 Beds and 3,000,000 Meals. HOOVER PLAN IS SCORED Untermyer Urges Extra Session of Congress and $5,000,000,000 Loan for Public Works. Sees Peril in Idleness. Barometer of Hard Times. Untermyer's Appeal. Urges Wide Sale of Bonds. Brown Forgery Trial Set for Sept.14 | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/seizes-race-meets-money-kentucky-attorney-general-moves-to-get-back.html | SEIZES RACE MEET'S MONEY; Kentucky Attorney General Moves to Get Back Taxes at Dade Park. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/chinese-begin-exodus-from-mexican-state-trains-from-sonora-are.html | CHINESE BEGIN EXODUS FROM MEXICAN STATE; Trains From Sonora Are Packed With Merchants on Way to South America. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/kathryn-v-lowell-weds-el-johnson-artists-daughter-is-married-at-her.html | KATHRYN V. LOWELL WEDS E.L. JOHNSON; Artist's Daughter Is Married at Her Parents' Summer Home in Stockbridge, Mass. O'Reilly--Lodge. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/a-ruddy-thriller.html | A Ruddy Thriller. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/giants-win-8-to-2-then-lose-by-3-to-0-pummel-three-philly-pitchers.html | GIANTS WIN, 8 TO 2, THEN LOSE BY 3 TO 0; Pummel Three Philly Pitchers in Opener, While Hubbell Sets Back Rival Batsmen. HELD TO ONE HIT IN SECOND Hogan's Single Is Only Safe Drive Made Off Collins--25,000 See Games at Polo Grounds. Jackson's Error Is Costly. Hubbell Slackens Pace. | True | By John Drebinger. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/lavelle-sees-peril-of-tainted-faith-warns-of-influence-of-wrong.html | LAVELLE SEES PERIL OF TAINTED FAITH; Warns of Influence of Wrong Teaching, Bad Books and Plays in Sermon at St. Patrick's. EXTOLS CATHOLIC SCHOOLS Rebukes Parents Who Neglect to Provide Church Education and Expose Children to Evils. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/last-week-in-albany.html | LAST WEEK IN ALBANY. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/cuba-strikes-at-bombers-revives-old-spanish-death-penalty-as-curb.html | CUBA STRIKES AT BOMBERS.; Revives Old Spanish Death Penalty as Curb. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/sees-mothers-suicide-child-5-watches-patrolmans-wife-shoot-herself.html | SEES MOTHER'S SUICIDE.; Child, 5, Watches Patrolman's Wife Shoot Herself. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/auburns-tax-rise-shown-per-capita-levy-goes-from-2385-in-1918-to.html | AUBURN'S TAX RISE SHOWN; Per Capita Levy Goes From $23.85 In 1918 to $37.45 in 1930. | True | Special to The New York Times. | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/1100000000-offer-made-by-treasury-rates-at-new-lows-interest-of-3.html | $1,100,000,000 OFFER MADE BY TREASURY; RATES AT NEW LOWS; Interest of 3 Per Cent Set on $800,000,000 Bond Issue of 24 Years. TO SLASH SHORT TERM DEBT $300,000,000 in 12-Month Certificates at 1 1/8 Per Cent in New Financing. OVERSUBSCRIPTION IS SEEN Deficit for Fiscal Year Reaches $387,371,482, Against $237,972,877 a Year Ago. Record Set for a Low Rate. Bond Interest Coming Due. $1,100,000,000 OFFER MADE BY TREASURY As to Future Interest Rates. Little Change in Average Rate. Text of Circular on Bonds. DESCRIPTION OF THE BONDS. APPLICATION AND ALLOTMENT. PAYMENT. GENERAL PROVISIONS. Circular on Certificates. Rule on Allotments. Heavy Oversubscription Likely. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/phillipss-the-duke-wins-yacht-trophy-finishes-first-in-final-race.html | PHILLIPS'S THE DUKE WINS YACHT TROPHY; Finishes First in Final Race for Commodore's Cup in Series Off Port Washington. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/chicago-pilot-dies-in-indiana-fall.html | Chicago Pilot Dies in Indiana Fall. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/william-j-bassett.html | William J. Bassett. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/sets-worlds-swim-record.html | Sets World's Swim Record. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/home-building-leads-here-residential-contracts-feature-awards-in.html | HOME BUILDING LEADS HERE; Residential Contracts Feature Awards In New York Area. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/higher-standards-in-teaching-urged-dr-kilander-of-upsala-finds.html | HIGHER STANDARDS IN TEACHING URGED; Dr. Kilander of Upsala Finds Level of Swedish Schools Is Far Superior. REQUIREMENTS MORE RIGID Attitude Toward Students There "Cold and Distant," American Relation to Pupils "Human." Teachers Are Restricted. Central Control of Education. Matteawan Population Up 3.5%. 1 Dead, 3 Hurt in Head-On Car Crash | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/celebrates-birthday-dies-by-gas.html | Celebrates Birthday, Dies by Gas. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/red-shirt-growth-disturbing-to-india-government-uneasy-over-what.html | 'RED SHIRT' GROWTH DISTURBING TO INDIA; Government Uneasy Over What Abdul Ghaffar Khan's Forces May Do in Gandhi's Absence. TRIBAL SITUATION QUIETER Only Afridis Are Causing Anxiety and British Hope for Parley With Them Within a Fortnight. Red Shirts Better Drilled. Tribal Situation Better. | True | Wireless to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/urges-christians-to-shun-display-rev-cl-lee-says-quiet-inner.html | URGES CHRISTIANS TO SHUN DISPLAY; Rev. C.L. Lee Says Quiet Inner Strength Is Secret of Progress in 2,000 Years. MARXIAN PROPHECY CITED Predictions of Failure Continue, but the Spirit of the Church Still Marches On | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/flaggs-outboard-wins-leads-field-in-lake-pocotopaug-race-marked-by.html | FLAGG'S OUTBOARD WINS; Leads Field in Lake Pocotopaug Race, Marked by 7 Spills. | True | | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/santa-paula-four-triumphs-by-1510-south-americans-in-fast-test-beat.html | SANTA PAULA FOUR TRIUMPHS BY 15-10; South Americans in Fast Test Beat Hitchcock's Greentree Team at Bostwick Field. ROSLYN IS WINNER, 10-9 Phipps and Harriman in Line-Up as Sands Point Poloists Are Defeated on Home Field. Conditions Ideal for Contest. Hitchcock in Great Form. | True | By Robert F. Kelley. Special To the New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/german-prices-again-rise-slightly.html | German Prices Again Rise Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/deer-plentiful-in-sullivan-county.html | Deer Plentiful in Sullivan County. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/firemen-hurt-fighting-blaze.html | Firemen Hurt Fighting Blaze. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/refuses-to-quit-pulpit-queens-village-pastor-defends-his-work-for.html | REFUSES TO QUIT PULPIT.; Queens Village Pastor Defends His Work for Dry Referendum. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/tammany-warming-again-to-governor-expected-outcome-in-crain-case.html | TAMMANY WARMING AGAIN TO GOVERNOR; Expected Outcome in Crain Case and Up-State Inquiry Step Tend to Remove Bitterness. SEABURY REPORT IN TODAY Now Free to Give All His Time to City Investigation--Alleged Graft in School Lunchrooms Sifted. Still Resents Seabury. Officials to Be Under Fire. Cuvillier Acts Tonight. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/boys-quit-camp-for-new-york.html | Boys Quit Camp for New York. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/to-spur-palestine-work-jewish-national-fund-plans-stamp-sales.html | TO SPUR PALESTINE WORK.; Jewish National Fund Plans Stamp Sales During Holidays. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/sylvester-schaffer-dies-noted-protean-artist-succumbs-in.html | SYLVESTER SCHAFFER DIES.; Noted Protean Artist Succumbs In Bavaria--Appeared Here in 1914. A.P. Dennis's Body to Maryland. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/hits-pennsylvania-gangs-new-firearms-law-effective-tomorrow-curbs.html | HITS PENNSYLVANIA GANGS.; New Firearms Law, Effective Tomorrow, Curbs Sale and Possession. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/rally-by-the-reds-upsets-cubs-4-to-3-cluster-of-hits-off-malone-in.html | RALLY BY THE REDS UPSETS CUBS, 4 TO 3; Cluster of Hits Off Malone in Eighth, Topped by Heathcote's Double, Brings Victory. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/back-from-cancer-study-dr-teahan-says-sweden-leads-in-treatment.html | BACK FROM CANCER STUDY.; Dr. Teahan Says Sweden Leads in Treatment Methods. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/34th-stelevated-spur-to-be-razed-by-friday-small-part-near-third-av.html | 34TH ST.ELEVATED SPUR TO BE RAZED BY FRIDAY; Small Part Near Third Av. to Remain-- Levy Predicts $25,000,000 in New Buildings There. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/france-in-syria.html | FRANCE IN SYRIA. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/will-rogers-thinks-air-races-are-americas-greatest-show.html | Will Rogers Thinks Air Races Are America's Greatest Show | True | WILL ROGERS. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/coste-celebrates-flight-he-and-bellonte-join-in-exercises-on.html | COSTE CELEBRATES FLIGHT; He and Bellonte Join In Exercises on Anniversary of Atlantic Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/rains-help-corn-crop-pastures-also-benefited-in-west-yield-of-oats.html | RAINS HELP CORN CROP.; Pastures Also Benefited in West-- Yield of Oats Disappointing. | True | Special to The New York Times. | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/add-coast-sailings-direct-to-europe-north-german-lloyd-and-hamburg.html | ADD COAST SAILINGS DIRECT TO EUROPE; North German Lloyd and Hamburg Lines Will Run 14 Ships in Weekly Joint Service. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/campbell-notes-dry-repeal-drift-100000000-live-in-states-that-do.html | CAMPBELL NOTES DRY REPEAL DRIFT; 100,000,000 Live in States That Do Not Enforce Law, He Writes in New Magazine. MAJORITY BELIEVED WET Writer Asserts Congress Must Call Constitutional Convention or Article V Will be Nullified. Other States Non-Cooperating. Sees Political Issue. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/car-men-firm-on-strike-havana-workers-refuse-new-proposals-of.html | CAR MEN FIRM ON STRIKE.; Havana Workers Refuse New Proposals of Company. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/sports-today.html | Sports Today | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/bronx-zoo-snakes-cool-to-new-boa-her-entrance-in-a-burlap-bag.html | BRONX ZOO SNAKES COOL TO NEW BOA; Her Entrance in a Burlap Bag Causes Only Momentary Excitement. TRIES TO MAKE FRIENDS Changed Her Skin to Please, but Neither Her New Dress Nor Acrobatics Win Attention. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/harry-s-rosselle-financier-dies-at-45-had-served-as-an-official-of.html | HARRY S. ROSSELLE, FINANCIER, DIES AT 45; Had Served as an Official of Banks--A Cotton Broker and a Director in Mills. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/zeppelin-out-at-sea-on-flight-to-brazil-a-leader-in-air-derby.html | ZEPPELIN OUT AT SEA ON FLIGHT TO BRAZIL; A LEADER IN AIR DERBY. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/mdonald-is-praised-for-courage-of-stand-william-blackwood-in.html | M'DONALD IS PRAISED FOR COURAGE OF STAND; William Blackwood in Broadcast Says Premier Will Be the Lincoln of British Politics. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/belmar-beach-deserted-thousands-sport-in-free-area-but-restricted.html | BELMAR BEACH DESERTED.; Thousands Sport in Free Area, but Restricted Section Is Empty. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/steel-trade-pares-overhead-in-lull-many-economies-inaugurated-while.html | STEEL TRADE PARES OVERHEAD IN LULL; Many Economies Inaugurated, While Mill Workers' Pay Is Reported Threatened. PRICES SAID TO BE FIRM Operating Rates Show Little Change, With No Signs of an Autumn Upturn. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/ask-parents-aid-in-jobless-relief-lutherans-want-pupils-to-stay-in.html | ASK PARENTS' AID IN JOBLESS RELIEF; Lutherans Want Pupils to Stay In Schools to Keep Work for Heads of Families. SUPPORTING HOOVER PLAN Message Says Church 'Has Serious Responsibility' to Help Program of President's Organization. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/quit-school-to-work-103000-children-reported-going-out-to-earn-in.html | QUIT SCHOOL TO WORK.; 103,000 Children Reported Going Out to Earn in 1930. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/macys-occupies-annex-store-now-has-floor-area-of-2060000-square.html | MACY'S OCCUPIES ANNEX.; Store Now Has Floor Area of 2,060,000 Square Feet. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/good-conduct-stressed-dr-js-holden-condemns-game-of-making-creed.html | GOOD CONDUCT STRESSED.; Dr. J.S. Holden Condemns Game of Making Creed Match Behavior. | True | | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/suneagle-riders-defeat-primrose-triumph-by-5-to-4-to-gain-max.html | SUNEAGLE RIDERS DEFEAT PRIMROSE; Triumph by 5 to 4 to Gain Max Phillips Cups in Game at Eatontown. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/link-civic-leaders-to-slain-beer-chief-lists-found-in-rooms-of.html | LINK CIVIC LEADERS TO SLAIN BEER CHIEF; Lists Found in Rooms of Duffy, Murdered in Atlantic City, Spur Philadelphia Action. TWO ARRESTED IN JERSEY Bear Pistols of Type Used in Slaying--Death Linked to That of a Dry Agent. Gangster's Suite Searched. LINK CIVIC LEADERS TO SLAIN BEER CHIEF See Link to Finiello Murder. Jersey Police Seize Two. Dozen Shore Detectives on Case. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/stock-average-lower-fisher-index-still-8-18-above-years-lowest.html | STOCK AVERAGE LOWER.; "Fisher Index" Still 8 1/8% Above Year's Lowest. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/ross-victor-in-swim-finishes-first-in-twomile-race-in-long-island.html | ROSS VICTOR IN SWIM.; Finishes First In Two-Mile Race in Long Island Sound. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/pope-sees-american-work-congratulates-engineers-who-installed.html | POPE SEES AMERICAN WORK.; Congratulates Engineers Who Installed Shelving in Library. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/unmuzzled-dogs.html | Unmuzzled Dogs. | True | N.T. CAHN. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/fourth-record-on-roads-builders-of-state-highways-complete-5520.html | FOURTH RECORD ON ROADS.; Builders of State Highways Complete 55.20 Miles in Week. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/montreal-divides-with-jersey-city-captures-nightcap-by-83-after.html | MONTREAL DIVIDES WITH JERSEY CITY; Captures Nightcap by 8-3 After Losing Opener by 5-3 Before 9,000. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/palestine-zionists-hail-british-upset-believe-passfields.html | PALESTINE ZIONISTS HAIL BRITISH UPSET; Believe Passfield's Resignation as Colonial Secretary Means a Change for the Better. ARAB NATIONALISM GROWS Anti-Semitism Drawing Together Dissident Factions--Propaganda Turning Fellaheen Against Jews. Nationalist Cause Grows. Executive Emulates Youths. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/dr-bh-garrison-of-red-bank-dead-had-served-the-northern-new-jersey.html | DR. B.H. GARRISON OF RED BANK DEAD; Had Served the Northern New Jersey Coast Towns as a Leading Surgeon. IN PRACTICE FOR 30 YEARS Was a Fellow of American College of Surgeons and a Member of Many Other Societies. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/1-dead-3-hurt-in-italian-air-crash.html | 1 Dead, 3 Hurt in Italian Air Crash. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/hastings-for-bank-inquiry-senator-urges-macy-to-exert-pressure-on.html | HASTINGS FOR BANK INQUIRY; Senator Urges Macy to Exert Pressure on Legislative Group. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/mrs-moody-is-victor-splits-two-sets-with-barton-then-wins-in.html | MRS. MOODY IS VICTOR; Splits Two Sets With Barton, Then Wins in Doubles With Holman. | True | | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/chemists-to-study-balancing-of-life-recently-discovered-antiuease.html | CHEMISTS TO STUDY BALANCING OF LIFE; Recently Discovered "Antiruease" to Be Explained at Society's Meeting in Buffalo.VIOLENT EFFECT ON RABBITSThis First Antienxyme Expected toHelp Clarify Abnormalities InGrowth of Organs. Affects Size of Organs. Two Recent Isolations. Effect on Rabbits Studied. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/restoration-urged-as-silver-solution-foreign-policy-association.html | RESTORATION URGED AS SILVER SOLUTION; Foreign Policy Association Holds Monetization Essential to Stabilizing the Price. FOR FIXED RATIO TO GOLD Advantages Are Seen Because Large Part of World Clings to Silver Standard. AMONG CAUSES OF SLUMP Drastic Curtailment of Production Is Regarded as Impracticable Under Mining Conditions. Links Silver and World Slump. Production Curb Impracticable. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/sees-herndon-censored-family-thinks-his-messages-are-not-received.html | SEES HERNDON CENSORED.; Family Thinks His Messages Are Not Received as Sent. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/cotton-proposals-strengthen-prices-slightly-firmer-tone-at-new.html | COTTON PROPOSALS STRENGTHEN PRICES; Slightly Firmer Tone at New Orleans for Week Also Due to Short Covering. TOTAL OF GINNINGS SMALL 90,414 Bales, Surprise to Traders, Seen as Indication of Late Crop -- Spot Demand Disappointing. WEEK'S COTTON MARKET. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/weeds-aigol-leads-stars.html | Weed's Aigol Leads Stars. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/capt-bartlett-heading-for-brigus.html | Capt. Bartlett Heading for Brigus. | True | Wireless to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/nazi-leader-dies-in-cab-german-deputys-violent-address-on-bruening.html | 'NAZI' LEADER DIES IN CAB.; German Deputy's Violent Address on Bruening Brings Heart Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/goslin-leads-browns-to-double-triumph-six-hits-including-homer-and.html | GOSLIN LEADS BROWNS TO DOUBLE TRIUMPH; Six Hits, Including Homer and Two Doubles, Help Defeat Indians, 8-3 and 6-3. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/air-ferry-service-for-city-starts-thursday-hourly-planes-to-join.html | Air Ferry Service for City Starts Thursday; Hourly Planes to Join Long Island to Newark | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/white-sox-win-in-12th-defeat-tigers-108-despite-eight-errors-twelve.html | WHITE SOX WIN IN 12TH.; Defeat Tigers, 10-8, Despite Eight Errors, Twelve Walks. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/state-announces-scholarship-lists-winners-of-university-awards-in.html | STATE ANNOUNCES SCHOLARSHIP LISTS; Winners of University Awards in High Schools of City and Its Vicinity Named. $400 TOTAL GOES TO EACH This Is Paid in Sums of $100 a Year--Education Board Specifies Acceptable Colleges. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/t-larry-gantt-dead-georgia-journalist-gedridden-since-auto-accident.html | T. LARRY GANTT DEAD; GEORGIA JOURNALIST; Ged-Ridden Since Auto Accident Several Years Ago, He Had Continued to Write Column. | True | | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/1400-riflemen-fire-on-painted-fields-army-officers-give-instruction.html | 1,400 RIFLEMEN FIRE ON PAINTED FIELDS; Army Officers Give Instruction at Camp Perry in Covering Battle Terrain. FANCY SHOOTING IS SHOWN Hundreds Compete In Ohio for Places in the International "Telegraphic" Matches. "Telegraphic" Matches Planned. Supplies Enough for an Army. | True | By Hanson W. Baldwin, Staff Correspondent of the New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/kills-baby-4-then-leaps-jobless-mother-chloroforms-her-child-in.html | KILLS BABY, 4, THEN LEAPS; Jobless Mother Chloroforms Her Child in Chicago Hotel. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/13-in-leaking-craft-rescued-on-sound-men-out-from-montauk-bail.html | 13 IN LEAKING CRAFT RESCUED ON SOUND; Men Out From Montauk Bail Desperately as Seas Pound the Cabin Cruiser Mars. OWNER ROWS OFF FOR HELP He Reaches Connecticut Shore and Two Yachts Tow the Mars to Milford, Where She Sinks. | True |  | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/pairings-listed-for-pga-tourney-circelli-hume-gibson-to-lead-parade.html | PAIRINGS LISTED FOR P.G.A. TOURNEY; Circelli, Hume, Gibson to Lead Parade in Qualifying Round at Providence Sept. 14. NOTED PROS ARE ENTERED Armour, Defending Champion, Sarazen, Haven, Farrell and Others Will Seek the Crown. | True |  | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/operate-on-jellicoes-kin-montreal-surgeons-report-success-in.html | OPERATE ON JELLICOE'S KIN; Montreal Surgeons Report Success In Relieving Admiral's Daughter. | True |  | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/11849-go-on-board-old-ironsides-in-day-long-lines-await-opportunity.html | 11,849 GO ON BOARD OLD IRONSIDES IN DAY; Long Lines Await Opportunity to Inspect Famous 'Ship That Was a Navy.' MANY FROM OTHER STATES Scouts Direct Throngs That Visit Vessel on Her Second Day in This Port. 'GROG TUB' STIRS INTEREST Veterans on the Constitution Tell of Their Service on the Frigate in the Old Days. Scouts Direct Throng. Tells of the Old Days. | True |  | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True |  | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/book-industry-thrives-despite-depression-finding-strong-trend-to.html | Book Industry Thrives Despite Depression, Finding Strong Trend to Serious Reading; BOOK INDUSTRY SEES BUSINESS GAINING Views by Leading Publishers. | True |  | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/how-paralysis-spreads.html | HOW PARALYSIS SPREADS. | True |  | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/famous-homestead-raided-for-liquor-prince-mansion-in-flushing-once.html | FAMOUS HOMESTEAD RAIDED FOR LIQUOR; Prince Mansion in Flushing, Once Visited by Washington, Called a Speakeasy. MENTIONED IN HIS DIARY Belonged to Distinguished Family That Kept Nursery--Whisky Seized and an Arrest Made. | True |  | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/jp-morgan-to-buy-percy-chubb-estate-bankers-son-reports-contract.html | J.P. MORGAN TO BUY PERCY CHUBB ESTATE; Banker's Son Reports Contract for Purchase of 65-Acre Tract on Long Island Sound. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/miss-hicks-and-cox-win-golf-foursome-defeat-mrs-lake-and-grego-by-2.html | MISS HICKS AND COX WIN GOLF FOURSOME; Defeat Mrs. Lake and Grego by 2 and 1 Before Gallery of 2,500 at Clearview. | True |  | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/no-rise-in-stocks-at-london-or-paris-british-market-is-depressed-by.html | NO RISE IN STOCKS AT LONDON OR PARIS; British Market is Depressed by Expected Taxation, French by Disquieting Company Rumors. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/von-elm-over-radio-predicts-perkins-will-win-us-amateur.html | Von Elm, Over Radio, Predicts Perkins Will Win U.S. Amateur | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/finds-ancient-skeleton-u-of-p-group-also-unearths-persian-burial.html | FINDS ANCIENT SKELETON.; U. of P. Group Also Unearths Persian Burial Gifts of 3,000 B.C. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/roslyn-girl-to-mare-her-debut-on-friday.html | ROSLYN GIRL TO MARE HER DEBUT ON FRIDAY. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/3-kentucky-miners-shot-deputy-kills-1-wounds-2says-they-opened-fire.html | 3 KENTUCKY MINERS SHOT.; Deputy Kills 1, Wounds 2--Says They Opened Fire on Him. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/letters-to-the-editor-higher-salaries-needed-budget-should-provide.html | Letters to the Editor; HIGHER SALARIES NEEDED. Budget Should Provide Increase for Playground Directors. | True | MABEL E. MACOMBER | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/scottish-festival-ends-highland-gathering-at-banff-hears-songs-of.html | SCOTTISH FESTIVAL ENDS.; Highland Gathering at Banff Hears Songs of Mary, Queen of Scots. Schwartz's Season to Begin Sept. 23 | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/texas-troops-told-to-shoot-incendiaries-in-oil-field.html | Texas Troops Told to Shoot Incendiaries in Oil Field | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/putnam-party-due-today-schooner-jahala-with-brooklyn-museum.html | PUTNAM PARTY DUE TODAY.; Schooner Jahala With Brooklyn Museum Expedition Expected in Rye. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/predicts-peerage-for-macdonald-dr-donaldson-of-england-says-premier.html | PREDICTS PEERAGE FOR MACDONALD; Dr. Donaldson of England Says Premier and Snowdon Will Be Elevated After Elections SEES CLASS FEELING RISING Declares It Is Unfortunate That the British Workers Believe That Leaders Betrayed Them. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/ge-gregory-dead-in-poland-spring-prominent-new-york-broker-residing.html | G.E. GREGORY DEAD IN POLAND SPRING; Prominent New York Broker Residing at South Orange Victim of Heart Disease. FOUND LIFELESS IN HOTEL Once Vice President of National City Bank--Organized Federal Reserve Bank. With National City 38 Years. Organizes Federal Reserve Bank. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/traces-idaho-fires-to-seekers-of-jobs-governor-ross-puts-four.html | TRACES IDAHO FIRES TO SEEKERS OF JOBS; Governor Ross Puts Four Counties Under Martial Law andMay Extend Area. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/lindberghs-feted-by-city-of-tokyo-10000-in-amphitheatre-cheer.html | LINDBERGHS FETED BY CITY OF TOKYO; 10,000 in Amphitheatre Cheer Fliers While American Airs Are Played. MAYOR PRAISES COLONEL Japanese Official Says His Character Is to Be Admired Above HisAchievements In the Air. Sings Song of Welcome. Scouts March in Procession. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/bryan-wins-tennis-title-takes-new-jersey-coast-crown-by-defeating.html | BRYAN WINS TENNIS TITLE.; Takes New Jersey Coast Crown by Defeating Kynaston. | True | | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/rosenbaumbaggs-win-doubles-title-beat-adams-and-bassford-46-64-64.html | ROSENBAUM-BAGGS WIN DOUBLES TITLE; Beat Adams and Bassford, 4-6, 6-4, 6-4, to Take U.S. Veterans' Crown for Third Time. Lose Six Games in Row. Mrs. Harper--Mrs. Wightman Lose. | True | By Allison Danzig. Special To the New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/german-banks-show-effect-of-the-crisis-extremely-heavy-midsummer.html | GERMAN BANKS SHOW EFFECT OF THE CRISIS; Extremely Heavy Midsummer Loss of Deposits--Declines in Loans Small. | True | Wireless to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/wounds-three-soldiers-fight-outside-buenos-aires-government-house.html | WOUNDS THREE SOLDIERS.; Fight Outside Buenos Aires Government House After Uriburu Leaves. | True |  | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/help-for-the-unemployed.html | Help for the Unemployed | True | REBECCA C. TALBOT-PERKINS. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/james-phillips-dead-once-publisher-here-bought-the-new-york-press.html | JAMES PHILLIPS DEAD; ONCE PUBLISHER HERE; Bought The New York Press in 1896--Also Headed Copper Mining Companies. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/sees-china-flood-lesson-dr-prince-says-calamity-should-warn-america.html | SEES CHINA FLOOD LESSON.; Dr. Prince Says Calamity Should Warn America to Keep Forests. Finds Happiness in Religion. | True |  | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/policemans-son-missing-general-alarm-issued-for-boy-15-who.html | POLICEMAN'S SON MISSING.; General Alarm Issued for Boy, 15, Who Disappeared on Aug. 22. | True |  | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/perky-and-alonso-divide-each-wins-set-in-tennis-exhibition-at-wee.html | PERKY AND ALONSO DIVIDE; Each Wins Set in Tennis Exhibition at Wee Burn. Central Park Four Wins, 13-3. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/harry-g-spear-dies-as-sister-arrives-broker-stricken-just-before.html | HARRY G. SPEAR DIES AS SISTER ARRIVES; Broker Stricken Just Before They Were to Have Met for First Time in Years. | True |  | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/will-sow-10-less-wheat-farmers-in-state-cut-acreage-under-last-year.html | WILL SOW 10% LESS WHEAT; Farmers in State Cut Acreage Under Last Year, Due to Competition. | True |  | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/yacht-vixen-wins-bamberger-trophy-takes-morning-race-and-is-second.html | YACHT VIXEN WINS BAMBERGER TROPHY; Takes Morning Race and Is Second in Afternoon to CaptureSeries on Points. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/statue-of-hadrian-found-at-athens-athenian-market-place-where.html | STATUE OF HADRIAN FOUND AT ATHENS; ATHENIAN MARKET PLACE, WHERE HADRIAN STATUE WAS UNCOVERED. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/responsibility-of-drivers-hope-is-expressed-that-state-law-will.html | RESPONSIBILITY OF DRIVERS; Hope Is Expressed That State Law Will Improve Conditions. | True | R.F. THACKRAY | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/french-wins-horseshoe-title.html | French Wins Horseshoe Title. | True |  | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/blue-four-triumphs-at-mitchel-field-beats-whites-by-76-in-match.html | BLUE FOUR TRIUMPHS AT MITCHEL FIELD; Beats Whites by 7-6 in Match Between 11-Goal Teams-- Harrison is Star. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/charges-dropping-of-farmaid-issue-nelson-of-missouri-says.html | CHARGES DROPPING OF FARM-AID ISSUE; Nelson of Missouri Says Republicans Plan to Focus on Tariffin 1932 Campaign. | True | Special to The New York Times. | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/reports-500000000-pledged-by-british-to-aid-pound-credit-daily.html | REPORTS $500,000,000 PLEDGED BY BRITISH TO AID POUND CREDIT; Daily Herald Says Prudential Assurance Led Mobilization of Securities Here. LABOR FACES TARIFF ISSUE Trades Congress Is Expected to Support Customs for Revenue at Sept. 7 Meeting. CABINET WILL MEET TODAY Cooperatives and Building Societies Are Believed in Danger of Their First Tax Levy. Union Leaders Pleased. New Tax Source Is Seen. BRITISH INVESTORS AIDED POUND CREDIT Cabinet Will Meet Today. MacDonald's Stand Praised. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/gifford-aide-urges-assuredjob-plan-fc-croxton-tells-how-california.html | GIFFORD AIDE URGES ASSURED-JOB PLAN; F.C. Croxton Tells How California Program Builds Morale and Buying Power. ADOPTED BY 450 CONCERNS It Uses "Stagger" System to Spread Out Work and Involves Close Study of Plant Efficiency. Accelerates Buying Power. Planning to Control Cycles. Digest of Measures. Make Study of Sales. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/london-money-keeps-high-present-rates-officially-deemed-desirable.html | LONDON MONEY KEEPS HIGH; Present Rates Officially Deemed Desirable Pending Fiscal Uncertainties | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/moralis-captures-central-park-walk-scores-in-6-mile-handicap.html | MORALIS CAPTURES CENTRAL PARK WALK; Scores in 6 -Mile Handicap Event--Podbielski Wins Fast Time Prize in 51:32. | True |  | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/financial-markets-the-attitude-of-the-investment-communityphases-of.html | FINANCIAL MARKETS; The Attitude of the Investment Community--Phases of a Depreciating Bond Market. | True | By Alexander D. Noyes. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/australian-laborites-accept-economy-plan-party-executive-condemns.html | AUSTRALIAN LABORITES ACCEPT ECONOMY PLAN; Party Executive Condemns Cuts in Wages and Pensions but Admits It Can't Stop Them. | True | Wireless to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/finds-public-willing-to-pay-to-be-amused-broadcasting-company.html | FINDS PUBLIC WILLING TO PAY TO BE AMUSED; Broadcasting Company Reports $10,000,000 Returns on Artists' Bookings in Year. | True |  | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/loans-and-the-dole.html | Loans and the Dole. | True | EDMOND W. NICHOLLS. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/berkshires-honor-lydia-field-emmet-stockbridge-show-visitors-vote.html | BERKSHIRES HONOR LYDIA FIELD EMMET; Stockbridge Show Visitors Vote Her Painting Best-- French Wins in Sculpture. | True | Special to The New York Times | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/unemployed-to-work-on-roads-for-food-and-clothes-not-cash.html | Unemployed to Work on Roads For Food and Clothes, Not Cash | True |  | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/gunmen-wound-girl-as-shots-from-auto-fly-in-street-crowd-gangsters.html | GUNMEN WOUND GIRL AS SHOTS FROM AUTO FLY IN STREET CROWD; Gangsters Shoot a Bystander, Menace Hundreds, but Miss Enemy in Brooklyn Affray. MURDER SUSPECTS TRAPPED Boastful Leader, Who Sought to Rise in Gangdom, Admits Execution of a Rival. FOE OF COLL IS ARRESTED Ex-Henchman of Schultz Taken With Two Pistols as He Waits to Avenge Brother's Death. Hundreds Scurry to Cover. Police Round Up a Gang. See "Execution" Solved. GUNMEN WOUND GIRL IN CROWDED STREET Arranged "Business" Conference. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/25000-see-robins-split-with-braves-vance-is-beaten-in-first-game-32.html | 25,000 SEE ROBINS SPLIT WITH BRAVES; Vance Is Beaten in First Game, 3-2, but Mates Get Revenge in Nightcap, 4 to 3. O'DOUL OUTSTANDING STAR His Single Helps Tie Count in the 7th Inning and Similar Drive in the Eighth Wins Contest. Zachary Is the Victim. Maranville Makes Great Catch. | True | By Roscoe McGowen. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/4-miles-of-fire-hose-used-to-bring-water-to-thirsty-town.html | 4 Miles of Fire Hose Used To Bring Water to Thirsty Town | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/municipal-bonds-for-1290000-only-new-offering-today.html | Municipal Bonds for $1,290,000 Only New Offering Today | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/churches-plan-merger-anglicans-and-old-catholics-reach-agreement.html | CHURCHES PLAN MERGER.; Anglicans and Old Catholics Reach Agreement, Subject to Ratification. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/tourist-spending-drops-effect-on-years-french-foreign-balance25.html | TOURIST SPENDING DROPS.; Effect on Year's French Foreign Balance--25% Below Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/schaaf-to-battle-campolo-tonight-heavyweight-contenders-to-struggle.html | SCHAAF TO BATTLE CAMPOLO TONIGHT; Heavyweight Contenders to Struggle Over 12-Round Route at Ebbets Field. | True | By James P. Dawson. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/dry-agent-is-shot-in-city-island-raid-wounded-in-thigh-during.html | DRY AGENT IS SHOT IN CITY ISLAND RAID; Wounded in Thigh During Struggle in Bar--Score of Forays in Neighborhood. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/frank-forester-sportsman.html | FRANK FORESTER, SPORTSMAN. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/robbed-in-auto-in-austria-miss-mary-ray-american-reports-7200-theft.html | ROBBED IN AUTO IN AUSTRIA.; Miss Mary Ray, American, Reports $7,200 Theft. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/results-of-yesterdays-competition-on-links-in-the-metropolitan.html | Results of Yesterday's Competition on Links in the Metropolitan District | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/municipal-loans-state-of-new-hampshire.html | MUNICIPAL LOANS.; State of New Hampshire. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/new-zealand-to-shift-aid-unemployed-single-men-will-be-placed-in.html | NEW ZEALAND TO SHIFT AID.; Unemployed Single Men Will Be Placed in Construction Camps. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/holds-mixed-derby-unfair-mrs-omlie-says-press-slights-men-gives.html | HOLDS MIXED DERBY UNFAIR.; Mrs. Omlie Says Press Slights Men, 'Gives Women All the Breaks.' | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/broughton-finds-need-for-martyrs-atlanta-minister-says-church-here.html | BROUGHTON FINDS NEED FOR MARTYRS; Atlanta Minister Says Church Here Has Developed 'MollyCoddle, Jellyfish Life.'HOLDS IT PLEASES DEVILCriticizes the North for Let-Up InReligious Activities Duringthe Summer Months. | True | | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/judge-william-c-houston-former-member-of-congress-from-tennessee-is.html | JUDGE WILLIAM C. HOUSTON.; Former Member of Congress From Tennessee Is Dead at 79. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/sees-crime-cure-in-training-youth.html | Sees Crime Cure in Training Youth. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/traffic-violators-summoned-to-new-rochelle-safety-forum.html | Traffic Violators Summoned To New Rochelle Safety Forum | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/will-resume-rail-hearing-iccs-chicago-session-on-rate-rise-plea.html | WILL RESUME RAIL HEARING; I.C.C.'s Chicago Session on Rate Rise Plea Starts Today. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/philadelphia-debt-is-700000000.html | Philadelphia Debt Is $700,000,000. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/closingdown-plans-in-german-industry-methods-of-output-restriction.html | CLOSING-DOWN PLANS IN GERMAN INDUSTRY; Methods of Output Restriction Discussed--Effect of the Credit Crisis on Employment Disputed. | True | Wireless to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/money-higher-at-berlin-call-loans-up-at-monthend-despite-boerse.html | MONEY HIGHER AT BERLIN.; Call Loans Up at Month-End, Despite Boerse Closing. | True | Wireless to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/berlin-to-resume-open-trading-in-foreign-exchange-sept-3.html | Berlin to Resume Open Trading In Foreign Exchange Sept. 3 | True | Wireless to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/slow-gain-in-trade-reported-in-chicago-but-wholesalers-of.html | SLOW GAIN IN TRADE REPORTED IN CHICAGO; But Wholesalers of Merchandise Are Said to Have Surprising Run of Buying. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/commodity-average-lower-for-last-week-follows-four-weeks-of-little.html | COMMODITY AVERAGE LOWER FOR LAST WEEK; Follows Four Weeks of Little Change--British Average Is Higher, Italian Unchanged. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/cannon-denounces-senate-committee-charges-falsifying-to-force.html | CANNON DENOUNCES SENATE COMMITTEE; Charges Falsifying to Force August Session and Acting on Him Like a Grand Jury. HE CONTESTS JURISDICTION Bishop, In London, Declares Use of Funds in Virginia Was Not Under Federal Corruption Law. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/wants-chaco-arbitration-paraguayan-minister-says-bolivia-blocks.html | WANTS CHACO ARBITRATION; Paraguayan Minister Says Bolivia Blocks Settlement. Chamberlain Postpones Trip Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/essex-troop-four-loses-succumbs-before-first-division-team-b-15-to.html | ESSEX TROOP FOUR LOSES.; Succumbs Before First Division Team B, 15 to 1. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/delate-5to1-shot-is-first-in-2000-prix-de-chantilly.html | Delate, 5-to-1 Shot, Is First In $2,000 Prix de Chantilly | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/hurlingham-wins-at-polo-by-1311-kearneys-seven-goals-show-way-to.html | HURLINGHAM WINS AT POLO BY 13-11; Kearney's Seven Goals Show Way to Victory Over Blues at Rockaway Hunting Club. | True | By James Roach. Special To The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/valencia-is-first-in-larchmont-race-shows-way-to-nautilus-and.html | VALENCIA IS FIRST IN LARCHMONT RACE; Shows Way to Nautilus and Dragon in 13 -Mile Test for 10-Meter Craft. ALBERTA ALSO TRIUMPHS Defeats Chinook, With Jester Third, in Interclub Contest--Whoopee and Dot Win. Double Proposed Course. Two Sail Wrong Course. | True | By James Robbins. Special To The New York Times. | C1B 125955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/scotti-and-papi-due-on-italian-ship-today-representative-dempsey-to.html | SCOTTI AND PAPI DUE ON ITALIAN SHIP TODAY; Representative Dempsey to Sail on Olympic--Bernt Balchen to Arrive on Volendam. | True | | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/two-sharpshooting-maine-woodsmen-coming-to-show-police-how-to-stalk.html | Two Sharpshooting Maine Woodsmen Coming To Show Police How to Stalk City's Gunmen | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/other-wedding-plans-hulllittell-duncanheublein.html | Other Wedding Plans; Hull--Littell. Duncan--Heublein. | True | Special to The New York Times. | C1B 125955 |
| 1931-08-31 | 1931-08-31 | https://www.nytimes.com/1931/08/31/archives/wins-yachting-title-henderson-harbor-club-takes-central-new-york.html | WINS YACHTING TITLE.; Henderson Harbor Club Takes Central New York Honors. | True | | C1B 125955 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/olaya-proposes-trip-here.html | Olaya Proposes Trip Here. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/gain-for-hartford-fire-insurance.html | Gain for Hartford Fire Insurance. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/turkish-diplomat-hails-changes-here-djevad-bey-ambassador-to-tokyo.html | TURKISH DIPLOMAT HAILS CHANGES HERE; Djevad Bey, Ambassador to Tokyo, Visits City for First Time Since 1912. HE EXTOLS SEX EQUALITY Calls America "Woman's Paradise" -- Views Crime Waves as Evil Side of Progress. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/baltimore-loses-by-87-bows-as-buffalo-stages-sixrun-rally-in-the.html | BALTIMORE LOSES BY 8-7.; Bows as Buffalo Stages Six-Run Rally in the Ninth. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/trap-set-for-13-years-snags-alleged-slayer-veteran-of-1898.html | TRAP SET FOR 13 YEARS SNAGS ALLEGED SLAYER; Veteran of 1898 Suspected of Killing Wife in Fall River Caught on Asking Pension. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/griffiths-stops-rocco-scores-in-fifth-round-at-pittsburgh-scarney.html | GRIFFITHS STOPS ROCCO.; Scores in Fifth Round at Pittsburgh --Scarney Beats Williams. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/awards-for-16-mechanics-workers-on-house-at-10-park-avenue-to-get.html | AWARDS FOR 16 MECHANICS.; Workers on House at 10 Park Avenue to Get Certificates. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/sales-in-new-jersey-jersey-city-flat-and-dwelling-are-exchanged.html | SALES IN NEW JERSEY.; Jersey City Flat and Dwelling Are Exchanged. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/olaya-plans-trip-here-president-of-colombia-will-discuss-his.html | OLAYA PLANS TRIP HERE.; President of Colombia Will Discuss His Country's Credit. | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/40-report-at-la-salle-football-team-coached-by-conley-gets-first.html | 40 REPORT AT LA SALLE.; Football Team Coached by Conley Gets First Workout of Season. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/last-rebel-leader-surrenders-in-cuba-dr-mendez-penate-and-aide-go.html | LAST REBEL LEADER SURRENDERS IN CUBA; Dr. Mendez Penate and Aide Go to Prison in Havana-- Minor Leaders Free. GOMEZ IS ON WAY HERE Ex-Mayor of Wavana Is Allowed by Regime to Leave--Band of 200 Insurrectos Still at Large. Dr. Gomez Arrives at Key West. | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/gets-annapolis-honor-midshipman-l-a-bryan-is-named-regimental.html | GETS ANNAPOLIS HONOR.; Midshipman L. A. Bryan Is Named Regimental Commander. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/city-to-greet-yachtsmen-mckee-to-welcome-dorade-crew-officially-on.html | CITY TO GREET YACHTSMEN; McKee to Welcome Dorade Crew Officially on Arrival Tomorrow. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/sun-beau-to-get-public-trial-tomorrow-for-cup-race-at-spa.html | Sun Beau to Get Public Trial Tomorrow for Cup Race at Spa | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/leaseholds-listed-montclair-hotel-contract-extended-from-1939.html | LEASEHOLDS LISTED.; Montclair Hotel Contract Extended From 1939. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/german-fliers-wait-in-portugal.html | German Fliers Wait in Portugal. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/von-gronau-flies-south-german-airman-hops-from-hudson-bay-to.html | VON GRONAU FLIES SOUTH.; German Airman Hops From Hudson Bay to Longlac, Ont. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/bryn-mawr-quartet-trumphs-by-15-to-5-vanquishes-coolurean-allstar.html | BRYN MAWR QUARTET TRUMPHS BY 15 TO 5; Vanquishes Coolurean All-Star Polo Team—Maloney Excels Scoring Five Goals. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/paulboncour-urges-arms-pool-in-league-revives-call-for-the-council.html | PAUL-BONCOUR URGES ARMS POOL IN LEAGUE; Revives Call for the Council to Mobilize Military Forces to Crush Aggressors. ASSERTS PARIS WILL AGREE He Says German and Italian Plans for Armament Equality Are Impossible. Statement Carefully Prepared. Combats Efforts for Parity. PRUL-BONCOUR ASKS LEAGUE ARMS POOL France Apprehensive Over Arms Objects to von Seeckt's Plan. Urges Arms Conference Action. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/thompson-to-box-brouillard.html | Thompson to Box Brouillard. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/red-sox-trade-ruel-for-mmanus-tigers-veteran-catcher-who-played-in.html | RED SOX TRADE RUEL FOR M'MANUS, TIGERS; Veteran Catcher, Who Played in World's Series With Senators, Goes to Detroit. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/quits-in-panama-shooting-governor-of-colon-tries-to-quiet-tension.html | QUITS IN PANAMA SHOOTING.; Governor of Colon Tries to Quiet Tension by Resignation. | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/bribe-ring-hunted-in-acuna-plot-case-seabury-aide-hears-others.html | BRIBE RING HUNTED IN ACUNA PLOT CASE; Seabury Aide Hears Others Besides Police Raised "Pool" to "Frame" Informer. PUBLIC HEARING SEPT. 15 Doyle and Police Graft Data Ready for Presentation--Bank Accounts of 20 Studied. BRIBE RING HUNTED IN ACUNA PLOT CASE | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/new-cotton-buying-refused-by-board-southern-pleas-for-further.html | NEW COTTON BUYING REFUSED BY BOARD; Southern Pleas for Further Federal Efforts at Stabilization Are Rejected.PLAN TERMED A FAILUREWilliams Says OverproductionDefeats It--Wheat AcreageCut in Dry Areas Urged. NEW COTTON BUYING REFUSED BY BOARD | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/asks-new-mooney-trial-oakland-attorney-charges-false-testimony-was.html | ASKS NEW MOONEY TRIAL.; Oakland Attorney Charges False Testimony Was Permitted. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/land-trust-to-choose-trustee.html | Land Trust to Choose Trustee. | True | | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/albany-salvation-army-cuts-pay.html | Albany Salvation Army Cuts Pay. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/advertisment-seeks-a-tory-to-contest-lady-astors-seat.html | Advertisment Seeks a Tory To Contest Lady Astor's Seat | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/doubt-500000000-pool-wall-street-bankers-see-no-need-for-british.html | DOUBT $500,000,000 POOL.; Wall Street Bankers See No Need for British Mobilization. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/hailing-the-chicago-plan-the-sooner-we-get-government-out-of.html | HAILING THE CHICAGO PLAN.; The Sooner We Get Government Out of Business the Better. Hindus Are Indians First. | True | JOHN SPARGO.SRINIVAS RAM WAGEL | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/dividend-omissions-and-cuts-continue-august-payments-though-by-849.html | DIVIDEND OMISSIONS AND CUTS CONTINUE; August Payments, Though, by 849 Corporations, Top July Total of 1,091 Concerns. 31 EXTRA DISBURSEMENTS Increase in Initial Declarations and Postponements by Some Companies Are Noted. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/war-basis-for-relief-urged-by-mrshoover-her-ideas-on-meeting.html | WAR BASIS FOR RELIEF URGED BY MRS.HOOVER; Her Ideas on Meeting Depression, Voiced in Conference, Are Told in Club Women's Paper. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/captain-ralph-h-ober-seattle-engineer-and-world-war-veteran-is-dead.html | CAPTAIN RALPH H. OBER.; Seattle Engineer and World War Veteran Is Dead at Age of 60. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/listen-in-on-atoms-by-use-of-the-radio-scientists-explain-how.html | LISTEN IN ON ATOMS BY USE OF THE RADIO; Scientists Explain How Melodies and Dances of MoleculesAre Heard and Seen.LIFE 'RESTORED' BY CORTIN Dr. Hartman Describes Recovery of Addison's Disease Sufferer, Who Apparently Was DeadSYNTHETIC FORM IS SOUGHT Chemists Told at Buffalo MeetingThat Extract Is One ofGreatest Needs. New Light on Raman Effect. Describe "Dipole Moments." Wig-wag" Dance of Molecules. Cortin Indispensable To Life. | True | From a Staff Correspondent of The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/miss-baker-to-wed-in-paris-today-daughter-of-mr-and-mrs-gibbs-l.html | MISS BAKER TO WED IN PARIS TODAY; Daughter of Mr. and Mrs. Gibbs L. Baker to Marry Rudolph J. Bicker-Caarten. FIANCE IS A HOLLANDER Bride-to-Be is a Descendant of Pocahontas--Couple's Home to Be at The Hague. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/empress-zita-causes-stir-french-wonder-at-her-presence-at-bostz.html | EMPRESS ZITA CAUSES STIR.; French Wonder at Her Presence at Bostz Castle, Near Moulins. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/jersey-city-repels-montreal-by-8-to-3-victory-ends-seasons-series.html | JERSEY CITY REPELS MONTREAL BY 8 TO 3; Victory Ends Season's Series Between the Teams--Winners Score 4 Runs in Sixth. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/sir-david-bruce-very-ill-discoverer-of-the-sleepingsickness-germ-is.html | SIR DAVID BRUCE VERY ILL.; Discoverer of the Sleeping-Sickness Germ Is Stricken in London. | True | Wireless to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/virginian-to-direct-national-welfare-commissioner-bane-accepts-as.html | VIRGINIAN TO DIRECT NATIONAL WELFARE; Commissioner Bane Accepts as Head of Body to Cooperate With Gifford Committee. | True | Special to The New York Times. | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/automobile-output-lowered-to-47787-units-with-ford-production.html | Automobile Output Lowered to 47,787 Units, With Ford Production Tapering Off Further | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/committee-named-to-reorganize-utility-rc-hunt-heads-group-for.html | COMMITTEE NAMED TO REORGANIZE UTILITY; R.C. Hunt Heads Group for TriUtilities Corporation, Which WillFail to Pay on Bonds Today. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/teletype-tightens-net-for-criminals-alarm-soon-flashed-over-state.html | TELETYPE TIGHTENS NET FOR CRIMINALS; Alarm Soon Flashed Over State, With Description of Fugitive, After a Crime. CLOSE AVENUES OF ESCAPE Police of Three States Cooperate Through Use of Telegraph-Typewriter Combination. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/cubs-to-keep-hornsby-wrigley-sure-manager-will-lead-team-to-a.html | CUBS TO KEEP HORNSBY.; Wrigley Sure Manager Will Lead Team to a World's Title. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/exofficial-assails-employment-service-f-i-jones-asked-to-resign.html | EX-OFFICIAL ASSAILS EMPLOYMENT SERVICE; F. I. Jones, Asked to Resign, Charges Doak Attempts to Abolish Veteran's Special Offices. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/peace-in-italy.html | PEACE IN ITALY. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/port-washington-takes-yacht-lead-club-craft-with-vanderveer-at-helm.html | PORT WASHINGTON TAKES YACHT LEAD; Club Craft, With Vanderveer at Helm, Wins First Contest in Sears Cup Junior Series. TRIUMPHS BY ONE MINUTE Beverly, From Southern Massachusetts, is Second in Eight-MileRace on the Sound. Fine Start Is Made. Holds Fourth Position. Withstands Late Challenge. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/the-guardsman-in-film-alfred-lunt-and-lynn-fontanne-to-make-talkie.html | 'THE GUARDSMAN' IN FILM.; Alfred Lunt and Lynn Fontanne to Make Talkie Debut Tomorrow. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/150foot-waterspout-routs-fishermen-on-lake-cayuga.html | 150-Foot Waterspout Routs Fishermen on Lake Cayuga | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/pacific-coast-co-plan-progresses.html | Pacific Coast Co. Plan Progresses. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/news-of-markets-in-london-and-paris-prices-firm-at-opening-of-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Prices Firm at Opening of the English Exchange, but Ease in Selling Movement. FRENCH STOCKS UNEVEN Month-End Liquidation Carried Out on Bourse Under Favorable Conditions. Closing Prices on London Exchange. Quotations Lower in Paris. Paris Closing Prices. Italian Stock, Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/harrison-outpoints-tenorio.html | Harrison Outpoints Tenorio. | True | Special to The New York Times. | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/cotton-goes-down-weather-aids-crop-low-markets-for-securities-and.html | COTTON GOES DOWN; WEATHER AIDS CROP; Low Markets for Securities and Grain Also Prompt Selling of Staple. LOSS IS 25 TO 26 POINTS October Again Under 7c a Pound, With the Discount Below December 20 Points. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/pfann-will-coach-swarthmore-team-former-star-at-cornell-and-oxford.html | PFANN WILL COACH SWARTHMORE TEAM; Former Star at Cornell and Oxford Succeeds Mercer asHead of Football. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/italy-begins-return-of-clubs-to-church-step-is-viewed-as-evidence.html | ITALY BEGINS RETURN OF CLUBS TO CHURCH; Step Is Viewed as Evidence That Formal End of Friction is in Sight.ROME EXCEPTED IN ORDERRestoration in Capital AwaitsSpecial Arrangement Withthe Cardinal Vicar. ITALY BEGINS RETURN OF CLUBS TO CHURCH | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/criminals-on-run-police-heads-say-point-to-only-fiftyseven-in-days.html | CRIMINALS ON RUN, POLICE HEADS SAY; Point to Only Fifty-seven in Day's Line-Up as Proof of Exodus From City. JAIL POPULATION UP 20% Volley From Gangster's Auto Endangers, Crowd in East NewYork District. Volley Engangers Crowd. Federal Inquiry Started. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/samuel-hholding-ohio-lawer-is-dead-first-president-of-cleveland.html | SAMUEL H.HOLDING, OHIO LAWER, IS DEAD; First President of Cleveland Civil Service Commission--Big Four Railroad Attorney. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/darrah-takes-rank-today-protest-fails-to-bar-promotion-to-brigadier.html | DARRAH TAKES RANK TODAY.; Protest Fails to Bar Promotion to Brigadier General. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/industrial-crops-increase-in-russia-flax-and-cotton-output-this.html | INDUSTRIAL CROPS INCREASE IN RUSSIA; Flax and Cotton Output This Year Put at 40 to 65 Per Cent Above l930. EXPORT CUTS EXPECTED Soviet Hopes to Get Sufficient Gold From Mines to Reduce Food Sales for Foreign Money. Stock Raising Shows Gain. Gold Output Being Pushed. | True | By Walter Duranty. Wireless To the New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/oil-royalty-sales-halted-writ-follows-raid-on-britishamerican-stock.html | OIL ROYALTY SALES HALTED; Writ Follows Raid on British-American Stock Offices. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/aide-to-lister-dies-in-toronto.html | Aide to Lister Dies in Toronto. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/form-investment-firm-f-eberstadt-grinnell-martin-and-ef-willett-in.html | FORM INVESTMENT FIRM.; F. Eberstadt, Grinnell Martin and E.F. Willett in New Concern. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/lipsky-calls-plea-to-zionists-a-decoy-former-head-of-organisation.html | LIPSKY CALLS PLEA TO ZIONISTS A DECOY; Former Head of Organisation Sees Effort to Divert Attention From Domestic Issues. WOULD ALTER LEADERSHIP Declares Names of Brandeis and Mack Were Used Although They Were Not Personally involved. | True | | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/reichsbank-cuts-rates-2-per-cent-drops-to-8-per-cent-for-discounts.html | REICHSBANK CUTS RATES 2 PER CENT; Drops to 8 Per Cent for Discounts and 10 Per Cent onCollateral Loans.EXCHANGES OPEN THURSDAYCrucial Test for WIggin PlanExpected in Resumption of Trading, Halted July 11. Reopening a Crucial Test. Bankers Are Optimistic. Farmers to Get Grain Loans. | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/crown-zellerbach-gains-reports-increase-of-77-in-net-income-for.html | CROWN ZELLERBACH GAINS.; Reports Increase of 7.7% in Net Income for Quarter. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/battleship-first-in-the-manos-purse-salmons-horse-makes-strong-run.html | BATTLESHIP FIRST IN THE MANOS PURSE; Salmon's Horse Makes Strong Run in Stretch to Triumph Over Uncommon Gold. CALF ROPER NEXT AT WIRE Cathop Leads Newgro by Neck to Take Seven-Furlong Dash at Lincoln Fields. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/brazil-ends-trades-of-coffee-for-wheat-further-exchanges-impossible.html | BRAZIL ENDS TRADES OF COFFEE FOR WHEAT; Further Exchanges Impossible Under Realization Loan-- 777,168 Bags Destroyed. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/eager-market-seen-for-treasury-issue-officials-voice-confidence-of.html | EAGER MARKET SEEN FOR TREASURY ISSUE; Officials Voice Confidence of Large Oversubscription Despite the 3 Per Cent Rate. NO BEARING ON TAX POLICY Borrowings Merely Will Cover Expenditures Until the Convening of Congress.DECEMBER FINANCING NEXTBorrowing May Be Authorized Thenand It Also May Exceed Maturities. Policy on Taxes Still Not Set. Excess Borrowing Possible Again. Debt Up $525,613,000 in Year Income Receipts Estimated. Doherty Protests Bond Issue. Wall Street Expected Higher Rate | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/rents-where-four-subways-meet.html | Rents Where Four Subways Meet. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/3-more-arrested-in-forgery-plots-business-men-charged-with-passing.html | 3 MORE ARRESTED IN FORGERY PLOTS; Business Men Charged With Passing Faked Checks in $200,000 Conspiracy. NEW INDICTMENTS PLANNED 18 Men and a Woman Already Taken in Alleged Scheme to Defraud. Banks After Mail Thefts. Four Are Fugitives. Drucker Held in $1,280 Plot. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/sues-to-carry-ad-on-taxi-owner-asks-writ-in-test-case-to-compel.html | SUES TO CARRY AD ON TAXI.; Owner Asks Writ in Test Case to Compel Police to Permit It. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/the-crain-report.html | THE CRAIN REPORT. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/lanes-are-assigned-for-long-beach-meet-new-york-ac-draws-no-1.html | LANES ARE ASSIGNED FOR LONG BEACH MEET; New York A.C. Draws No. 1 Places in Three Events for Middle States Regatta Monday. | True | | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/new-hospital-empty-no-funds-to-run-it-bronx-institution-ready-a.html | NEW HOSPITAL EMPTY, NO FUNDS TO RUN IT; Bronx Institution, Ready a Year, Needs $1,500,000 to Pay Bills and Operating Expenses. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/big-lighting-display-sets-london-aglow-illuminating-congress-setup.html | BIG LIGHTING DISPLAY SETS LONDON AGLOW; Illuminating Congress Set-Up Etches Historic Monuments Against Sky in Test. | True | Wireless to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/youths-death-is-sifted-patrolman-denies-he-fractured-jaw-of-william.html | YOUTH'S DEATH IS SIFTED.; Patrolman Denies He Fractured Jaw of William Sieber. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/to-pick-rubber-board-candidates.html | To Pick Rubber Board Candidates. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/text-of-the-seabury-report-recommending-dismissal-of-the-crain.html | Text of the Seabury Report Recommending Dismissal of the Crain Charges; Lack of Cooperation Is Assailed. Evidence on Detailed Charges Reviewed. Fulton Fish Market Racket Discussed. Extortion by Gangs in Millinery Trade Found. General Racket Inquiry Is Held Futile. Failure in Magistrates' Courts Inquiry Charged. Four of the City Club's Charges Against Crain Sustained in Official Findings Specific Cases in Office Reviewed. Reports on Doyle Inquiry. Walsh Case Is Analyzed. Activity in Ewald-Healy Case. Bancshares and Bob Cases. Cleared in Clinton Corporation Case. Neglect in Heller Stock Case Is Found. Crain Upheld on W. B. Lasky Case. Crain Is Cleared on Ewald and Doyle Cases; His 'Racket War' Is Held Futile Prince & Whitely Prosecution Examined. Criticism in Ryder Case. Administration of Office Reviewed. Prosecutor Is Held Personally Diligent. | True | Times Wide World Photo.New York Times Studio. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/mrs-t-p-oconnor-critically-ill.html | Mrs. T. P. O'Connor Critically Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/says-ours-is-reading-age-dean-inge-tells-british-librarians.html | SAYS OURS IS READING AGE; Dean Inge Tells British Librarians Ancients Read Little. | True | Wireless to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/banks-act-on-debt-pact-complete-ratification-expected-here-soon-on.html | BANKS ACT ON DEBT PACT.; Complete Ratification Expected Here Soon on German Short Loans. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/new-fight-on-closing-of-whitestone-line-state-to-back-transit-bodys.html | NEW FIGHT ON CLOSING OF WHITESTONE LINE; State to Back Transit Body's Effort to Annul I.C.C. Order to Long Island Road. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/orders-ban-on-output-of-texas-oil-lifted-state-railroad-board-will.html | ORDERS BAN ON OUTPUT OF TEXAS OIL LIFTED; State Railroad Board Will Put Into Effect New Regulations Voted by Legislature. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/pearly-gates-a-rival-to-green-pastures-new-negro-morality-play.html | 'PEARLY GATES' A RIVAL TO 'GREEN PASTURES; New Negro Morality Play Opens in Chicago in Advance of Marc Connelly's Drama. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/teagle-back-works-on-big-oil-merger-head-of-new-jersey-standard.html | TEAGLE, BACK, WORKS ON BIG OIL MERGER; Head of New Jersey Standard Returns With Other Officials From Parley in West. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/elizabeth-chase-weds-lieut-rscaldwell-daughter-of-commanderinchief.html | ELIZABETH CHASE WEDS LIEUT. R.S.CALDWELL.; Daughter of Commander-in-Chief of United States Fleet Is Married in California. | True | | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/freedman-victor-in-junior-tennis-defeats-kresky-60-63-in-firstround.html | FREEDMAN VICTOR IN JUNIOR TENNIS; Defeats Kresky, 6-0, 6-3, in First-Round Match of Westchester County Play. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/flier-killed-in-bermuda-one-of-two-americans-in-stunting-plane-is.html | FLIER KILLED IN BERMUDA.; One of Two Americans in Stunting Plane is Seriously Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/era-of-brancn-banks-seen-collins-in-new-book-predicts-a-nationwide.html | ERA OF BRANCN BANKS SEEN.; Collins, in New Book, Predicts a Nation-Wide System. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/police-department.html | Police Department. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/macy-puts-an-end-to-dunnigan-row-says-senators-charges-are-so.html | MACY PUTS AN END TO DUNNIGAN ROW; Says Senator's Charges Are So "Scurrilous" He Is Not Worthy of Further Communication. SENDS LETTER TO SEABURY Republican Chairman Declares He Welcomes Any Inquiry Into Suffolk County Affairs. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/governor-asks-fund-to-fight-paralysis-special-measure-urges-the.html | GOVERNOR ASKS FUND TO FIGHT PARALYSIS; Special Measure Urges the Legislature to Appropriate $115,000 for Emergency. EXTOLS HEALTH PROGRAM Asserts It Is Duty of State to Give Best Scientific Aid to Every Victim. STRESSES WIDE ACTIVITY Declares Health Department Has Mobilized Every Resource Throughout All Counties. | True | From a Staff Correspondent of The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/woman-85-escapes-life-term-as-thief-state-permits-mrs-la-touche-to.html | WOMAN, 85, ESCAPES LIFE TERM AS THIEF; State Permits Mrs. La Touche to Plead Guilty to Minor Charge Because of Her Age. SPECULATION HER FAILING Has Long Record of Arrests Dating from 1884 for Getting Money Under False Protenses. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/corporate-changes.html | CORPORATE CHANGES. | True | New York. Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Are Announced. Los Angeles County, Cal. Freeport, N.Y. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/insurance-glass-cost-cut.html | Insurance Glass Cost Cut. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/brazil-arranges-new-deal-on-debt-millers-protest-to-white-house.html | BRAZIL ARRANGES NEW DEAL ON DEBT; Millers Protest to White House Local Deposits Will Be Made on Sinking Fund Temporarily. LOW EXCHANGE IS CAUSE Bankers Agree to Move, Which Is Not a Moratorium--Three Loans Are Not Included. Not Entirely a Surprise. Not a Moratorium. Dates From Today. | True | Wireless to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/staten-island-train-kills-child.html | Staten Island Train Kills Child. | True | | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/no-wrongdoing-is-found-prosecutor-is-cleared-on-conduct-of-doyle.html | NO WRONGDOING IS FOUND; Prosecutor Is Cleared on Conduct of Doyle and Ewald Charges. 'RACKET WAR' HELD FUTILE District Attorney Also Failed inHis Own Court Inquiry, Report to Roosevelt Says.'LAX' IN SOME FRAUD CASESScored for Trying to HamperInvestigation of Office, butNo Gross Negligence Seen. Four Charges Upheld. GOVERNOR DROPS THE CRAIN CHARGES Court Inquiry Held Failure. Lack of Cooperation Scored. Cites Rules Guiding Verdict. Racket War Held Futile. Held Lax on Prosecutions. Neglect in Partos Cases Found. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/jones-says-he-gets-old-urge-when-he-watches-golf-battles.html | Jones Says He Gets Old Urge When He Watches Golf Battles | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/roosevelt-against-relief-board-shift-but-he-will-listen-to.html | ROOSEVELT AGAINST RELIEF BOARD SHIFT; But He Will Listen to Republicans on Other Suggestionsas to Unemployment Bills.NOT CHARITY, HE INSISTSHe Also Feels That Added TaskWould Hamper Social WelfareDepartment Work.TO MEET MAJORITY CHIEFFSSenator Fearon and Speaker McGinnies Voice Willingness toConfer With Executive. To Confer With the Leaders. Complications in Up-State Inquiry No Complaints on Tax Increase. | True | By W. A. Warn. Special To the New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/milgrims-and-union-call-truce-in-fight-stay-asked-by-tailors-local.html | MILGRIMS AND UNION CALL TRUCE IN FIGHT; Stay Asked by Tailors' Local Put Off as Firm Agrees to Recognize Compact. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/players-of-the-game-captain-cti-roarkfamous-irish-polo-star-fourth.html | Players of the Game; Captain C.T.I. Roark--Famous Irish Polo Star. Fourth Title His Goal. Polo Players Call Him Pat. Started Game When Nine. Served Throughout War. Says Americans Can Be Beaten. | True | By Robert F. Kelley. All Rights Reserved.fotograms. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/woody-co-creditors-to-get-50-per-cent-offer-of-final-settlement.html | WOODY & CO. CREDITORS TO GET 50 PER CENT; Offer of Final Settlement Will Be Submitted to Referee Davis Soon. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/mrst-h-barber-luncheon-hostess-entertains-at-claverack-house-in.html | MRS.T. H. BARBER LUNCHEON HOSTESS; Entertains at Claverack House in Southampton for the Rev. A.W. Blundell. MRS. W. A. KISSAM HOSTESS Gives Luncheon Bridge in Honor of Her Sister, Mrs. Archibald Haynes-- Other Events. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/moscowkovno-amity-pact-renewed.html | Moscow-Kovno Amity Pact Renewed | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/reno-courts-in-day-grant-85-divorces-wife-is-victor-against-thomas.html | RENO COURTS IN DAY GRANT 85 DIVORCES; Wife Is Victor Against Thomas P. Durell on Cross Complaint Charging Cruelty. DECREE TO MRS. J. A. TALBOT Mrs. Frances S. Clark Sues Louis C. Clark--Mrs. Grace W. Pulver Begins an Action. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/art-show-in-pittsfield-reception-also-held-in-berkshire-museum-for.html | ART SHOW IN PITTSFIELD.; Reception Also Held in Berkshire Museum for Miss Bragg, Director. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/automobile-club-to-fight-gasoline-tax-rise-to-aid-idle.html | Automobile Club to Fight Gasoline Tax Rise to Aid Idle | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/obstacles-delay-british-economies-cabinet-makes-little-progress-on.html | OBSTACLES DELAY BRITISH ECONOMIES; Cabinet Makes Little Progress on Plan to Reform Finances in Face of Huge Deficit. EARLY ELECTION DOUBTED Government Also Troubled by Desertion of Laborites From Minor Posts--Thomas Quits Union Job. Committees Find Difficulties. Early Election Now Doubted. Many Vacancies in Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/whitneys-estate-gained-52721270-2-years-after-death-largest-ever.html | WHITNEY'S ESTATE GAINED $52,721,270 2 YEARS AFTER DEATH; Largest Ever Filed in Nation, Final Accounting Sets Total at $239,301,017. STOCK RISE CHIEF FACTOR $42,306,372 Increase Due to Securities Held Till Bull Market in 1929. $22,179,274 PAID IN TAXES $67,704,063 Left to Charities, in cluding $21,691,593 to the New York Hospital. The Appraisal Figures. Died Playing Tennis. $52,721,270 GAIN IN WHITNEY ESTATE Finance Company Holdings. Division Left to Trustees. Brother Got Two Horses. Gifts to Three Friends. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/westland-scores-72-to-lead-in-first-qualifying-round-of-us-amateur.html | Westland Scores 72 to Lead in First Qualifying Round of U.S. Amateur Golf; FIELD IN U. S. GOLF IS LED BY WESTLAND Chicagoan Scores 72 for First Qualifying Round of Title. Play at Beverly. PROMINENT STARS FALTER Perkins and Johnston, With 82s, in Precarious Positions-- Tolley Cards 85. TEXAN IS SECOND WITH 73 Moreland Trails by One ShotHomans, McCarthy Get 76s,Voigt a 78. Scoring Consistently Good. Tolley Requires an 85. Evans Finishes With 79. Somerville in Group at 77. Westland First Off Tee. Sinks 20-Footer for a 3. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/attendance-slim-at-chicago-golf-about-2500-watch-stars-in-national.html | ATTENDANCE SLIM AT CHICAGO GOLF; About 2,500 Watch Stars in National Amateur-- Weather Is Ideal. KOCSIS'S PLAY SURPRISES Michigan Ace, Victor Over Armour, Slips With 87--III Luck Besets New Yorkers. Moreland Has Fine Record. Driggs Has Bad Start. Kocsis a Disappointment. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/miss-ingalls-makes-test-woman-pilot-flies-all-night-preparing-for.html | MISS INGALLS MAKES TEST.; Woman Pilot Flies All Night Preparing for Trip to Paris. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/hines-asks-delay-in-veteran-demand-jahnke-joins-plea-at-foreign.html | HINES ASKS DELAY IN VETERAN DEMAND; Jahnke Joins Plea at Foreign Wars Convention for Halt in Drive for More Federal Funds. BUT WOLMAN DISSENTS He Says Organization Is Pledged to Press for Full Payment of Insurance as Just Dues. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/corri-outpoints-keeley-wins-sixround-bout-as-4000-look-on-at.html | CORRI OUTPOINTS KEELEY.; Wins Six-Round Bout as 4,000 Look On at Starlight Park. | True | | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/610-sign-for-triple-holiday.html | 610 Sign for Triple Holiday. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/30-years-in-west-point-band-quits.html | 30 Years in West Point Band, Quits. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/held-on-bogus-check-charges.html | Held on Bogus Check Charges. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/brazil-embargoes-our-flour-exports-millers-protest-to-white-house.html | BRAZIL EMBARGOES OUR FLOUR EXPORTS; Miller's Protest to White House on Latest Turn in Farm Board Wheat Deal. BAN WILL LAST 18 MONTHS Trade Affected Is $4,000,000 Annually-- Complaints Referred to the State Department. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/lottdoeg-beaten-in-title-doubles-19291930-champions-lose-to.html | LOTT-DOEG BEATEN IN TITLE DOUBLES; 1929-1930 Champions Lose to Shields-Wood in Four Sets in U.S. Quarter-Final. MISS NUTHALL-LOTT SCORE Down Mrs. Harper and Allison to Take Mixed Doubles Crown-- Jones Team Also Wins. Winning Streak Is Ended. Repeat Triumph of 1929. | True | By Allison Danzig. Special To the New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/alekhine-defeats-pirc-in-24-moves-chess-champion-retains-lead-in-in.html | ALEKHINE DEFEATS PIRC IN 24 MOVES; Chess Champion Retains Lead in International Tourney in Yugoslavia. KASHDAN GAME ADJOURNED American and Bogoljubow Unable to Reach Decision in 51 Moves --Spielmann Gains. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/official-is-suspended-new-rochelle-mayor-to-act-on-public-works.html | OFFICIAL IS SUSPENDED.; New Rochelle Mayor to Act on Public Works Charges. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/grand-jury-hears-george-mmanus-gambler-reported-to-have-been-called.html | GRAND JURY HEARS GEORGE M'MANUS; Gambler Reported to Have Been Called in Quinlivan Income Tax Inquiry. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/may-give-up-ship-service.html | May Give Up Ship Service. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/sports-of-the-times-out-of-the-rough-at-beverly-a-break-in-the.html | Sports of the Times; Out of the Rough at Beverly. A Break in the Weather. Approach Shots. | True | By John Kieran. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/tigers-halt-browns-83-whitehill-yields-only-six-hits-as-mates-bat.html | TIGERS HALT BROWNS, 8-3.; Whitehill Yields Only Six Hits as Mates Bat Hard. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/favor-straus-bank-deal.html | Favor Straus Bank Deal. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/keith-us-wins-title-scores-in-movingtarget-event-of-international.html | KEITH, U.S., WINS TITLE; Scores in Moving-Target Event of International Rifle Matches. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/royal-indemnity-aided-widows.html | Royal Indemnity Aided Widows. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/two-die-at-princeton-in-headon-auto-crash-four-others-hurt-in.html | TWO DIE AT PRINCETON IN HEAD-ON AUTO CRASH; Four Others Hurt in Collision-- Truck Plows Into Newark Breadline, Injuring Four. | True | Special to The New York Times. | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/ford-car-changes-reported-for-fall-youngstown-steel-men-hear-new.html | FORD CAR CHANGES REPORTED FOR FALL; Youngstown Steel Men Hear New Model Will Come Later, and Detroit Confirms This. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/pelican-is-first-in-interclub-race-leads-kingfisher-by-3-minutes-in.html | PELICAN IS FIRST IN INTERCLUB RACE; Leads Kingfisher by 3 Minutes in Skippers' Contest Off Fishers Island. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/filene-at-leipzig-fair-urges-rise-in-wages-predicts-that-germany.html | FILENE AT LEIPZIG FAIR URGES RISE IN WAGES; Predicts That Germany With Her Trained Technicians Will Emerge Best of All From Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/15000-go-to-see-dox-as-6000-peer-inside-inspection-ends-when-air.html | 15,000 GO TO SEE DO-X AS 6,000 PEER INSIDE; Inspection Ends When Air Boat Is Fueled for a Short Flight This Morning. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/edith-stevens-artist-ends-life-by-poison-hartford-conn-woman-found.html | EDITH STEVENS, ARTIST, ENDS LIFE BY POISON; Hartford (Conn.) Woman Found Dead in Her Rocky Neck Studio at Gloucester. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/tammany-is-mollified-but-untermyer-plans-to-ask-governor-for-a-new.html | TAMMANY IS MOLLIFIED; But Untermyer Plans to Ask Governor for a New Hearing. WANTS FULL VINDICATION Holds District Attorney Is Entitled to Recognition of His Ability in Office. CURRY IS NON-COMMITTAL Head of City Club, Which Brought Charges, 'Satisfied' With Findings. No Comment From Crain. Untermyer Not Satisfied. TAMMANY PLEASED BY GRAIN DECISION | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/new-delay-sought-in-bank-payment-steuer-group-objects-in-court-that.html | NEW DELAY SOUGHT IN BANK PAYMENT; Steuer Group Objects in Court That Dividend is Too Small and Expenses Too High. HOLDS REOPENING LIKELY Lawyer Says Reorganization of Bank of U.S. "Is Almost a Reality" --Bench Ruling Due Today. Legal Expenses Attacked. Steuer Plan "Almost Reality." | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/choral-club-gives-opera-in-newport-swranhurst-singers-present-w-v-w.html | CHORAL CLUB GIVES OPERA IN NEWPORT; Swranhurst Singers Present W. V. Wallace's "Maritana" at Rogers High School. GOLF TOURNAMENTS CLOSE Prizes Awarded in Ringer and Best Gross Contests--Mrs. J.W.Keeney Gives a Luncheon. Mrs. G. F. Chandler Is Hostess. The Breadwinner" Opens Tonight. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/heat-wave-in-august-a-myth-chart-shows-normal-average-temperature.html | 'HEAT WAVE' IN AUGUST A MYTH, CHART SHOWS; Normal Average Temperature for Month Was Only 74--Rainfall Below Usual Amount. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/business-world-mail-orders-continue-heavy-importers-report-seasonal.html | BUSINESS WORLD; Mail Orders Continue Heavy. Importers Report Seasonal Upturn. May Cut Underwear 10 Per Cent. Toy Buying Shows Spurt. Urges Dropping Charge Accounts. New Feature Helps Enamelware. See Shirt Trade Holding Gains Staple Homewares More Active. Fine Goods Curtailment Continues Gray Goods Hold Firm Tone. | True | | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/vanderlip-yacht-reaches-samoa.html | Vanderlip Yacht Reaches Samoa. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/flat-sold-in-tinton-avenue.html | Flat Sold In Tinton Avenue. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/book-notes.html | BOOK NOTES | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/lillian-emerson-on-stage-society-girl-has-important-role-in-play.html | LILLIAN EMERSON ON STAGE; Society Girl Has Important Role in Play "The Man on Stilts." | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/bryant-denied-license-jockey-set-down-at-hawthorne-is-refused.html | BRYANT DENIED LICENSE.; Jockey, Set Down at Hawthorne, Is Refused Reinstatement. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/prisoners-strike-broken-half-of-rahway-reformatory-inmates-return.html | PRISONERS' STRIKE BROKEN; Half of Rahway Reformatory Inmates Return to Work. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/mexico-city-church-bombed-pulpit-and-altars-are-wrecked.html | Mexico City Church Bombed; Pulpit and Altars Are Wrecked | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/financial-markets-stocks-drift-slightly-lower-railway-bonds-higher.html | FINANCIAL MARKETS; Stocks Drift Slightly Lower-- Railway Bonds Higher, Foreign Bonds Irregular. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/army-sports-start-today-1259-cadets-to-take-part-in-ten-intramural.html | ARMY SPORTS START TODAY.; 1,259 Cadets to Take Part in Ten Intramural Activities. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/germans-consider-young-plan-doomed-leaders-assert-hoover-sees.html | GERMANS CONSIDER YOUNG PLAN DOOMED; Leaders Assert Hoover Sees Impossibility of Fulfillment of Reparations Burden. POLITICAL ACTION AWAITED Bruening Is Expected to Prepare Way for Revision Without Declaring His Aim. Revision Promotion Expected. Holds Terms Cannot Be Fulfilled. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/hoyt-of-athletics-stops-red-sox30-hurls-second-straight-shutout-to.html | HOYT OF ATHLETICS STOPS RED SOX,3-0; Hurls Second Straight Shutout to Register Seventh Victory for Mackmen.FOXX HITS 24TH HOME RUNCramer Breaks Scoreless Deadlockin Seventh by Driving inHoyt and Bishop. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/ewald-case-postponed-to-nov-2.html | Ewald Case Postponed to Nov. 2. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/decision-of-the-governor-in-dismissing-crain-charges.html | Decision of the Governor In Dismissing Crain Charges | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/newark-conquers-toronto6453-increases-margin-in-the-race-to-two.html | NEWARK CONQUERS TORONTO,6-4,5-3; Increases Margin in the Race to Two Games as Red Wings Regain Second Place. BOONE LEADS BEARS AT BAT Includes Homer Among 5 Hits in Twin Bill--Jordan's Circuit Blow Decisive in Final. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/fraud-suspect-arrested-accused-of-raising-funds-on-pretense-they.html | FRAUD SUSPECT ARRESTED.; Accused of Raising Funds on Pretense They Were for Camp. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/arsenal-team-ties-in-english-soccer-blackburn-rovers-gain-1to1-draw.html | ARSENAL TEAM TIES IN ENGLISH SOCCER; Blackburn Rovers Gain 1-to-1 Draw in Encounter With the League Champions. TOTTENHAM HOTSPURS WIN Vanquish Preston North End, 4-0 --Sheffield Wednesday Turns Back Grimsby Town. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/bond-calls-rose-sharply-in-august-total-113795000-compared-with.html | BOND CALLS ROSE SHARPLY IN AUGUST; Total $113,795,000, Compared With $24,781,000 in the Same Month Last Year. UTILITIES FAR IN THE LEAD Redemptions Announced by All Groups in Eight Months Put at $663,802,000. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/belanger-levandowski-draw.html | Belanger, Levandowski Draw. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/unable-to-pay-interest.html | Unable to Pay Interest. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/1500-on-police-outing-mrs-walker-is-guest-on-last-trip-for-children.html | 1,500 ON POLICE OUTING.; Mrs. Walker is Guest on Last Trip for Children This Summer. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/mississippi-plans-5000000-bonds-issue-to-be-sold-on-sept-15-will.html | MISSISSIPPI PLANS $5,000,000 BONDS; Issue, to Be Sold on Sept. 15, Will Retire Certificates for Depositors in 32 Bank Failures. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/zeppelin-making-speed-of-110-miles-an-hour-clear-weather-favors.html | ZEPPELIN MAKING SPEED OF 110 MILES AN HOUR; Clear Weather Favors Flight-- Two More Voyages to Brazil Scheduled. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/fort-monmouth-signal-school-opens.html | Fort Monmouth Signal School Opens | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/fast-and-furious-put-off-its-postponement-leaves-seven-productions.html | 'FAST AND FURIOUS PUT OFF; Its Postponement Leaves Seven Productions Set for Next Week. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/new-role-for-marlene-dietrich.html | New Role for Marlene Dietrich. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/named-to-direct-song-writers-group-m-koenigsberg-agrees-to-head.html | NAMED TO DIRECT SONG WRITERS GROUP; M. Koenigsberg Agrees to Head Association to Protect Composers' Rights. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/scouts-pro-tennis-offer-mrs-nuthall-does-not-want-betty-to-become.html | SCOUTS PRO TENNIS OFFER.; Mrs. Nuthall Does Not Want Betty to Become Professional Player. | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/sports-today.html | Sports Today | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Aug. 26 | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/passenger-traffic-on-bmt-fell-27-number-carried-by-system-in-year.html | PASSENGER TRAFFIC ON B.M.T. FELL 2.7%; Number Carried by System in Year Put at 1,163,522,140, Smallest Since 1927. 1,500,000 MORE CAR MILES Consolidated Net Income Equaled $8.09 a Share, Against $7.69 in Preceding 12 Months. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/4-boys-cling-to-upset-canoe-2-hours.html | 4 Boys Cling to Upset Canoe 2 Hours | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/changes-in-listings-stock-exchange-announces-issues-stricken-from.html | CHANGES IN LISTINGS; Stock Exchange Announces Issues Stricken From Trading. | True | | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/nominating-speeches.html | NOMINATING SPEECHES. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/moss-of-rochester-beats-reading73-relieves-smith-on-mound-and-holds.html | MOSS OF ROCHESTER BEATS READING,7-3; Relieves Smith on Mound and Holds Keys Scoreless After the Third Inning. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/new-england-industry-improved-in-july-activity-increased-in-woolens.html | NEW ENGLAND INDUSTRY IMPROVED IN JULY; Activity Increased in Woolens Shoes, Furniture and Shipbuilding. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/planes-trail-bird-for-hazleton-clue-one-police-machine-follows.html | PLANES TRAIL BIRD FOR HAZLETON CLUE; One Police Machine Follows Pigeon, Which Carried Ransom Demand, to Flushing Coop. OWNER FAILS TO APPEAR House Tenant Tells Detectives He Is Prosperous-Appearing Young Man With Big Green Car. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/investor-buys-in-east-elmhurst.html | Investor Buys in East Elmhurst. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/ends-manoeuvres-in-italy-air-force-congratulated-by-ii-duce-on.html | ENDS MANOEUVRES IN ITALY; Air Force Congratulated by II Duce on Success in War Game. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/413500-brazilian-bonds-drawn.html | $413,500 Brazilian Bonds Drawn. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/mrs-jonathan-freeman-former-adele-shaw-writer-and-civic-worker-dies.html | MRS. JONATHAN FREEMAN.; Former Adele Shaw, Writer and Civic Worker, Dies in Sewickley. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/ferris-hartman-dead-on-eve-of-his-benefit-veteran-broadway-comedian.html | FERRIS HARTMAN DEAD ON EVE OF HIS BENEFIT; Veteran Broadway Comedian Dies in San Francisco--Was Found Alone and Hungry. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/stowaway-among-undesirables-dumped-by-brazil-in-uruguay.html | Stowaway Among Undesirables Dumped by Brazil in Uruguay | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/reds-win-exhibition-73-frey-huris-victory-over-home-town-team-of.html | REDS WIN EXHIBITION, 7-3.; Frey Huris Victory Over Home. Town Team of Jackson, Mich. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/hears-budapest-flier-seeks-duels-with-six-hungarian-newspaper-says.html | HEARS BUDAPEST FLIER SEEKS DUELS WITH SIX; Hungarian Newspaper Says That Magyar, Navigator in Atlantic Flight, Charges Slander. | True | Wireless to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/eassemblyman-cronin-death-occurs-at-home-in-brooklyn-member-of.html | EX-ASSEMBLYMAN CRONIN.; Death Occurs at Home in Brooklyn --Member of Typographical Union 6 | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/sharkey-to-box-oct-1-will-meet-camera-in-bout-post-poned-from-sept.html | SHARKEY TO BOX OCT. 1.; Will Meet Camera in Bout Post poned From Sept. 23. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/hopeful-publishers.html | HOPEFUL PUBLISHERS. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/post-and-paddock.html | Post and Paddock. | True | Special to The New York Times. | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/city-schoolsdelay-opening-until-sept22-as-wynne-acts-to-curb.html | City Schools-Delay Opening Until Sept.22 As Wynne Acts to Curb Infantile Paralysis; OPENING OF SCHOOLS DELAYED TO SEPT.22 Wynne Requests the Delay. State Reports 45 New Cases. Five New Cases in Westchester. Boy, 3, Dies at Baldwin, L.I. Jersey City Has Three New Cases. Finds Peak Reached in Elizabeth. Boy Dies at Basking Ridge, N.J. Englewood Postpones School. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/soviet-urges-plan-for-economic-peace-paneuropean-body-at-geneva.html | SOVIET URGES PLAN FOR ECONOMIC PEACE; Pan-European Body at Geneva Refers Non-Aggression Pact to a Subcommittee. WELCOMED "IN PRINCIPLE" Litvinoff Urges Acceptance at Once, but French Delegate Cautions Delay for Study. 'DISCRIMINATION IS KEY Proposal is Likened to Guarantee Against a 'Least-Favored. Nation' Clause. Hinges on Favored Nation. Spanish Envoy Sympathetic. Favored "in Principle." Stubborn Peaks'' Seen. | True | By Clarence A. Streit. Special Cable To the New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/prices-move-lower-in-counter-market-slight-declines-recorded-in.html | PRICES MOVE LOWER IN COUNTER MARKET; Slight Declines Recorded in Bank Group-- Insurance Stocks Irregular. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/steele-throws-miyaki-pins-loser-to-mat-in-1205-before-2000-at-long.html | STEELE THROWS MIYAKI.; Pins Loser to Mat in 12:05 Before 2,000 at Long Beach Stadium. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/ship-board-wants-aid-of-chapman-threatens-legal-action-unless-head.html | SHIP BOARD WANTS AID OF CHAPMAN; Threatens Legal Action Unless Head of United States Lines Helps Sale of Property. WILL SEEK PUBLIC BIDS Report That Dollar-Dawson Group Has Withdrawn Support for New Company Is Denied. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/dry-men-mobilize-to-end-duffy-gang-extra-agents-reported-shifted-to.html | DRY MEN MOBILIZE TO END DUFFY GANG; Extra Agents Reported Shifted to South Jersey Following Slaying of Racketeer. THREE HUNTED IN KILLING Said to Have Lunched With Beer Chief Before Murder--Leader Was $5,000 Behind in Taxes. Tax Reports Scrutinized. Former Associates Questioned. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/tasco-wins-caddie-title-scores-87-to-capture-annual-tourney-at-the.html | TASCO WINS CADDIE TITLE.; Scores 87 to Capture Annual Tourney at the Century Club. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/will-rogers-is-a-bit-caustic-on-the-news-of-the-weekend.html | Will Rogers Is a Bit Caustic On the News of the Week-End | True | WILL ROGERS. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/e-j-johnson-quits-lackawanna.html | E. J. Johnson Quits Lackawanna. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/london-asks-loan-recall-austria-will-repay-4000000-at-oncefears-for.html | LONDON ASKS LOAN RECALL.; Austria Will Repay $4,000,000 at Once--Fears for Union. World Bank Renews Credit. | True | Wireless to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/art-museum-gets-jousting-helmets-fourcenturyold-helmets-shown-here.html | ART MUSEUM GETS JOUSTING HELMETS; FOUR-CENTURY-OLD HELMETS SHOWN HERE. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/200-will-compete-in-toronto-swim-nelson-heads-field-which-will-take.html | 200 WILL COMPETE IN TORONTO SWIM; Nelson Heads Field Which Will Take Part in $15,000 Event Tomorrow. | True | | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/veterans-to-honor-ely-general-to-be-guest-at-reunion-dinner-of.html | VETERANS TO HONOR ELY.; General to Be Guest at Reunion Dinner of Fifth Division Here. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/army-bombers-in-meet-machinegun-teams-also-to-open-langley-field.html | ARMY BOMBERS IN MEET.; Machine-Gun Teams Also to Open Langley Field Competition Today. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/trusts-questioned-again-attorney-general-demands-data-from-general.html | TRUSTS QUESTIONED AGAIN; Attorney General Demands Data From General Management Group. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/philip-acusachs-architectdead-prominent-member-of-beaux-arts.html | PHILIP A.CUSACHS, ARCHITECT,DEAD; Prominent Member of Beaux Arts Institute Victim of a Heart Attack. AVIATION OFFICER IN WAR Had Charge of U.S. Fliers in Brazil -- Obtained a Degree for Three Years' Study in Paris. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/danish-post-to-coleman-minister-will-be-succeeded-at-riga-by-rp.html | DANISH POST TO COLEMAN.; Minister Will Be Succeeded at Riga by R.P. Skinner. | True | Special to The New York Times.Copyright by Harris & Ewing, From Wide World Photos. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/sekyra-to-oppose-retzlaff-to-night-veteran-and-youngster-meet-in.html | SEKYRA TO OPPOSE RETZLAFF TO NIGHT; Veteran and Youngster Meet in Ten-Round Feature at Queensboro Stadium. BROWN TO FACE MITCHELL Coast Rivals Box in Semi-Final-- Boyette and Curi Paired in Preliminary. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/lindberghs-feted-by-japans-premier-flying-couple-extend-stay-in.html | LINDBERGHS FETED BY JAPAN'S PREMIER; Flying Couple Extend Stay in Tokyo One Day to Attend Dinner With Statesmen. COLONEL TALKS TO FLIERS Tells 300 Army and Navy Men and 700 Civilians of Progress of Night Flight--To Visit Forbes Home. Stresses Night Flying 'Anne's Party," Says Lindbergh. Lindberghs Won't Visit Peiping. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/halts-funeral-and-seizes-liquor.html | Halts Funeral and Seizes Liquor. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/38-fliers-make-japan-a-hub-of-air-activity-6-americans-among-18.html | 38 FLIERS MAKE JAPAN A HUB OF AIR ACTIVITY; 6 Americans Among 18 Foreigners Seeking Non-Stop Marksand Rich Prizes. | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/big-sale-continues-at-merrick-gables-total-of-287855-obtained-at.html | BIG SALE CONTINUES AT MERRICK GABLES; Total of $287,855 Obtained at Saturday's Auction Conducted by Joseph P. Day. CROWD UNUSUALLY LARGE Thirteen Houses and 463 Building Lots Disposed at Bargain Prices in Spirited Bidding. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/westchester-parcels-conveyed.html | Westchester Parcels Conveyed. | True | | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/hurley-at-manila-greeted-by-thronc-docks-are-crowded-as-fluvial.html | HURLEY AT MANILA GREETED BY THRONC; Docks Are Crowded as Fluvial Parade Welcomes Secretary of War in Harbor. DEMONSTRATORS TO MARCH 100,000 Expected to Take Part in Independence Gathering, but "Unpleasantness" Is to Be Avoided. | True | Wireless to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/26455000-gold-received-in-month-imports-here-compare-with-13179000.html | $26,455,000 GOLD RECEIVED IN MONTH; Imports Here Compare With $13,179,000 in July--Exports Down to $38,000. GAIN IN EARMARKED METAL $16,000,000 Rise Shown, Against $29,700,000 in Previous Period -- Germany Leads Shipments. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/canton-rebels-are-firm-they-are-believed-to-have-abandoned.html | CANTON REBELS ARE FIRM.; They Are Believed to Have Abandoned Overtures to Nanking. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/phillies-win-exhibition-triumph-over-harrisburg-club-in-tenth-by.html | PHILLIES WIN EXHIBITION.; Triumph Over Harrisburg Club in Tenth by 5-to-3 Score. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/exchange-trading-light-for-month-24890277-shares-sold-lowest-total.html | EXCHANGE TRADING LIGHT FOR MONTH; 24,890,277 Shares Sold, Lowest Total Since May, 1926,With Prices Little Changed.BONDS OFF $32,085,350$1,88,645,350 Dealings Reported--Stock Business on Curb Smallest on Record. CURB MARKET. BOND DEALINGS. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/three-crews-tie-for-lead-in-womens-national-sailing-championship.html | Three Crews Tie for Lead in Women's National Sailing Championship Series; WOMEN CREWS TIE IN SAILING SERIES Edgartown, Duxbury, Manchester Total 7 Points as U.S. Championship Starts.COHASSET GIRLS SET PACEShow Way to Eastern Yacht Club in National Event atCohasset, Mass. Morning Race Unfinished. Edgartown Closes Strongly. | True | Special to The New York Times.Times Wide World Photo. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/mrsomlie-beats-36-men-in-derby-declared-grand-prize-winner-of-52-in.html | MRS.OMLIE BEATS 36 MEN IN DERBY; Declared Grand Prize Winner of 52 in Flight From Coast, She Takes 2 Cleveland Races. STUNT FLIERS AMAZE CROWD Service Squadrons Twist in Bewildering "Snake Dances"-- Foreigners Pile On Thrills. Mrs. Haizlip in Close Pursuit. Stunt Fliers Thrill Crowd. Striking Eagles Dart in Circle. Mrs. Omlie Gets Grand Prize. | True | By Lauren D. Lyman. Special To the New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/dane-wins-worlds-bike-title.html | Dane Wins World's Bike Title. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/taxpayer-corner-sold-in-baldwin.html | Taxpayer Corner Sold in Baldwin. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/no-change-in-month-in-call-loan-rates-1-on-stock-exchange-and-2-on.html | NO CHANGE IN MONTH IN CALL LOAN RATES; 1 % on Stock Exchange and 2% on Curb Have Continued Since May. | True | | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/divorced-citizens-doubled-in-decade-total-increased-from-508588-in.html | DIVORCED CITIZENS DOUBLED IN DECADE; Total Increased From 508,588 in 1930 to 1,062,726 in I93I --52,713 in New York. MARRIED RATIO GAINED Proportion to Persons Over 15 Was 60.5 Per Cent Last Year, Against 69.9 at Previous Census. Married Proportion Larger. Widows Outnumber Widowers. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/hadrian-in-athens.html | HADRIAN IN ATHENS. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/powers-killer-of-5-held-legally-sane-psychiatrist-says-west.html | POWERS, KILLER OF 5, HELD LEGALLY SANE; Psychiatrist Says West Virginian Has Superiority Complex,but Insanity Will Be Plea.MORE BODIES ARE SOUGHTDrilling Apparatus Will Be UsedIn Search Near Garage of Marriage-Bureau Schemer. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/submarine-hits-dynamite-navy-ship-is-undamaged-in-crash-in-panama.html | SUBMARINE HITS DYNAMITE.; Navy Ship Is Undamaged in Crash In Panama Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/no38-for-gehrig-but-yanks-lose-65-wallop-with-bases-filled-puts-him.html | NO.38 FOR GEHRIG, BUT YANKS LOSE, 6-5; Wallop, With Bases Filled, Puts Him One Up on Ruth--Senators Rally to Win Game.PENNOCK FALTERS IN SIXTHHarris's Batting Features Victors'Drive--Chapman Steals 53dBase of the Season. Repeats Drive With Three on Bases Pennock Relieved by Wells. | True | By William E. Brandt.times Wide World Photo. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/boy-sought-free-subway-ride-turnstile-wrecked-to-save-him.html | Boy Sought Free Subway Ride; Turnstile Wrecked to Save Him | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/by-bank-demands-nations-end-doubt-on-debt-resumption-finds.html | BY BANK DEMANDS NATIONS END DOUBT ON DEBT RESUMPTION; Finds Uncertainty of What Will Happen After Holiday Is Blighting Business. ASKS 'ADEQUATE' RESPITE Statement Suggests Recovery of Debtor Countries Cannot Be Expected in One Year. GERMANS SURE OF REVISION They Consider Young Plan Doomed and Assert Hoover Saw This in Proposing Respite. Holds Europe Is Pivot. Asks Adequate Respite. CITY BANK DEMANDS END OF DEBT DOUBT Commitments in Germany Cited. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/new-financing-off-onehalf-in-august-marketing-of-stocks-rises-as.html | NEW FINANCING OFF ONE-HALF IN AUGUST; Marketing of Stocks Rises as Bond Total Falls From Previous Month. LEAD LOST BY UTILITIES State and Municipal Group Goes to Front in Lien Issues With 75% of All. Large Bond Offerings in August. August Offerings for Three Years. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/dean-chmoore-of-harvard-dies-had-been-head-of-faculty-of-arts-and.html | DEAN C.H.MOORE OF HARVARD DIES; Had Been Head of Faculty of Arts and Sciences for the Last Six Years. POPE PROFESSOR OF LATIN Was a "Progressive" in Course of Study--Author of Works Dealing With Classical Subjects. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/nicaraguan-guards-kill-a-rebel-leader-detachment-led-by-capt.html | NICARAGUAN GUARDS KILL A REBEL LEADER; Detachment Led by Capt. Frisbie Routs Altamirano's Band in Sharp Encounter. | True | Wireless to THE NEW YORK TIMES. | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/banks-depositors-are-cool-to-judicious-spending-plea.html | Bank's Depositors Are Cool To 'Judicious Spending' Plea | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/changes-among-brokers.html | CHANGES AMONG BROKERS. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/lists-san-juan-nominees-gov-roosevelt-proposes-five-for-city.html | LISTS SAN JUAN NOMINEES.; Gov. Roosevelt Proposes Five for City Commissioners. | True | Wireless to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/carlton-outpoints-zazzarino.html | Carlton Outpoints Zazzarino. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/home-guards-take-oath-gov-pearson-swears-in-new-officers-at-st.html | HOME GUARDS TAKE OATH.; Gov. Pearson Swears in New Officers at St. Thomas, V. I. | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/universal-to-make-films-in-france-announcement-by-laemmle-in-paris.html | UNIVERSAL TO MAKE FILMS IN FRANCE; Announcement by Laemmle in Paris at a Luncheon Honoring Georges Melles.TO ENGAGE NATIVE CASTSPictures Will Be Shown Also inEngland and Germany--Americansto Supervise Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/physician-found-dead-hands-tied-behind-him-dr-w-f-hurst-after.html | PHYSICIAN FOUND DEAD, HANDS TIED BEHIND HIM; Dr. W. F. Hurst, After Drinking Party, Left by Companions in Office With Radio Playing. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/postal-receipts-gain-held-heartening-sign-by-brown.html | Postal Receipts Gain Held 'Heartening' Sign by Brown | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/sir-hall-caine-dies-famous-novelist-began-career-as-journalist-in.html | SIR HALL CAINE DIES, FAMOUS NOVELIST; Began Career as Journalist in Liverpool--Was Confidante of Dante Gabriel Rossetti. MADE ISLE OF MAN NOTED His Many Stories of His Birthplace Sold Widely and Were Adapted for the Stage and Screen. Trained to Be an Architect. Novels Adapted for Stage. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/asks-board-to-allow-phone-deal.html | Asks Board to Allow Phone Deal. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/ferry-launching-today-mayors-sisterinlaw-to-sponsor-staten-island.html | FERRY LAUNCHING TODAY.; Mayor's Sister-in-Law to Sponsor Staten Island Ceremonies. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/earl-carroll-summoned-theatre-ticket-agent-charges-him-with.html | EARL CARROLL SUMMONED.; Theatre Ticket Agent Charges Him With Disorderly Conduct. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/best-ace-captures-dade-park-feature-springs-form-upset-as-he-leads.html | BEST ACE CAPTURES DADE PARK FEATURE; Springs Form Upset as He Leads Home Dandy Dan and Don Fernando. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/job-relief-group-maps-survey-here-gibson-committee-opens-its.html | JOB RELIEF GROUP MAPS SURVEY HERE; Gibson Committee Opens Its Offices to Study City Needs Before Setting Fund Goal. GREATER EMERGENCY SEEN Leader Says Wider Aid Will Be Given This Winter--Dates for Charity Baseball Set. Wide Survey Planned. Six Games to Aid Fund | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/50000-stamps-on-view-convention-of-precancel-society-shows.html | 50,000 STAMPS ON VIEW.; Convention of Precancel Society Shows Collections Worth $15,000. | True | | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/anglicans-in-accord-with-old-catholics-agreement-on-intercommunion.html | ANGLICANS IN ACCORD WITH OLD CATHOLICS; Agreement on Intercommunion Reached at Bonn in July, Preserves Independence. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/hurricane-quartet-plans-game-today-is-expected-to-engage-picked.html | HURRICANE QUARTET PLANS GAME TODAY; Is Expected to Engage Picked Team at Piping Rock--Other Matches May Be Staged. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/the-governments-new-loan.html | THE GOVERNMENT'S NEW LOAN | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/rails-lead-again-in-home-bond-gains-some-rises-of-2-38-to-5-points.html | RAILS LEAD AGAIN IN HOME BOND GAINS; Some Rises of 2 3/8 to 5 Points Among Carriers-- Southern's Issues Move Widely. FOREIGN LIST IS LOWER United States Government Obligations Improve With Exceptionof Two Loans. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/loan-conversion-held-success-in-australia-amount-promised-is.html | LOAN CONVERSION HELD SUCCESS IN AUSTRALIA; Amount Promised Is $2,150,000,000 of $2,780,000,000 Total--Premiers Meet Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/perfect-shooting-perplexes-perry-sixteen-riflemen-tie-at-full.html | PERFECT SHOOTING PERPLEXES PERRY; Sixteen Riflemen Tie at Full Possible Score in One of National Match Events. 200 COMPETE IN MASKS "Army in Motley" Gives Glimpse on Ohio Ranges of Future of Chemical Warfare. Match Decided on Long Range. Waiting Riflemen Are Tense. Scores of the Matches. Marine Wins Leech Cup. | True | By Hanson W. Baldwin. Staff Correspondent of the New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/delaneys-defense-on-subways-ready-but-transit-board-head-will-not.html | DELANEY'S DEFENSE ON SUBWAYS READY; But Transit Board Head Will Not Answer Untermyer's Charge of Extravagance. RELIES ON INQUIRY FINDINGS Cost Comparison With Building of Old Routes Called Unfair by City Department. HIGHER LABOR WAGE CITED Engineering Problems and Losses of Contractors on Former Jobs to Figure in Bureau's Reply. Says Comparison Is Useless. Would Weigh Unit Costs. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/first-blue-points-arrive-to-open-new-oyster-season.html | First Blue Points Arrive To Open New Oyster Season | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/chiness-in-disaster-praised-for-courage-herbert-s-houston-back-from.html | CHINESS IN DISASTER PRAISED FOR COURAGE; Herbert S. Houston, Back From Orient, Also Says Relief Is Wisely Administered. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/scarsdale-dwellings-rented.html | Scarsdale Dwellings Rented. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/charges-reduced-in-cooperative.html | Charges Reduced in Cooperative. | True | | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/tokyo-fliers-chance-for-permit-improves-with-washington-interested.html | TOKYO FLIERS' CHANCE FOR PERMIT IMPROVES; With Washington Interested, Broader Grounds May Rule Decision-- Censorship Is Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/churchmen-assail-power-of-wealthy-labor-message-demands-new-social.html | CHURCHMEN ASSAIL POWER OF WEALTHY; Labor Message Demands New Social Order to Combat Economic Slump. CALLS MASSES HELPLESS "Hit-or-Miss" Trend of Industry Blamed for Nation's Ills in Annual Appeal. ASKS PRAYER FOR JOBLESS National Council Sees Their Plight Brought On by 'Underconsumption' Rather Than Overproduction. Stresses Plight of Jobless. Underconsumption" Seen. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/security-listings-small-in-august-most-of-privileges-granted-by.html | SECURITY LISTINGS SMALL IN AUGUST; Most of Privileges Granted by Stock Exchange to Replace Other Securities. MANY MERGERS REFLECTED Soconey-Vacuum Shares Swell the Month's Total to $713,029,725-- Curb Admits Stocks. Large Listings on Big Board. New Listings on Two Exchanges. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/leases-48th-st-theatre-lawrence-langner-to-open-his-repertory.html | LEASES 48TH ST. THEATRE.; Lawrence Langner to Open His Repertory Season Oct. 5. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/miss-colt-quits-whites-scandals-ethel-barrymores-daughter-withdraws.html | MISS COLT QUITS WHITE'S 'SCANDALS'; Ethel Barrymore's Daughter Withdraws After Her Role Is Reduced to One Number. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/train-installs-footrests-for-those-who-used-seats.html | Train Installs Foot-Rests For Those Who Used Seats | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/four-start-long-swim-mermen-begin-yonkersstatue-of-liberty-and.html | FOUR START LONG SWIM.; Mermen Begin Yonkers-Statue of Liberty and Return Marathon. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/neyland-of-tennessee-picks-vanderbilt-to-capture-title.html | Neyland of Tennessee Picks Vanderbilt to Capture Title | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/tenement-blaze-fatal-jobless-sleeper-burned-in-vacated-houseformer.html | TENEMENT BLAZE FATAL.; Jobless Sleeper Burned in Vacated House--Former Night Club Afire. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/hold-up-bank-for-52000-burglaars-in-los-angeles-capture-employes.html | HOLD UP BANK FOR $52,000.; Burglaars in Los Angeles Capture Employes Arriving for Work. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/walker-will-make-long-riviera-visit-tells-maurice-chevaliers-wife.html | WALKER WILL MAKE LONG RIVIERA VISIT; Tells Maurice Chevalier's Wife He Will Return After Trip to French Capital. TAKES TRAIN FOR PARIS Mayor Will Dedicate World War Memorial Tomorrow--Asked by MacDonald to Come to London. To Unveil World War Tablet. Interviewed at Marseilles. | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/new-empress-of-britain-mark.html | New Empress of Britain Mark. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/warns-reich-labor-of-economic-limit-stegerwald-says-country-is.html | WARNS REICH LABOR OF ECONOMIC LIMIT; Stegerwald Says Country Is First, but Does Not Favor Heavy Pay Cuts. HARD WINTER IS EXPECTED Government Seeks to Reduce Prices and Will Rotate the Unemployed in Jobs. Passing Through Worst Crisis. Germans Ready to Sacrifice. | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/lake-carnegie-likely-choice-for-olympic-crew-tryouts.html | Lake Carnegie Likely Choice For Olympic Crew Tryouts | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/canada-still-gives-most-trade-to-us-did-60-of-business-with-america.html | CANADA STILL GIVES MOST TRADE TO US; Did 60% of Business With America in 1930, Declares Everyman's Encyclopedia. BECOMES A MANUFACTURER Volume 4, Out Today, Says That Coolidge Became 'Silent Cal' for Brevity With Visitors. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/coal-parley-plan-held-futile-now-secretary-doak-writes-lewis-that.html | COAL PARLEY PLAN HELD FUTILE NOW; Secretary Doak Writes Lewis That Operators' Replies Show Disinclination to Attend. 101 OF 160 UNFAVORABLE Those Represent Daily Tonnage of 2,400,000, as Against 450,000 of Others Responding. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/customs-search-for-liquor-on-liner-protested-passengers-say-cabins.html | Customs Search for Liquor on Liner Protested; Passengers Say Cabins Were Invaded Illegally | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/washington-is-cool-to-league-police-proposal-of-paulboncour-for.html | WASHINGTON IS COOL TO LEAGUE 'POLICE'; Proposal of Paul-Boncour for Geneva Control of Military Is Termed European Affair. NEW BID TO BRITAIN IS SEEN Prediction That France Will Lead at Arms Parley Surprises Officials of State Department. Follows British Cabinet Change. Program Depends on Stimson. Germany Doubts Approval. Italian Officials Skeptical. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/saratoga-feature-won-by-princess-camelia-with-dark-seeker-and-mea.html | Saratoga Feature Won by Princess Camelia With Dark Seeker and Mea Next; PRINCESS CAMELIA BEATS DARK SEEKER Triumphs by Length and Half, With Mea Third in Feature at Saratoga. BIG BEAU, 6 TO 1, SCORES Leads Tryandagain by Half Length --Dunrock Closes Strongly to Win in Head Finish. Emancipate Sets Early Pace. Big Beau Last to Get Away. | True | By Bryan Field. Special To the New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/for-eastern-cuba-sugar-committee-makes-recommendations-to-holders.html | FOR EASTERN CUBA SUGAR.; Committee Makes Recommendations to Holders of Bonds. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/act-to-reunite-designers-cloak-and-suit-men-seek-to-reorganize.html | ACT TO REUNITE DESIGNERS.; Cloak and Suit Men Seek to Reorganize National Body. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/35000-liquor-plant-raided-in-brooklyn-dry-agents-batter-in-doors.html | $35,000 LIQUOR PLANT RAIDED IN BROOKLYN; Dry Agents Batter In Doors, Arrest One--Owner Held asHe Offers Bail. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/loans-and-investments-show-an-increase-of-29000000-at-reporting.html | Loans and Investments Show an Increase Of $29,000,000 at Reporting Bank | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/searsroebuck-co-drop-merger-deal-announce-failure-to-reach.html | SEARS,ROEBUCK & CO. DROP MERGER DEAL; Announce Failure to Reach Agreement on Terms With Montgomery Ward & Co. PLAN LONG CONSIDERED Montgomery Ward Stock Heavily Sold on Exchange Here, Declining 1 Points. Stocks of Both Decline. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/travel-psychology.html | TRAVEL PSYCHOLOGY. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/yacht-gypsy-to-defend-manhasset-bay-cup-in-class-r-series-starting.html | Yacht Gypsy to Defend Manhasset Bay Cup In Class R Series Starting Off Rye Today | True | By James Robbins. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/chinese-gain-peace-in-flood-disaster-rebel-chiefs-hold-off-because.html | CHINESE GAIN PEACE IN FLOOD DISASTER; Rebel Chiefs Hold Off Because of Disaster and Japanese Tension Is Less. CANTONESE ALSO ARE QUIET New Communist Agitation Worries Authorities, However, as Reds Stir Up the Victims. No Americans Injured. Appeals to Red Cross. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/whiteheads-75-leads-field.html | Whitehead's 75 Leads Field. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/stock-dropped-by-curb-shares-of-bahia-corporation-suspended-from.html | STOCK DROPPED BY CURB.; Shares of Bahia Corporation Suspended From Trading. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/letters-to-the-editor-beer-and-economics-expenditure-for.html | Letters to the Editor; BEER AND ECONOMICS. Expenditure for Gratification of Proper Taste Its Own Justification. THE TEACHER'S LOT. it Would Seem to Be Anything but a Happy One These Days. THE EXTRA INCOME LEVY. Governor's plan Would Work Hardship on at Least Two Classes. A Non-Resident Viewpoint. 'Happiness at Small Cost. The Perils of Popularity. Measure for Measure. | True | F. J. DUNDON.MARY McENNERY ERHARD.UNEMPLOYED TAXPAYER.JERSEYITE.SIMON H. SCHNEIDER.FRANK B. MARTIN.THEODORE J. RACHMIEL. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/jail-trusties-save-records-in-new-brunswick-court-fire.html | Jail Trusties Save Records In New Brunswick Court Fire | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/september-at-45c-in-1931-wheat-lows-this-months-delivery-falls-to.html | SEPTEMBER AT 45C IN 1931 WHEAT LOWS; This Month's Delivery Falls to Figure at Which Spot Grain Sold in 1852. FINISH IS 5/8c TO 1 1/8c OFF Corn Closes 1/8c Up to c Down; Wide Moves in the September --Oats and Rye Decline. Delivery Day in Corn Today. Corn Moves Erratically. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/columbia-practice-will-start-today-44-members-of-football-squad-are.html | COLUMBIA PRACTICE WILL START TODAY; 44 Members of Football Squad Are Expected to Report for First Pre-Season Drill. HEWITT HEADS CANDIDATES Captain is One of Nine 1930 Veterans Returning--Kopf andBrill on Coaching Staff. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/estates-appraised.html | Estates Appraised. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/montreal-schools-open-parochial-classes-convene-and-public-system.html | MONTREAL SCHOOLS OPEN.; Parochial Classes Convene and Public System Starts Next Week. | True | Special to The New York Times. | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/f-h-hammill-dead-exrailway-manager-retired-two-years-ago-from-vice.html | F. H. HAMMILL DEAD; EX-RAILWAY MANAGER; Retired Two Years Ago From Vice Presidency of the Rock Island Lines. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/vines-meets-perry-today-in-feature-match-of-international-net.html | Vines Meets Perry Today in Feature Match Of International Net Series at Germantowr | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/balchen-uncertain-dox-is-ideal-ship-says-powerful-single-engines-of.html | BALCHEN UNCERTAIN DO-X IS IDEAL SHIP; Says Powerful Single Engines of Future May Be Better for Transoceanic Travel. TESTED PLANES IN EUROPE Predicts Big Foreign Market for American Aircraft--Composer Back With Music Manuscripts. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/saved-by-clinging-to-ledge-two-hours-rochester-steeplejack-63.html | SAVED BY CLINGING TO LEDGE TWO HOURS; Rochester Steeplejack, 63, Rescued From Chimney AfterCompanion Falls to Death. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/knights-of-malta-lose-case-to-order-of-holy-sepulchre.html | Knights of Malta Lose Case To Order of Holy Sepulchre | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/indians-overcome-white-sox-15-to-5-ferrell-allows-six-hits-and-aids.html | INDIANS OVERCOME WHITE SOX, 15 TO 5; Ferrell Allows Six Hits and Aids Own Cause With Two Homers and a Single. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/election-petitions-bring-lawsuits.html | Election Petitions Bring Lawsuits. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/wilson-stops-baron-at-travers-island-new-york-ac-amateur-feature.html | WILSON STOPS BARON AT TRAVERS ISLAND; New York A.C. Amateur Feature Halted by Referee in the Second Round. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/army-to-build-5-movie-theatres.html | Army to Build 5 Movie Theatres. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/question-fujimura-driver-lombard-examines-exchauffeur-on-details-of.html | QUESTION FUJIMURA DRIVER.; Lombard Examines Ex-Chauffeur on Details of Discharge. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/curb-list-uneven-in-quiet-dealings-several-utility-leaders-among.html | CURB LIST UNEVEN IN QUIET DEALINGS; Several Utility Leaders Among Issues Showing Losses for the Day. FOREIGN LOANS IMPROVE Buenos Aires 7 s Included in Advances--Domestic Bonds Are Fairly Strong. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/line-is-35-years-old-birthday-of-the-nippon-yusen-kaisha-celebrated.html | LINE IS 35 YEARS OLD.; Birthday of the Nippon Yusen Kaisha Celebrated at Seattle. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/colgate-to-start-sept-7-football-practice-opening-is-postponed-from.html | COLGATE TO START SEPT. 7.; Football Practice Opening Is Postponed From Sept. 3. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/autoist-gets-3-years-for-inducing-perjury-jersey-drunken-driver.html | AUTOIST GETS 3 YEARS FOR INDUCING PERJURY; Jersey Drunken Driver Alleged to Have Persuaded Friend to Testify He Was at Wheel. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/1000-students-end-training-at-camp-dix-74-awards-are-presented-and.html | 1,000 STUDENTS END TRAINING AT CAMP DIX; 74 Awards Are Presented and 12 Men Are Recommended for Reserve Commissions. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/f-e-mason-quits-hearst-president-of-international-news-to-announce.html | F. E. MASON QUITS HEARST.; President of International News to Announce Plans Later. | True | | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/zarynoff-is-mat-victor-russian-wrestler-conquers-mcleod-in-feature.html | ZARYNOFF IS MAT VICTOR.; Russian Wrestler Conquers McLeod in Feature at Montreal. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/heir-to-de-rothschilds-third-child-a-son-is-born-in-london-to.html | HEIR TO DE ROTHSCHILDS.; Third Child, a Son, Is Born in London to Anthony de Rothschild. | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The New Treasury Financing. Trading in August. Reversal Foreseen. Cheerful Pessimism. Sterling and the Credit. Brazil Suspends Payments. Savings Deposits. Inter-Industry Adjustments. Trusts in a Quandary. The Rate Hearing. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/report-by-insurance-group.html | Report by Insurance Group. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/suicide-laid-to-drug-sir-thomas-stanton-had-undergone-operation.html | SUICIDE LAID TO DRUG.; Sir Thomas Stanton Had Undergone. Operation, Wife Testifies. | True | Wireless to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/music-ovation-closes-stadium-season.html | MUSIC; Ovation Closes Stadium Season. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/gen-lassiter-to-retire-will-give-up-command-in-hawaii-on-sept-15.html | GEN. LASSITER TO RETIRE.; Will Give Up Command in Hawaii on Sept. 15. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/yonkers-police-hosts-to-children.html | Yonkers Police Hosts to Children. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/bridge-paving-to-start-new-asphalt-upper-road-on-queens-span-ready.html | BRIDGE PAVING TO START.; New Asphalt Upper Road on Queens Span Ready Sept. 15. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/plan-second-av-tunnel-chief-engineer-pinckney-thinks-this-will.html | PLAN SECOND AV. TUNNEL.; Chief Engineer Pinckney Thinks This Will Relieve Traffic Jam. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/acts-to-stop-right-to-broadway-buses-justice-miller-orders-board-of.html | ACTS TO STOP RIGHT TO BROADWAY BUSES; Justice Miller Orders Board of Estimate to Show Cause for Granting Franchise. STOCKHOLDER BRINGS SUIT Prial Hears Defense of Nevins Lines in Applications for Routes in Queens. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/chicagos-thousandmile-gas-line.html | CHICAGO'S THOUSAND-MILE GAS LINE. | True | | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/giants-turn-back-braves-by-32-43-take-first-when-boston-hurler.html | GIANTS TURN BACK BRAVES BY 3-2, 4-3; Take First When Boston Hurler Issues Walk With 3 On in Ninth, and Second in 10th. OTT'S HIT WINS NIGHTCAP Mitchell Gains Verdict in Final-- Fitzsimmons Pitches Opener-- 5 Safe Drives for Terry. Mitchell Has Close Call. Frankhouse Loses Hurling Duel. | True | By John Drebinger. Special To the New York Times. | C1B 126036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/railrate-increase-put-at-502000000-dr-j-h-parmalee-tells-icc-this.html | RAIL-RATE INCREASE PUT AT $502,000,000; Dr. J. H. Parmalee Tells I.C.C. This Would Be Total of 15% Rise the Roads Seek. POOLING PLAN SUGGESTED Industrial League Counsel Says Gain, If Granted, Should Go to "Poorer" Lines Only. RAILWAYS OPPOSE IDEA J. J. Pelley Terms it "Unfair"--Danger of Traffic Loss Minimized at Chicago Hearing. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/asks-bridge-approval-governor-sees-employment-in-legislative-action.html | ASKS BRIDGE APPROVAL.; Governor Sees Employment in Legislative Action. | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/schaaf-knocks-out-campolo-in-the-7th-batters-south-american-giant.html | SCHAAF KNOCKS OUT CAMPOLO IN THE 7TH; Batters South American Giant Into Subjection as 7,000 Look On at Ebbets Field. LOSER PROVES EASY TARGET Blows of New Jersey Fighter Land at Will--Hamas Stops DeSato in First Round. Left Hook the Finishing Blow. Campolo Lacks Consistency. Guhring Outpoints Redmond. | True | By James P. Dawson. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/cudahy-will-buy-1000000-worth-of-cotton-to-help-stabilize-souths.html | Cudahy Will Buy $1,000,000 Worth of Cotton To Help Stabilize South's Commodity Prices | True | Special to The New York Times. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/assert-world-court-will-ban-anschluss-european-papers-expect-an.html | ASSERT WORLD COURT WILL BAN ANSCHLUSS; European Papers Expect an Adverse Decision Tomorrow. on Customs Union. REICH'S PART HELD LEGAL But on Austria's Side Plan Is Regarded as Violation of 1922 Loan Protocol. RENUNCIATION IS FORECAST Vienna Is Expected to Move to Win French Aid as Britain Asks Repayment of Loan. Britain to Retire Credit. Vienna, Also Gets Report. Geneva Uninformed on Ruling. | True | Special Cable to THE NEW YORK TIMES. | C1B 126036 |
| 1931-09-01 | 1931-09-01 | https://www.nytimes.com/1931/09/01/archives/bias-laid-to-caldwell-jurors.html | Bias Laid to Caldwell Jurors. | True | | C1B 126036 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/reds-attack-greek-judge-ten-are-sentenced-to-two-to-five-years.html | REDS ATTACK GREEK JUDGE.; Ten Are Sentenced to Two to Five Years' imprisonment. | True | Wireless to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/don-practices-starts-in-miss-england-ii-timed-at-100-miles-an-hour.html | Don Practices Starts in Miss England II; Timed at 100 Miles an Hour in Trial Runs | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/kemmerer-to-lecture-here.html | Kemmerer to Lecture Here. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/squad-of-33-candidates-reports-for-first-football-practice-at.html | Squad of 33 Candidates Reports for First Football Practice at Columbia; COLUMBIA FOOTBALL SQUAD IN FIRST WORKOUT YESTERDAY AND ITS COACH AND CAPTAIN. | True | Times Wide World Photo.Times Wide World Photo. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/peace-is-preached-at-church-parley-300-delegates-from-30-nations.html | PEACE IS PREACHED AT CHURCH PARLEY; 300 Delegates From 30 Nations Meet in England for International Amity. LOOK TO ARMS CONFERENCE Missions Are Urged by MacDonald to Aid Geneva Work--Bishop Cannon to Speak. | True | Wireless to THE NEW YORK TIMES. | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/florida-east-coast-in-receivers-hands-court-acts-on-application-of.html | FLORIDA EAST COAST IN RECEIVERS' HANDS; Court Acts on Application of Creditors-- President Kenan and S.M. Loftin Appointed BOND INTEREST DEFAULTED Payment Was Due on $45,000,000 First and Refunding Mortgage 5s --Line's Difficulties Reviewed. Follows Seaboard Receivership. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/new-cabinet-improves-trade-asserts-british-auto-maker.html | New Cabinet Improves Trade, Asserts British Auto Maker | True | Special Cable to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/freedman-gains-at-net-advances-with-six-other-seeded-stars-at.html | FREEDMAN GAINS AT NET.; Advances With Six Other Seeded Stars at Hartsdale. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/circus-ball-on-friday-at-madison-beachclub-committee-to-offer.html | CIRCUS BALL ON FRIDAY AT MADISON BEACHCLUB; Committee to Offer Prizes for Most Original or Spectacular Costume. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/chpforzheimer-jr-weds-miss-koehler-daughter-of-mrs-david-a-schulte.html | C.H.PFORZHEIMER JR. WEDS MISS KOEHLER; Daughter of Mrs. David A. Schulte Is Bride at a Home Ceremony. SISTER MATRON OF HONOR Bride Has Five Other Attendants-- Reception, Dinner and Dance Given at the Pierre. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/first-frost-at-springfield-mass.html | First Frost at Springfield, Mass. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/swears-quinlivan-ran-a-speakeasy-levey-testifies-expoliceman-also.html | SWEARS QUINLIVAN RAN A SPEAKEASY; Levey Testifies Ex-Policeman Also Got $50 to $150 a Month From 125 Resorts. RAIDED IF THEY DID NOT PAY Asserts Former Vice Squad Man, on Trial Over Income Tax, Stocked Own Place With Seized Liquor. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/roads-surplus-reduced-new-york-chicago-st-louis-reports-its-balance.html | ROAD'S SURPLUS REDUCED.; New York, Chicago & St. Louis Reports Its Balance Sheet. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/maugham-premiere-is-held-at-newport-cast-of-the-breadwinner-is.html | MAUGHAM PREMIERE IS HELD AT NEWPORT; Cast of 'The Breadwinner' Is Honored by Supper Given by W. H. Vanderbilts. MANY DINNERS ARE GIVEN Mrs. Vanderbilt, Mrs. Moses Taylor, Mrs. Paul Fitz Simons and Mrs. E.V. Hartford Entertain. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/italovatican-pact-to-be-issued-soon-agreement-on-the-catholic.html | ITALO-VATICAN PACT TO BE ISSUED SOON; Agreement on the Catholic Action Society's Scope to Consist of Exchange of Notes. | True | Wireless to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/coates-sails-today-on-trip-to-england-symphony-orchestra-leader-and.html | COATES SAILS TODAY ON TRIP TO ENGLAND; Symphony Orchestra Leader and Frederick Lonsdale, Playwright, on Mauretania.SEVEN LINERS TO DEPART The St. Louis Is Due to ArriveFront Hamburg With List ofReturning Tourists. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/live-stock-in-chicago-live-stock-and-meats.html | LIVE STOCK IN CHICAGO.; LIVE STOCK AND MEATS. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/cuba-to-check-sharks-orders-wire-netting-around-the-beaches-as-boy.html | CUBA TO CHECK SHARKS.; Orders Wire Netting Around the Beaches as Boy Victim Dies. | True | Special Cable to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/baltimore-buys-pitcher-melton.html | Baltimore Buys Pitcher Melton. | True | | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/warsaw-in-mourning-for-slain-legislator-cabinet-and-parliament.html | WARSAW IN MOURNING FOR SLAIN LEGISLATOR; Cabinet and Parliament Members Lead Funeral Procession-- Police Seek Ukrainians. | True | Wireless to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/twogun-thief-robs-man-in-newark-hotel-lacquer-manufacturer-68-held.html | TWO-GUN THIEF ROBS MAN IN NEWARK HOTEL; Lacquer Manufacturer, 68, Held Up and Bound in Room at the Robert Treat. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/walker-will-bring-gift-doll-to-theresa-mcginty-of-the-radio.html | Walker Will Bring Gift Doll To Theresa McGinty of the Radio | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/southampton-artists-exhibit-paintings-miss-de-milhau-shows-etchings.html | SOUTHAMPTON ARTISTS EXHIBIT PAINTINGS; Miss de Milhau Shows Etchings and Mezzotints of Scenes on Long Island. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/harold-h-jordan-dies-while-seated-at-desk-president-of-jj-little.html | HAROLD H. JORDAN DIES WHILE SEATED AT DESK; President of J.J. Little & Ives Co., Bookbinders, Succumbs to Heart Disease. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/american-kennel-club-passes-amendment-against-cropping-delegates.html | American Kennel Club Passes Amendment Against Cropping. Delegates Vote to End Showing of Dogs With Cut Ears in States Barring the Practice--Measure, Which Comes as a Surprise, Effective in Ninety Days. State Action Threatened Barred after Dec. 2. Delegates Are Satisfied. | True | By Vernon van Ness | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/paulboncour-idea-is-coldly-received-geneva-is-apathetic-berlin.html | PAUL-BONCOUR IDEA IS COLDLY RECEIVED; Geneva is Apathetic, Berlin Press Hostile and Moscow Traditionally Skeptical. ALL SEE FRENCH STRATEGY Believe France Aims to Police Europe and Strengthen Her Big Army Stand Before Arms Parley. See a French Police Force. Germany Insists on Equality Soviet Reaction Predictable. Permanent French Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/basketwork-shown-here-work-of-virgin-island-craftsmen-displayed-at.html | BASKETWORK SHOWN HERE.; Work of Virgin Island Craftsmen Displayed at Home Making Centre. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/revokes-passport-tax-germany-ends-levy-on-citizens-to-remove.html | REVOKES PASSPORT TAX.; Germany Ends Levy on Citizens to Remove Confusion of Travelers. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/defers-planning-akrons-flights.html | Defers Planning Akron's Flights. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/exhibitors-protest-high-film-prices-groups-from-all-over-nation-at.html | EXHIBITORS PROTEST HIGH FILM PRICES; Groups From All Over Nation at Meeting Here Condemn Hollywood "Extravagance."SEE CRISIS IN INDUSTRYResolution Decries Stressing of Sexand Gangs--Fightt New MetroSchedule. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/foreign-wars-troops-reviewed-in-32d-camp-veterans-enemy-now.html | FOREIGN WARS TROOPS REVIEWED IN 32D CAMP; Veterans' 'Enemy' Now Prohibition-- Keg, Bottle and Beer Wagon in Kansas City Parade. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/acts-on-triutilities-court-picks-exjudge-morris-of-wilmington-as.html | ACTS ON TRI-UTILITIES.; Court Picks Ex-Judge Morris of Wilmington as Receiver. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/recognition-for-nurses.html | RECOGNITION FOR NURSES. | True | | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/army-riflemen-win-coast-guard-match-naval-marksmen-also-outshoot.html | ARMY RIFLEMEN WIN COAST GUARD MATCH; Naval Marksmen Also Outshoot Guardsmen in Camp Perry Rapid-Fire Event. SCORES HIGH DESPITE RAIN New Yorker Places in Squaded Competition--Airship Akron May Fly Over Ohio Ranges. Ensign Has Fine Record. Doctor Has Many Decorations. Match Results in a Tie. Marine Wins Squadded Shoot. | True | By Hanson W. Baldwin, | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/paralysis-decline-retarded-for-week-but-wynne-finds-incidence-of.html | PARALYSIS DECLINE RETARDED FOR WEEK; But Wynne Finds Incidence of Disease Gradually is Becoming Lower. 71 NEW CASES HERE IN DAY Weekly Conditions Compared With Those in l9l6--Facts on School Delay Announced by Radio. Decline Slower This Year. School Delay Is Broadcast. Ninth Death in Westchester. Thirty-two Cases Reported Up-State Won't Close Nassau Schools. 24 Cases In Islip in Ten Days. 32 New Cases in New Jersey. Eleventh Death in Jersey City. Two New Cases in Newark. No School Delay in Paterson. No Action in Hackensack. Pequannock to Act on Schools. First Case in Roselle Park. Hasbrouck Heights Delays School. Ten Towns Postpone School. PARALYSIS GAINS IN NATION. 1,169 Reported in Week by 28 States Is Increase of 34. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/need-of-being-considerate.html | NEED OF BEING CONSIDERATE. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/inge-says-his-books-induce-sleep.html | Inge Says His Books induce Sleep. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/dinner-to-jake-wolfe-at-80.html | Dinner to Jake Wolfe at 80. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/pioneer-spirit-seen-as-need-of-mankind-havelock-ellis-in-new-essays.html | PIONEER SPIRIT SEEN AS NEED OF MANKIND; Havelock Ellis, in New Essays, Deplores Dominance of Dead Traditions. LOVE AND VIRTUE HIS TOPIC Six Titles Comprise Work in Which Modern Government is Viewed as Being Without Principle. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/wheat-goes-higher-as-deliveries-fall-light-liquidation-marks-the.html | WHEAT GOES HIGHER AS DELIVERIES FALL; Light Liquidation Marks the September, Which Leads Upturns of 1/8 to 7/8c. FOREIGN BUYERS STILL SHY Corn Finishes at 1 Cent Advance, Pushed Up by Short Covering-- Rye and Oats Improve. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/has-plan-for-allerton.html | Has Plan for Allerton. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/car-loadings-increased-to-748711-for-week-lack-of-sharp-rise-drops.html | Car Loadings Increased to 748,711 for Week; Lack of Sharp Rise Drops Index to New Low | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/indict-39-doctors-in-liquor-plot-here-federal-grand-jurors-accuse.html | INDICT 39 DOCTORS IN LIQUOR PLOT HERE; Federal Grand Jurors Accuse Physicians of Issuing Bogus Prescriptions. TWO DRUGGISTS ARE NAMED Selling of "Poison" Whisky to the Sick Denounced by Judge and Jury Presentment. Grand Jury Scores Physicians. Inquiry Took Six Months. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/police-hold-guilt-of-hasse-unproved-mulrooney-in-report-asserts.html | POLICE HOLD GUILT OF HASSE UNPROVED; Mulrooney in Report Asserts Evidence Taxi Man Was Aide of Gunmen Is Inconclusive. HE MAY HAVE BEEN COERCED Patterson Deplores Interest of Girls in Criminals and Seeks to Keep Them Away From Prisons. Statement on His Inquiry. Hasse Had Pistol, One Reported. Deplores Girls' Interest. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/acquires-seminole-paper-co.html | Acquires Seminole Paper Co. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/holds-our-aid-is-key-to-europes-future-dr-von-beckerath-warns.html | HOLDS OUR AID IS KEY TO EUROPE'S FUTURE; Dr. Von Beckerath Warns BreakDown Impends, Opening Way for Spread of Communism.DEMANDS REPARATIONS CUTWould Fix Them at $150,000,000 aYear--Sees Private Investmentsof Americans in Peril. Urges $150,000,000 a Year. Finds Obstacles Psychological. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/oscar-riggs-marries-aide-at-gretna-green-new-york-banker-and-miss.html | OSCAR RIGGS MARRIES AIDE AT GRETNA GREEN; New York Banker and Miss Marion Wilson, His Secretary, Wed in Scotland. | True | Special Cable to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/mdonald-to-seek-vote-of-confidence-new-british-cabinet-to-test.html | M'DONALD TO SEEK VOTE OF CONFIDENCE; New British Cabinet to Test Opposition at First Session, but Issue Not Yet Decided. HOPE OF SPEED INCREASES Economy Projects Outlined and Plans for New Revenue Will Be Considered Today. BALDWIN ASKS TORIES' AID Premier is Flooded With Letters-- Many Laborites Pledge Support Despite Party's Stand. Cabinet Hopeful of Speed. Premier Gets Flood of Mail. Baldwin Pleads for Tory Aid. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/municipal-loans-cuyahoga-county-ohio-fort-worth-texas-kansas-city.html | MUNICIPAL LOANS.; Cuyahoga County Ohio. Fort Worth. Texas. Kansas City, Mo. Boston, Mass. Jersey City, N.J. Rochester, N.Y. Forsyth County, N.C. Seattle, Wash. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/calm-porto-rican-farmers-baltimore-land-bank-directors.html | CALM PORTO RICAN FARMERS; Baltimore Land Bank Directors Believe-Misunderstanding Is Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/havana-bank-is-bombed-branch-of-the-royal-bank-of-canada-is-badly.html | HAVANA BANK IS BOMBED.; Branch of the Royal Bank of Canada is Badly Damaged. | True | Special Cable to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/seven-bids-to-operate-muscle-shoals-plant-new-commission-defers-its.html | SEVEN BIDS TO OPERATE MUSCLE SHOALS PLANT; New Commission Defers Its Decision Pending Receipt ofFurther Tenders. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/belgian-on-trial-in-italian-court-prosecutor-asks-prison-terms-for.html | BELGIAN ON TRIAL IN ITALIAN COURT; Prosecutor Asks Prison Terms for Prof. Moulin and Two Others for Propaganda. DEFENDANT DENIES GUILT Accused Says He Did Not Distribute Leaflets Wittingly, but Was Tool of Anti-Fascist Exile. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Trading Sets Seven-Year Record. German Short-Term Credits. Reasons for Optimism. National Government's Program. A Ticker Anniversary. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/manila-in-gay-mood-hails-hurley-visit-secretary-stands-atop-truck.html | MANILA IN GAY MOOD HAILS HURLEY VISIT; Secretary Stands Atop Truck as 100,000 Gather to Get Glimpse of Him. MANIFESTATION IS FRIENDLY American Official's Personality Makes Hit and His Desire for Facts is Praised. | True | Wireless to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/cutters-union-row-up-in-court-today-argument-on-stay-to-be-heard.html | CUTTERS' UNION ROW UP IN COURT TODAY; Argument on Stay to Be Heard-- Two Ousted Officials Are Accused of Graft. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/china-sees-entry-here-for-refugees-authorizes-envoy-in-mexico-to.html | CHINA SEES ENTRY HERE FOR REFUGEES; Authorizes Envoy in Mexico to Ask Our Hospitality for Those Being Driven Out. EXCLUSION ACT IS A BAR Washington Removes Limit of Nine, However, on Chinese in Transit to Pacific Ports. Envoy Blames Agitators. Barred Under Exclusion Act. | True | Wireless to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/studies-cannon-case-prosecutor-gets-committee-testimony-from-nye.html | STUDIES CANNON CASE.; Prosecutor Gets Committee Testimony From Nye. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/jersey-maps-plan-to-aid-unemployed-larson-to-appoint-director-for.html | JERSEY MAPS PLAN TO AID UNEMPLOYED; Larson to Appoint Director for Project to Be Adopted at Meeting Next Tuesday. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/municipal-bonds-for-246000-only-new-offering-for-today.html | Municipal Bonds for $246,000 Only New Offering for Today | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/escape-swiss-snow-trap-five-alpinists-rescued-after-two-daysgerman.html | ESCAPE SWISS SNOW TRAP.; Five Alpinists Rescued After Two Days--German in Peril. | True | Wireless to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/hoover-felicitates-wilhelmina.html | Hoover Felicitates Wilhelmina. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/pullman-to-change-if-2-use-berth.html | Pullman to Change if 2 Use Berth. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/ortiz-rubio-opens-mexican-congress-at-brief-session-the-president.html | ORTIZ RUBIO OPENS MEXICAN CONGRESS; At Brief Session the President Lists Achievements of His Regime to Date. PUTS LABOR CODE FIRST He and Ministers Parade to Heavily Guarded Legislative Halls Through Streets Lined With Infantry. Foreign Minister Reports. Slump Has Affected Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/united-eight-puts-bishop-in-eaton-job-directors-elect-as-chairman.html | UNITED EIGHT PUTS BISHOP IN EATON JOB; Directors Elect as Chairman Recently Chosen President of Continental Shares. MOVE HAD BEEN FORECAST Withdrawal of Head of Otis & Co. Said to Mark Ending of His Industrial Board Memberships. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/hopes-trade-parley-will-aid-americas-uruguayan-foreign-minister.html | HOPES TRADE PARLEY WILL AID AMERICAS; Uruguayan Foreign Minister Views Next Washington Conference as Most Important. Export View on Mexico Gloomy. Propper Sales Up 50 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/army-flier-leaps-as-plane-shatters-quits-formation-of-36-at-air.html | ARMY FLIER LEAPS AS PLANE SHATTERS; Quits Formation of 36 at Air Races, Drops 1,500 Feet, Then Jump's 500 With Parachute. LANDS UNHURT IN LAKE ERIE Service Comrades of Olds Fly to Stage Aerial Review and Snake Dance at Cleveland. BAYLES MAKES NEW SPEED In Thompson Trophy Trials He Achieves 286-Mile Clip, Exceeding Record of Williams. Bayles Betters Williams's Mark. Bayles Speed Draws in Italian. Army Flier's Lucky Leap. | True | By Lauren D. Lyman. Special To the New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/increase-in-estate-of-whitney-offset-analysis-shows-drop-in-prices.html | INCREASE IN ESTATE OF WHITNEY OFFSET; Analysis Shows Drop in Prices Wiped Out $52,721,270 Rise in Value of Estate. DOUBT AS TO SHARES KEPT But Bulk of Investments of Family Is Believed to Have Been Retained. OPERA BOX SOLD AT PROFIT With Holdings in Company, It Brought $125,000--Executors and Trustees Got $8,000,000. Table of Appraisals. Shrinkage Is $53,425,968. Exchange of Stocks Shown. $8,000,000 in Commissions. Losses in Teapot Dome Deal. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/the-play-professors-coming-of-age.html | THE PLAY; Professor's Coming of Age. | True | By J. Brooks Atkinson. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/baby-suffocated-by-pillow.html | Baby Suffocated by Pillow. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/norman-goes-home-soon-london-hears-bank-of-england-chief-will.html | NORMAN GOES HOME SOON.; London Hears Bank of England Chief Will Attend Sept. 17 Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/cuban-census-delayed-board-says-it-has-had-difficulty-in.html | CUBAN CENSUS DELAYED.; Board Says It Has Had Difficulty in Organization Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/sales-in-new-jersey-jersey-city-flats-and-homes-in-active-demand.html | SALES IN NEW JERSEY.; Jersey City Flats and Homes in Active Demand. Empire State Offices Leased. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/mrs-tp-oconnor-dies-of-pneumonia-widow-of-noted.html | MRS. T.P. O'CONNOR DIES OF PNEUMONIA; Widow of Noted Parliamentarian--Author of SeveralBooks and Plays.DAUGHTER OF TEXAS JUDGEMet "Tay Pay" as Visitor to Houseof Commons--Headed London Society of Women Journalists. | True | Wireless to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/finland-plans-cut-in-civil-salaries.html | Finland Plans Cut in Civil Salaries. | True | | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/ford-seeks-to-buy-first-silk-mill.html | Ford Seeks to Buy First Silk Mill. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/day-at-the-races-repeated-tonight.html | Day at the Races' Repeated Tonight | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/von-gronau-tells-of-arctic-flight-alights-at-chicago-german-airman.html | VON GRONAU TELLS OF ARCTIC FLIGHT; ALIGHTS AT CHICAGO; German Airman, Reaching Goal, Recounts Crossing Icy Seas and Vast Wild Land Areas. OVER GREENLAND ICE CAP 9,000-Foot Peaks Cleared in Swift Dash, With Death Menace Always Below. MAPS FAIL, COMPASS USED More Peril Met Over Barrens Skirting Hudson Bay—Captain SeesImpediments to Airline. Recalls Flight a Year Ago. Sought Scientific Data. VON GRONAU TELLS OF ARCTIC FLIGHT Fought Way to Faroes. Barely Clear Ice Cap. Gas Supply Runs Short. Depend Entirely on Compass. LAST 600 MILES IN 6 HOURS. Chicago Greets Von Gronau at End of First Germany-Midwest Flight. | True | By Captain von Gronau. Copyright, 1931, By the North American Newspaper Alliance. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/donor-of-millions-is-sued-for-rent-gellatly-who-gave-5000000-art.html | DONOR OF MILLIONS IS SUED FOR RENT; Gellatly, Who Gave $5,000,000 Art Collection to Nation, is Unable to Pay $660. ACCUSED BY WIFE IN COURT She Says 78-Year-Old Husband "Posed as Philanthropist," but All She Got Was $450. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/power-of-removal.html | POWER OF REMOVAL. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/canal-traffic-slumps-august-was-worst-month-in-panama-since-1925.html | CANAL TRAFFIC SLUMPS.; August Was Worst Month in Panama Since 1925. | True | Special Cable to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/to-use-natives-on-attica-prison.html | To Use Natives on Attica Prison. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/brooklyn-sale-and-rental.html | Brooklyn Sale and Rental. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/president-puts-off-new-budget-hoping-to-avert-a-tax-rise-looks-to-a.html | PRESIDENT PUTS OFF NEW BUDGET, HOPING TO AVERT A TAX RISE; Looks to an Early Recovery in Europe to Bring Increased Business Activity Here. WILL INSURE OUR STABILITY Administration Willing to Hazard Political Fate on Increase if it is Necessary. DETERMINED TO HELP IDLE Policy is to Continue Public Works Adding Government's Last Deficit to the Public Debt. Hopes Based on Europe. Will Continue Public Works. Too Early to Decide. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/fate-of-palestine-put-up-to-america-neumann-declares-future-of.html | FATE OF PALESTINE PUT UP TO AMERICA; Neumann Declares Future of Homeland Lies in Hands of Jewry Here. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/says-paris-wont-pay-for-us-war-stocks-senator-watsons-charge.html | SAYS PARIS WON'T PAY FOR U.S. WAR STOCKS; Senator Watson's Charge Refuted by Treasury Records of Payments by France. | True | Special to The New York Times. | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/cautious-on-cancer-idea-dutch-medical-men-withold-support-of.html | CAUTIOUS ON CANCER IDEA.; Dutch Medical Men Withold Support of Bendien Method. | True | Wireless to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/big-boat-launched-for-ferry-service-city-officials-and-guests-see.html | BIG BOAT LAUNCHED FOR FERRY SERVICE; City Officials and Guests See the Knickerbocker Christened by Mayor's Sister-in-Law. IN STATEN ISLAND FLEET Vessel Is 267 Feet Long, Will Hold 1,700 Passengers and Reach a Speed of 18 Knots. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/draw-is-announced-for-us-open-polo-start-of-championship-event-is.html | DRAW IS ANNOUNCED FOR U.S. OPEN POLO; Start of Championship Event Is Definitely Set for a Week From Today at Westbury. LACEY'S TEAM RIDES FIRST Hurlingham to Oppose Sands Point --Santa Paula to Face Roslyn In Second Game, Sept. 12. Second Game Sept. 12. Santa Paula's Task Easier. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/prof-andrew-seth-noted-logician-dies-british-philosopher-added.html | PROF. ANDREW SETH, NOTED LOGICIAN, DIES; British Philosopher Added Names of Pringle-Pattison in 1898 in Accord With Bequest. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/doak-is-defended-by-veterans-head-babcocks-praise-for-employment.html | DOAK IS DEFENDED BY VETERANS' HEAD; Babcock's Praise for Employment Service Is Held an Answer to Jones's Attack. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/manginbell-win-in-5set-struggle-defeat-shieldswood-in-semifinals-of.html | MANGIN-BELL WIN IN 5-SET STRUGGLE; Defeat Shields-Wood in SemiFinals of U.S. Doubles by 6-3, 4-6, 6-4, 3-6, 10-8.ALLISON AND VAN RYN GAINVanquish Sutter-Barnes by 6-4,6-0, 6-3, at Longwood--Final Will Be Staged Today. Score in Straight Sets. Services Are Effective. | True | By Allison Danzig. Special To the New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/questions-harvey-an-hour-hallinan-aide-examines-him-on-affidavit-in.html | QUESTIONS HARVEY AN HOUR; Hallinan Aide Examines Him on Affidavit in Answer to Governor. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/pernambuco-hails-zeppelins-arrival-crowds-cheer-as-airship-lands-in.html | PERNAMBUCO HAILS ZEPPELIN'S ARRIVAL; Crowds Cheer as Airship Lands in Brazil After 70-Mile-anHour Flight From Germany.SHIP TO START BACK TODAYWill Take Off After Refuelling andReceiving Passengers and MailBrought to Port by Plane. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/abdel-home-first-at-lincoln-fields-defeats-voltagreen-by-head-after.html | ABDEL HOME FIRST AT LINCOLN FIELDS; Defeats Voltagreen by Head After Losing Early Lead in Six-Furlong Race. INFINITY FINISHES THIRD Victor, Outsider in Wagering, Pays $11.82 in the Mutuels-- Clocked in 1:15 1-5. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/always-young-now-east-wind.html | "Always Young" Now "East Wind." | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/felled-by-wave-dies-week-later.html | Felled by Wave, Dies Week Later. | True | Special to The New York Times. | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/chemists-produce-synthetic-silk-du-pont-experts-tell-convention-at.html | CHEMISTS PRODUCE SYNTHETIC 'SILK'; Du Pont Experts Tell Convention at Buffalo of Result ofLong Experiment. MAGNETIC 'EYE' REVEALEDAlabama's Invention DetectsMetals in Food in One-OneBillionth Part.CAROTENE IS ISOLATED Substance Containing Vitamin A isFound in Spinach and in CannedCarrots. Called Chemical "Landmark." Explains Magneto-Optic Method. Oils That Kill Bacteria. | True | From a Staff Correspondent of The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/roosevelt-insists-on-a-relief-board-parley-with-republican-leaders.html | ROOSEVELT INSISTS ON A RELIEF BOARD; Parley With Republican Leaders Fails to End Differences Over Handling of Funds. NEW MEASURE IS DRAFTED Fearon and McGinnies, Firm for Giving Task to Regular Bureau, Set Hearing on Bills. BRISK FIGHT IS PREDICTED If Republicans Carry Opposition to Floor Governor May Appeal to People for Support. Would Avoid Burdening Department Governor Proposes Names. Hearings Next Week on Bills. | True | From a Staff Correspondent of The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/divorces-w-townsend-former-daisy-wright-fails-to-get-custody-of.html | DIVORCES W. TOWNSEND.; Former Daisy Wright Fails to Get Custody of Child in Reno Decree. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/adds-wisconsin-phone-company.html | Adds Wisconsin Phone Company. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/roosevelt-praises-report-on-crain-compliments-seabury-for-his-work.html | ROOSEVELT PRAISES REPORT ON CRAIN; Compliments Seabury for His Work and Declares Findings Are Fair. CONSIDERS CASE IS CLOSED Resents Untermyer Criticism as "Unprofessional" and WIll RefuseAny Plea for Review. Considers Case Closed. Governor Refuses Comment. | True | From a Staff Correspondent of The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/sees-bahia-back-on-curb-bandler-expects-removal-of-obstacles-to.html | SEES BAHIA BACK ON CURB.; Bandler Expects Removal of Obstacles to Trading Privilegs. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/gehrig-gets-39-40-as-yanks-win-two-equals-major-league-record-by.html | GEHRIG GETS 39, 40 AS YANKS WIN TWO; Equals Major League Record by Hitting Homers in Six Consecutive Games. SECOND CLEARS THE BASES Gives Ruffing 5-1 Victory Over Red Sox in Nightcap--First Helps Team Win Opener, 11-3. Kelly Hit Seven Homers. Homer Gives Ruffing Edge. | True | By William E. Brandt. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/new-divorce-canon-scored-by-manning-bishop-predicts-grave-crisis-in.html | NEW DIVORCE CANON SCORED BY MANNING; Bishop Predicts "Grave Crisis" in the Episcopal Church if Amendment is Adopted. SEES HIGH IDEALS FLOUTED In First Statement on Plan He Expresses Certainty Conclave Will Not Accept It. CALLED AMAZING, SHOCKING Proposed Sanction of Remarriage After Legal Separation Termed a Rejection of Christ. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/brain-surgery-succeeds-dr-cushing-tells-of-2000-cases-at-berne.html | BRAIN SURGERY SUCCEEDS.; Dr. Cushing Tells of 2,000 Cases at Berne Congress. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/security-markets-approve-plans-for-triple-holiday.html | Security Markets Approve Plans for Triple Holiday | True | | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/governor-pinchot-in-missouri.html | GOVERNOR PINCHOT IN MISSOURI | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/roslyn-polo-team-triumphs-by-1413-vanquishes-hurricane-quartet-in.html | ROSLYN POLO TEAM TRIUMPHS BY 14-13; Vanquishes Hurricane Quartet in Practice Encounter on Piping Rock Field. SANTA PAULA WINS EASILY Tops 16-Goal Side, 14-5, at Mitchel Field—Sands Point Loses in Game at Meadow Brook. Talbott Goes to No. 3. Losers Lead at Start. | True | By Robert F. Kelley. Special To the New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/hall-caine-estate-is-put-at-2500000-novelist-had-finished-life-of.html | HALL CAINE ESTATE IS PUT AT $2,500,000; Novelist Had Finished "Life of Christ" in 3,000,000 Words Before Death. KING SENDS CONDOLENCES Burial to Take Place on Friday in Maughold Churchyard, Where St. Patrick is Said to Have Landed. | True | Wireless to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/maier-with-walker-on-his-trip-to-paris-not-going-to-desert-him.html | MAIER WITH WALKER ON HIS TRIP TO PARIS; 'Not Going to Desert Him Because the Seabury Committeeis After Him," Says Walker.ASKS HELP FOR VETERANSBroadcasts From New Pershing Halland Calls for Campaign forHumanity. A True Friend of Mine." Broadcast at Pershing Hall. | True | Special Cable to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/nine-banks-closed-again-in-arkansas-letter-bearing-chain-heads-name.html | NINE BANKS CLOSED AGAIN IN ARKANSAS; Letter Bearing Chain Head's Name Says He Brought the Situation On and Is Fleeing. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/wants-taxi-men-as-police-carrington-suggests-enrolment-in-the-force.html | WANTS TAXI MEN AS POLICE.; Carrington Suggests Enrolment in the Force to Aid War on Gangs. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/farm-board-ruling-sends-cotton-down-prices-drop-1-a-bale-putting.html | FARM BOARD RULING SENDS COTTON DOWN; Prices Drop $1 a Bale, Putting October at 6 c, Before a Rally Occurs. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/wages-a-third-of-value-conference-bureau-calls-attention-to.html | WAGES A THIRD OF VALUE.; Conference Bureau Calls Attention to Incorrect Calculations. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/wideners-mr-sponge-beats-flying-heels-favorite-in-feature-at.html | Widener's Mr. Sponge Beats Flying Heels, Favorite, in Feature at Saratoga; SARATOGA FEATURE WON BY MR. SPONGE Widener Entrant Runs Fastest Mile of Meeting to Defeat Flying Heels, Favorite. MAKALU IS HEAD VICTOR Mrs. Vanderbilt's Colt Scores Over Marcasite—The Gen, First in Nightcap, Is Disqualified. Flying Heels Unable to Repeat. Makalu Favorite at 11 to 20. | True | By Bryan Field. Special To the New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/raid-beer-plant-dry-agents-seize-300-half-barrels-and-arrest-3-in.html | RAID BEER PLANT.; Dry Agents Seize 300 Half Barrels and Arrest 3 in West 45th St. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/state-sues-to-save-line-to-whitestone-united-states-government-and.html | STATE SUES TO SAVE LINE TO WHITESTONE; United States Government and Long Island Railroad Are Defendants in Action. WOULD VOID I.C.C. RULING Abandonment Oct. 15 Would Rob Section of Rapid Transit and Cause Big Loss, It Is Argued. | True | | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/indians-name-counsel-to-press-claims-to-chicago-lake-shore.html | Indians Name Counsel to Press Claims to Chicago Lake Shore | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/rogers-sees-more-interest-in-golf-than-in-unemployed.html | Rogers Sees More Interest In Golf Than in Unemployed | True | WILL ROGERS. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/bridge-book-is-out-work-on-contract-by-sidney-s-lenz-is-entitled.html | BRIDGE BOOK IS OUT; Work on Contract by Sidney S. Lenz Is Entitled "1-2-3"--War Among Experts Revived. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/mrs-allen-leads-qualifiers.html | Mrs. Allen Leads Qualifiers. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/taylor-takes-over-theasiatic-fleet-the-new-commander-succeeds.html | TAYLOR TAKES OVER THE ASIATIC FLEET; The New Commander Succeeds Admiral, McVay in Important Far East Naval Station. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/sekyra-is-victor-in-retzlaff-bout-scores-upset-in-main-event-of-ten.html | SEKYRA IS VICTOR IN RETZLAFF BOUT; Scores Upset in Main Event of Ten Rounds as 10,000 Look On at the Queensboro. FLOORS RIVAL IN SEVENTH N. Brown Stops Presidio in Sixth Frame of Semi-Final--Curl Triumphs Over Boyette. Crowd Cheers Decision. Brown Gets Decision. | True | By James P. Dawson. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/mercury-at-32-in-adirondacks-states-first-freeze-since-may.html | Mercury at 32 in Adirondacks; State's First Freeze Since May | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/art-modern-french-art-shown.html | ART; Modern French Art Shown. | True | By Edward Alden Jewell. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/british-jobless-increase-2733782-are-idle-694080-more-than-last.html | BRITISH JOBLESS INCREASE; 2,733,782 Are idle, 694,080 More Than Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/wilmurt-play-becomes-lottie.html | Wilmurt Play Becomes "Lottie." | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/rev-dr-hazard-dead-a-victim-of-paralysis-catskill-clergyman-retired.html | REV. DR. HAZARD DEAD, A VICTIM OF PARALYSIS; Catskill Clergyman, Retired in 1919, Honored by Degree From Rutgers in 1907. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/failures-decline-liabilities-heavy-1944-commercial-insolvencies.html | FAILURES DECLINE; LIABILITIES HEAVY; 1,944 Commercial Insolvencies With $53,025,132 Debts in August, Dun Reports. BIG DEFAULTS NUMEROUS Eight Months' Total Above Period In 1930--Last Month's Showing Better Than 1931 Average. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/schneider-course-bars-kites-officials-fearing-for-planes.html | Schneider Course Bars Kites, Officials Fearing for Planes | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/kocsis-rallies-to-score-74-but-fails-in-golf-qualifying.html | Kocsis Rallies to Score 74, But Fails in Golf Qualifying | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/health-first.html | HEALTH FIRST. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/miss-wilhelmina-kirby.html | MISS WILHELMINA KIRBY, | True | Underwood & Underwood. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/try-empire-state-beacons-engineers-find-lights-on-mast-not.html | TRY EMPIRE STATE BEACONS; Engineers Find Lights on Mast Not Sufficiently Diffused. | True | | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/woodcock-ousts-two-accused-of-deals-he-punishes-providence-dry.html | WOODCOCK OUSTS TWO, ACCUSED OF 'DEALS; He Punishes Providence Dry Agents--Calls One From Buffalo for Hearing on Girl 'Decoy.' | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/jersey-city-loses-to-baltimore-by-32-browns-wildness-in-eighth.html | JERSEY CITY LOSES TO BALTIMORE BY 3-2; Brown's Wildness in Eighth Enables Regan to Score the Winning Run. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/chicago-police-radio-traps-10085.html | Chicago Police Radio Traps 10,085. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/governor-saves-slayer-commutes-death-sentence-of-davis-killer-of.html | GOVERNOR SAVES SLAYER.; Commutes Death Sentence of Davis, Killer of Policeman--Seaton to Die. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/mnaboe-excluded-at-seabury-hearing-tammany-senator-barred-from.html | M'NABOE EXCLUDED AT SEABURY HEARING; Tammany Senator, Barred From Examination of Theofel, Scores Counsel as 'Czar.' | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/gifford-appoints-owen-d-young-aide-eighteen-other-leaders-named-to.html | GIFFORD APPOINTS OWEN D. YOUNG AIDE; Eighteen Other Leaders Named to Help Him Coordinate Local Relief Campaigns. INCREASE OF JOBS AN AIM Group Will Also Supervise Use of Local Funds--Five Governors Back Hoover Aid Plans. Cooperation Is Purpose. Local Effort Is Endorsed. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/govroosevelt-asks-firmer-laws-to-aid-police-war-on-crime-message.html | GOV.ROOSEVELT ASKS FIRMER LAWS TO AID POLICE WAR ON CRIME; Message Calls On Legislature to Act Promptly on Gangdom's Challenge to Society. MULROONEY'S VIEWS URGED For Tighter Rein on Pistol Permits and Use of Autos byCriminal Bands.PLAN FROM McKEE OFFEREDActing Mayor Proposes Legislation Permitting Detention of Suspicious Habitual Idlers. McKee Proposes Broad Law. McKee's Letter to Governor. GOVERNOR ASKS AID FOR WAR ON CRIME Round-Up Proves Ineffective. Commissioner Mulrooney's Letter. Provisions Urged by Him. Interstate Action to Be Sought. Denies Dry Law Is Responsible. | True | By W. A. Warn. Special To the New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/fordham-team-coach-welcomed-at-dinner-fortyeight-players-present-at.html | FORDHAM TEAM, COACH WELCOMED AT DINNER; Forty-eight Players Present at Informal Affair--Football Practice Starts Today. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/bank-of-danzig-lowers-rates.html | Bank of Danzig Lowers Rates. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/book-notes.html | BOOK NOTES | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/appearing-in-new-plays-george-murphy-and-audray-dale-will-join-cast.html | APPEARING IN NEW PLAYS.; George Murphy and Audray Dale Will Join Cast of Arno Comedy. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/pegging-prices.html | PEGGING PRICES. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/the-governors-message.html | The Governor's Message | True | Special to The New York Times | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/bostwick-turfman-gets-farm-in-jericho-held-since-1670.html | Bostwick, Turfman, Gets Farm In Jericho Held Since 1670 | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/asks-5800000-rise-in-hospital-budget-greeff-says-25326385-total-is.html | ASKS $5,800,000 RISE IN HOSPITAL BUDGET; Greeff Says $25,326,385 Total Is Necessary for Efficient Operation Next Year. CITIES INCREASED DEMANDS Blames Unemployment for Burden and Asserts Added Facilities Are Needed in Many Unites. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/financial-markets-stocks-virtually-motionless-trading-smallest.html | FINANCIAL MARKETS; Stocks Virtually Motionless, Trading Smallest Since 1924— Bond Prices Move Irregularly. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/clear-flier-in-army-crash-grand-jurors-absolve-connecticut.html | CLEAR FLIER IN ARMY CRASH; Grand Jurors Absolve Connecticut | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/foshay-and-aides-on-trial-fraud-in-29000000-security-sale-charged.html | FOSHAY AND AIDES ON TRIAL; Fraud in $29,000,000 Security Sale Charged at Minneapolis. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/chilean-banks-position-reserve-of-6083-reported-by-consulategeneral.html | CHILEAN BANK'S POSITION.; Reserve of 60.83% Reported by Consulate-General Here. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/11000-see-robins-triumph-at-night-odoul-stars-in-52-victory-over.html | 11,000 SEE ROBINS TRIUMPH AT NIGHT; O'Doul Stars in 5-2 Victory Over Tompkins Bus Team at Staten Island. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/new-yorktown-anniversary-stamp.html | New Yorktown Anniversary Stamp. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/august-set-paris-record-rain-fell-on-25-days-and-absence-of.html | AUGUST SET PARIS RECORD.; Rain Fell on 25 Days and Absence of Sunlight Was Like February's. | True | Special Cable to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/rt-ringling-is-dead-son-of-circus-founder-raised-sheep-and-cattle.html | R.T. RINGLING IS DEAD; SON OF CIRCUS FOUNDER; Raised Sheep and Cattle on Large Ranches in Montana and Florida. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/tresury-contradicts-watson.html | Tresury Contradicts Watson. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/pinchot-hits-farm-board-calls-it-costly-lemon-in-missouri.html | PINCHOT HITS FARM BOARD.; Calls It "Costly Lemon" in Missouri Convention Address. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/district-deputies-appointed-for-k-of-c-state-deputy-armstrong-at.html | DISTRICT DEPUTIES APPOINTED FOR K. OF C.; State Deputy Armstrong at Albany Lists Officials for Metropolitan Area. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/woman-in-air-all-night-miss-inglis-tests-plane-in-long-flight-over.html | WOMAN IN AIR ALL NIGHT.; Miss Inglis Tests Plane in Long Flight Over Brooklyn. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/chilean-navy-mutinies-refusing-wage-cuts-officers-forced-to-back.html | Chilean Navy Mutinies, Refusing Wage Cuts; Officers Forced to Back Virtual Ultimatum | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/steals-1500000-from-chicago-bank-employe-of-continentalillinois.html | STEALS $1,500,000 FROM CHICAGO BANK; Employe of Continental-Illinois Used Money for Years in Stock Speculation. USED BONDS FOR MARGINS Lloyds of London Puts, Insurance Loss at $2,000,000,Highest on Record. $1,300,000 Already Traced. STEALS $1,500,000 FROM CHICAGO BANK Broker Causes Revelation. Bank Issues Statement. Lloyds Puts Sum at $2,000,000. Denies New Trial for Caldwell. | True | Special to The New York Times. | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/denies-renunciation-drschober-in-geneva-quoted-as-refuting-french.html | DENIES RENUNCIATION; Dr.Schober in Geneva Quoted as Refuting French Statement of Austria's Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/two-held-for-deaths-in-street-accidents-motorcyclist-and-autoist.html | TWO HELD FOR DEATHS IN STREET ACCIDENTS; Motorcyclist and Autoist Are Accused--$1,000 Bail for Third Driver Involved in Mishap. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/draw-is-announced-for-us-net-play-vines-seeded-first-is-placed-at.html | DRAW IS ANNOUNCED FOR U.S. NET PLAY; Vines, Seeded First, is Placed at Head of List in Upper Half for Men's Tourney. 84 TO COMPETE FOR TITLE Perry Tops Group of Visiting Stars -- Schedule for Veterans' Competition Also is Made. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/crain-says-seabury-denied-him-chance-to-clear-reputation-denounces.html | CRAIN SAYS SEABURY DENIED HIM CHANCE TO CLEAR REPUTATION; Denounces Ruling Criticizing His Conduct--Charges Inquiry Was Carried On Unfairly. HUNTS "SECRET" ACCUSERS Declares Signers of Charges Did Not Originate Them-- Hints at Bank of U.S. Plot. GOVERNOR PRAISES REPORT Extols Tactics of Commissioner and Rebukes Attackers--Untermyer Drops Protest. Upholds Course on Rackets. Crain Statement Detailed. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/brooklyn-cricketers-win.html | Brooklyn Cricketers Win. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/danish-market-breaks-slump-in-stocks-in-copenhagen-attributed-to.html | DANISH MARKET BREAKS.; Slump in Stocks in Copenhagen Attributed to Article by Keynes. | True | Special Cable to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/port-washington-takes-yacht-race-vanderveer-pilots-club-craft-to.html | PORT WASHINGTON TAKES YACHT RACE; Vanderveer Pilots Club Craft to Victory in First Test of Sears Cup Finals. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/rail-bonds-off-exchanges-list.html | Rail Bonds Off Exchange's List. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/new-offer-in-car-strike-havana-company-would-give-35-per-cent-of.html | NEW OFFER IN CAR STRIKE.; Havana Company Would Give 35 Per Cent of Receipts to Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/dashover-pacific-is-set-for-friday-moyle-and-allen-have-old-plane.html | DASH-OVER PACIFIC IS SET FOR FRIDAY; Moyle and Allen Have Old Plane Rebuilt at Tokyo and Wait Only on Permit. MACHINE IS FAST IN TEST American Paper in Japan Fights Project, Saying Ship Is Too Old for Seattle Trip. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/gov-sterling-halts-texas-oil-reopening-disapproves-well-basis-of.html | Gov. STERLING HALTS TEXAS OIL REOPENING; Disapproves 'Well' Basis of New Proration Order as Hitting. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/to-sell-ozarks-electric-holdings.html | To Sell Ozarks Electric Holdings. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/changing-the-sullivan-law.html | CHANGING THE SULLIVAN LAW. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/police-department.html | Police Department. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/syrian-plan-adds-to-palestine-rift-arabs-see-gain-and-zionists-loss.html | SYRIAN PLAN ADDS TO PALESTINE RIFT; Arabs See Gain and Zionists, Loss in French Proposal to End Mandate. LIABILITIES IN LOCATION Jewish National Home Would Be Virtually Surrounded by Free Moslem Countries. Morrissey Passes Cape Farewell. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/study-plan-to-drop-customs-union-idea-austria-and-germany-confer-in.html | STUDY PLAN TO DROP CUSTOMS UNION IDEA; Austria and Germany Confer in Geneva on Form Renunciation of Scheme Shall Take. RUSSIA ASSAILS FAVORITISM Litvinoff Says Preferential Rates Are incompatible With the Soviet Proposals. Germany's Position Different. Litvinoff Protests. | True | By Clarence Streit. Special Cable To the New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/ship-sale-victory-to-chapman-group-board-orders-contract-for-us.html | SHIP SALE VICTORY TO CHAPMAN GROUP; Board Orders Contract for U.S. Lines Drawn in Accord With Their Offer. DEAL URGED BY O'CONNOR Draft Not to Be Considered as Closing Sale, He Says--I.M.M.Declared "Still a Bidder." Recommendation Made Aug. 20. Action Expected in Week. I. M. M. "Still a Bidder." | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/alekhine-widens-his-lead-at-chess-beats-dr-vidmar-in-55-moves-of.html | ALEKHINE WIDENS HIS LEAD AT CHESS; Beats Dr. Vidmar in 55 Moves of Adjourned Game in Play at Bled. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/county-cricket-title-is-won-by-yorkshire-english-campaign-is.html | COUNTY CRICKET TITLE IS WON BY YORKSHIRE; English Campaign Is Concluded --First of Series of Special Matches to Begin Today. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/3-rescued-on-yacht-afire-in-the-sound-city-of-lowell-saves-men-on.html | 3 RESCUED ON YACHT AFIRE IN THE SOUND; City of Lowell Saves Men on Buccaneer Off Saybrook and Puts Out Blaze. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/jv-connolly-named-to-hearst-posts.html | J.V. Connolly Named to Hearst Posts | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/mayors-powers-now-mckees-walker-gone-more-than-month.html | Mayor's Powers Now McKee's; Walker Gone More Than Month | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/grain-export-smaller-last-weeks-shipment-5344000-bushels-below-1930.html | GRAIN EXPORT SMALLER.; Last Week's Shipment 5,344,000 Bushels Below 1930. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/rutgers-starts-practice-football-season-opens-with-double-workout16.html | RUTGERS STARTS PRACTICE.; Football Season Opens With Double Workout--16 Lettermen Present. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/173455-judgment-against-prisco.html | $173,455 Judgment Against Prisco. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/davis-joins-league-committee.html | Davis Joins League Committee. | True | | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/letters-to-the-editor-simplified-spelling-inconsistencies-are-found.html | Letters to the Editor; SIMPLIFIED SPELLING. Inconsistencies Are Found in Professor Zachrisson's New Spelling. SAVING FOR RELIEF. How Can That Be Done, it is Asked, by Adding to Unemployment? THE FORGOTTEN MAN. He Seems to Have Been Remembered in Providing Relief Funds. The National Rifle Matches. Measures Against Infection. Curbing Taxicab "Gyps." Mr. Colby's Charges. The Hyena Could Not Object. Taxes and Valuations. No General Mortgage Moratorium. | True | ERNEST P. HORRWITZ.ELLES M. DERBY.robert E. Whalenold Rifle Shot.louise de Wetter.ralph N. Taylor.o.b.aloysius L. Schuszler.l. Rodney Berglawson Purdy. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/east-hampton-sees-three-art-shows-paintings-of-hamilton-king-and.html | EAST HAMPTON SEES THREE ART SHOWS; Paintings of Hamilton King and Carroll Wainwright Placed on View. PASTEL PICTURES ADMIRED Architectural Sculpture Exhibit Advances Modernistic Items inMorgan Gallery. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/heads-women-voters-former-ethel-roosevelt-to-direct-organizing.html | HEADS WOMEN VOTERS.; Former Ethel Roosevelt to Direct Organizing Group at Oyster Bay. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/retail-failures-lower-dropped-from-324-to-256-for-week-bradstreets.html | RETAIL FAILURES LOWER.; Dropped From 324 to 256 for Week, Bradstreet's Reports. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/floodlit-london-draws-tremendous-throngs-tying-up-traffic-in-an.html | Floodlit London Draws Tremendous Throngs, Tying Up Traffic in an Unprecedented Snarl | True | Wireless to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/maxim-demonstrates-his-room-silencer-inventors-device-lets-in-air.html | MAXIM DEMONSTRATES HIS ROOM SILENCER; Inventor's Device Lets in Air but Keeps All Sound From Penetrating Windows. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/brazil-modifies-embargo-on-flour-following-american-protests-she.html | BRAZIL MODIFIES EMBARGO ON FLOUR; Following American Protests, She Agrees to Fulfillment of Prior Contracts. APPEAL IS MADE TO HOOVER National Millers' Group Wires Him Ban Will Cause an increase in Unemployment. Millers Appeal to Hoover. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/sports-today.html | Sports Today | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/300000000-treasury-offer-oversubscribed-but-800000000-bond-issue-is.html | $300,000,000 Treasury Offer Oversubscribed, But $800,000,000 Bond Issue Is Still Open | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/federal-water-solvent-chenery-says-figures-show-tristate-utilities.html | FEDERAL WATER SOLVENT.; Chenery Says Figures Show TriState Utilities' Ills Have No Effect. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/seize-5-kidnappers-of-young-rosenthal-police-arrest-four-men-and.html | SEIZE 5 KIDNAPPERS OF YOUNG ROSENTHAL; Police Arrest Four Men and Woman and Get Back $16,330 of Ransom. PLOT TO KILL GANG LEADER Prisoners Reveal Price Was Cut From $100,000 When Youth Won $50,000 at Cards. Girl Decoy Is Captured. Won $50,000 at Poker. KIDNAPPING GANG SEIZED WITH $16,330 One Caught at Bank. How the Ransom Was Paid. Met Broker in Night Club. Confession of Sileo. Hired for Kidnapping Job. | True | | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/sea-tourists-amazed-by-appetites-of-trio-cunard-line-counts-its.html | SEA TOURISTS AMAZED BY APPETITES OF TRIO; Cunard Line Counts Its Loss in Gargantuan Meals Devoured by Diners on Bargain Trip. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/mrs-woerishoffer-is-dead-in-europe-wall-st-operators-widow-gave.html | MRS. WOERISHOFFER IS DEAD IN EUROPE; Wall St. Operator's Widow Gave $125,000 to Settlement in Memory of Daughter. RECEIVED PRUSSIAN CROSS Donated $100,000 for Children's Ward of German Hospital--Augmented N.Y. University Library. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/mrs-roosevelt-speaks-wife-of-governor-sees-curb-on-crime-in-state.html | MRS. ROOSEVELT SPEAKS.; Wife of Governor Sees Curb on Crime in State Parole System. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/sports-of-the-times-general-and-through-the-green-the-ticket-of.html | Sports of the Times; General and Through the Green. The Ticket of Leave. Trouble Ahead. | True | By John Kieran. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/capablanca-here-from-europe-on-way-to-home-in-havana.html | Capablanca Here From Europe On Way to Home in Havana | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/radicals-of-spain-split-over-strikes-more-conservative-denounce.html | RADICALS OF SPAIN SPLIT OVER STRIKES; More Conservative Denounce Disturbances as Likely to Endanger Republic. LEFTS THREATEN STRIFE But Break in Ranks Gives Regime Enough Support to Make Strong Peace Measures Feasible. Several Wounded in Strike Riot. | True | Wireless to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/low-gross-honors-to-mrsfederman-cards-an-82-to-lead-field-in-womens.html | LOW GROSS HONORS TO MRS.FEDERMAN; Cards an 82 to Lead Field in Women's One-Day Tourney at Brookville.MISS HICKS FINISHES NEXTScores an 86, Taking a 46 on Outgoing Nine--Miss Perkin's88-9-79 Wins Low Net. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/westchester-items-homes-and-plots-in-various-sections-sold-and.html | WESTCHESTER ITEMS; Homes and Plots in Various Sections Sold and Leased. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/asked-charity-plan-dies-riches-unspent-ch-smith-who-sought-best-way.html | ASKED CHARITY PLAN, DIES RICHES UNSPENT; C.H. Smith, Who Sought Best Way to Give Away $10,000,000, Succumbs in London. WILL TO SOLVE MYSTERY Manufacturer Gave Prizes Two Years Ago for Suggestions on Gift to Humanity. Named Notable Committee. Many Offered Advice. ASKED AID ON RICHES, DIES, FUND UNSPENT In England on Business. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/18085172-see-exposition-french-colonial-show-far-exceeds.html | 18,085,172 SEE EXPOSITION.; French Colonial Show Far Exceeds Expectations of Its Organizers. | True | Special Cable to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/money.html | MONEY | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/payment-on-trust-shares.html | Payment on Trust Shares. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/brazil-puts-curb-on-state-regimes-new-code-limiting-provisional.html | BRAZIL PUTS CURB ON STATE REGIMES; New Code, Limiting Provisional Governors, is Hailed as Step to Normal Rule. MAYORS ARE ALSO CHECKED New Taxes and Bond Issues Are Forbidden, and Attempt is Made to Encourage Education. | True | Special Cable to THE NEW YORK TIMES. | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/treasury-statement.html | TREASURY STATEMENT. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/jones-of-senators-checks-athletics-allows-ten-hits-and-strikes-out.html | JONES OF SENATORS CHECKS ATHLETICS; Allows Ten Hits and Strikes Out Seven as Mates Win From Walberg, 5-1. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/exhibition-of-fine-printing.html | Exhibition of Fine Printing. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/fujimura-had-pistol-in-fear-of-blackmail-five-men-are-named-who-got.html | FUJIMURA HAD PISTOL, IN FEAR OF BLACKMAIL; Five Men Are Named Who Got $200,000 From Japanese Before He Disappeared. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/seized-as-thief-in-chase-youth-charged-with-snatching-womans.html | SEIZED AS THIEF IN CHASE.; Youth Charged With Snatching Woman's Pocketbook. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/urges-more-free-nurses-miss-thomson-of-association-says-need-for.html | URGES MORE FREE NURSES.; Miss Thomson of Association Says Need for Wider Service is Great. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/dox-takes-up-100-in-2-flights-here-aviation-leaders-are-guests-of.html | DO-X TAKES UP 100 IN 2 FLIGHTS HERE; Aviation Leaders Are Guests of German Flying Boat in First Trip Over the City. FINANCIERS IN SECOND Engines Removed for Overhauling and Motorless Craft Will Be on Public Display. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/reichsbank-to-prefer-credit-based-on-bills-offers-free-discount-of.html | REICHSBANK TO PREFER CREDIT BASED ON BILLS; Offers Free Discount of Notes Based on Business--Lower Bank Rates Approved. | True | Special Cable to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/dwellings-rented-in-nassau.html | Dwellings Rented in Nassau. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/robin-home-first-in-class-r-contest-ferrand-yacht-scores-in-first-r.html | ROBIN HOME FIRST IN CLASS R CONTEST; Ferrand Yacht Scores in First Race of Series for Manhasset Bay Challenge Cup.GYPSY, 1930 WINNER, NEXTTrails Victor by Margin of 2:04--Cotton Blossom Third in 15-MileThrash on Sound. Yankee a Competitor. Live Yankee in Front. | True | By James Robbins. Special To the New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/acts-to-stop-nude-beachbathing.html | Acts to Stop Nude Beach-Bathing. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/midtown-players-lease-princess.html | Midtown Players Lease Princess. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/curb-is-irregular-operations-slow-changes-in-prices-are-mostly.html | CURB IS IRREGULAR, OPERATIONS SLOW; Changes in Prices Are Mostly Fractional, With Trind Lacking Among Groups. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/yugoslavia-revises-banat-borders-anew-dictatorship-makes-concession.html | YUGOSLAVIA REVISES BANAT BORDERS ANEW; Dictatorship Makes Concession to Popular Feeling by Restoring Croat Districts. | True | Wireless to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/love-now-opposes-an-upstate-inquiry-democrat-bolts-from-party.html | LOVE NOW OPPOSES AN UP-STATE INQUIRY; Democrat Bolts From Party Leadership in Demanding Republican Acquiescence.BACKED THE SEABURY BILLSLegislative Leaders Put Off Con--sideration of Investigations forat Least Two Weeks. | True | From a Staff Correspondent of The New York Times. | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/police-bar-doors-at-amateur-bouts-prevent-long-beach-aau-show-first.html | POLICE BAR DOORS AT AMATEUR BOUTS; Prevent Long Beach A.A.U. Show First Day State Board Takes Control of Sport. 3,000 FANS TURNED AWAY Squad of Police Acts Under Ruling Which Forbids Amateur Body to Conduct Bouts. A.A.U. WARNS ITS BOXERS Sends Notice They Jeopardize National and Olympic Status by Entering Commission's Events. A.A.U. Protests Action. Amateur Boxers Warned. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/crude-oil-output-lowest-in-10-years-forced-curbs-cut-nations-daily.html | CRUDE OIL OUTPUT LOWEST IN 10 YEARS; Forced Curbs Cut Nation's Daily Average Production by 856,700 Barrels. IMPORTS GAIN FOR WEEK Stocks of Gasoline at Terminals East of California Show Slight Increase. Production by Districts. Gasoline Figures in Detail. OIL STOCKS DOWN IN JULY. Mines Bureau Reports Drop of 3,415,000 Barrels From June. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/bank-women-to-convene-oct-6.html | Bank Women to Convene Oct. 6. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/more-suspects-held-in-check-forger-ring-total-seized-in-prosecutors.html | MORE SUSPECTS HELD IN CHECK FORGER RING; Total Seized in Prosecutor's Inquiry Now 19--Twelve New Indictments to Be Sought. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/rail-bonds-advance-6th-successive-day-gains-of-a-point-or-more-are.html | RAIL BONDS ADVANCE 6TH SUCCESSIVE DAY; Gains of a Point or More Are Numerous Among Carriers-- Industrials Go Higher. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/fewer-seek-licenses-to-wed.html | Fewer Seek Licenses to Wed. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/radio-city-adopts-wide-cultural-program-civic-forum-and-musicians.html | Radio City Adopts Wide Cultural Program; Civic Forum and Musicians' School Planned; RADIO CITY TO HOUSE CULTURAL PROJECTS | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/city-to-greet-crew-of-dorade-today-mayors-committee-will-sail-down.html | CITY TO GREET CREW OF DORADE TODAY; Mayor's Committee Will Sail Down Bay to Welcome the Victors in Ocean Race. RECEPTION AT CITY HALL McKee to Honor Men Who Piloted Sailing Craft to England--Bronx Celebration Tomorrow. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/vines-bows-to-perry-as-england-takes-30-lead-in-international.html | Vines Bows to Perry as England Takes 3-0 Lead in International Tennis Series; PERRY BEATS VINES IN TEAM NET SERIES Defeats U.S. Star, 6-3, 7-5, as England Takes 3-0 Lead in International Event. HUGHES SUBDUES BERNARD Downs Young French Player by 6-4, 6-0 on Germantown Cricket Club Courts. BRUGNON AND BOUSSUS BOW Lose in Doubles Competition to Perry-Hughes Combination by 6-3, 6-3 Score. Vines Far From Usual Form. Handles Service With Ease. Pairs With Hughes to Win. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/fail-to-accept-offer-by-southern-pacific-cotton-belts-stockholders.html | FAIL TO ACCEPT OFFER BY SOUTHERN PACIFIC; Cotton Belt's Stockholders Seek Additional Time for Exchange of Shares. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/lindberghs-to-rest-for-flight-to-china-will-be-ambassadors-guests.html | LINDBERGHS TO REST FOR FLIGHT TO CHINA; Will Be Ambassador's Guests in Japan for Next Fortnight, Making Sight-Seeing Trips. VISITS TO SHRINES PLANNED Flying Couple Will Also Go to Ancient Capitals, Nara and Kyoto,Before Leaving for Nanking. To Fly to Nanking in Two Weeks. China Eager to Greet Fliers. | True | Special Cable to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/acuna-frameup-denied-in-letter-leibowitz-says-woman-who-now-accuses.html | ACUNA 'FRAME-UP' DENIED IN LETTER; Leibowitz Says Woman Who Now Accuses Him as Briber Cleared Him in Writing. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/thomas-assails-5th-avbus-grants-socialist-urges-prial-to-deny.html | THOMAS ASSAILS 5TH AV.BUS GRANTS; Socialist Urges Prial to Deny Applications to Extend System in Other Streets.ATTACKS TEN-CENT FARE Counsel for Company Charges Attempts to Prejudice Deputy Controller at Hearing. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/foreclosing-3d-av-loan-suit-involves-big-office-building-at.html | FORECLOSING 3D AV. LOAN.; Suit Involves Big Office Building at Thirty-fourth Street. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/academy-to-enlarge-its-medical-centre-sixstory-annex-on-103d-street.html | ACADEMY TO ENLARGE ITS MEDICAL CENTRE; Six-Story Annex on 103d Street Will Contain a Museum Featuring Rare Books. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/antioquia-sends-funds-for-debt.html | Antioquia Sends Funds for Debt. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/ask-atlanta-police-chief-to-retire.html | Ask Atlanta Police Chief to Retire. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/circus-quits-hicksville-to-avoid-seizure-as-holder-of-chattel.html | Circus Quits Hicksville to Avoid Seizure As Holder of Chattel Mortgage Gets Writ | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/squad-of-169-out-for-army-football-varsity-group-of-89-is-split.html | SQUAD OF 169 OUT FOR ARMY FOOTBALL; Varsity Group of 89 Is Split Into Two Sections for First 1931 Practice. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/says-reclamation-is-manchurias-aim-general-tsow-here-on-survey-sees.html | SAYS RECLAMATION IS MANCHURIA'S AIM; General Tsow, Here on Survey, Sees Hope for Security in Huge Economic Program. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/newark-wins-final-of-toronto-series-routs-cantreil-and-harrison-in.html | NEWARK WINS FINAL OF TORONTO SERIES; Routs Cantreil and Harrison in Two Innings to Beat the Leafs, 7 to 3. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/chevrolets-output-again-goes-over-1930-there-were-3366-more-cars.html | CHEVROLET'S OUTPUT AGAIN GOES OVER 1930; There Were 3,366 More Cars Made in August-- Oldsmobile Plant Above 1930. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/53-years-in-army-quits-f-w-krause-governors-island-clerk-honored-by.html | 53 YEARS IN ARMY, QUITS.; F. W. Krause, Governors Island Clerk, Honored by Two Generals. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/27-yachts-to-race-in-title-regatta-record-entry-listed-for-the.html | 27 YACHTS TO RACE IN TITLE REGATTA; Record Entry Listed for the International Star Class Series on Sound. | True | | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/hoover-approves-butler-retirement.html | Hoover Approves Butler Retirement | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/united-states-waits-on-war-debts-issue-we-would-consider-revision.html | UNITED STATES WAITS ON WAR DEBTS ISSUE; We Would Consider Revision of Annuities Only if Reparations Were Also Reduced. TIME IS HELD STILL AMPLE High Officials Feel That It Is Too Early to Decide on a Permanent Policy. Allies' Stand Is Recalled. WASHINGTON WAITS FOR EUROPE TO ACT Impatient With Bankers. Answer Rests With Europe. Feeling of Danger. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/mrsdegersdorff-wins-garden-club-medal-other-prizes-awarded-at.html | MRS.DEGERSDORFF WINS GARDEN CLUB MEDAL; Other Prizes Awarded at Annual Flower Show Which Opens in Lenox, Mass. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/seaver-lehman-and-yates-score-148-to-tie-for-medal-in-us-amateur.html | Seaver, Lehman and Yates Score 148 to Tie for Medal in U.S. Amateur Golf; LEADERS IN THE NATIONAL AMATEUR AT THE BEVERLY COUNTRY CLUB. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/naval-orders.html | Naval Orders | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/air-line-sets-record-service-to-washington-carried-66289-passengers.html | AIR LINE SETS RECORD.; Service to Washington Carried 66,289 Passengers Without Mishap. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/see-waterspouts-on-trip-mauretanias-tourists-20-to-25-miles-away.html | SEE WATERSPOUTS ON TRIP.; Mauretania's Tourists 20 to 25 Miles Away, Says Captain. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/fire-department.html | Fire Department. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/six-in-british-delegation.html | Six in British Delegation. | True | Special Cable to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/mooney-of-giants-quells-braves-40-young-southpaw-breezes-to-an-easy.html | MOONEY OF GIANTS QUELLS BRAVES, 4-0; Young Southpaw Breezes to an Easy Victory After Filling Bases in First. LEACH BATS IN FIRST RUN Scores Fuflis in Opening Frame and Two More Follow in Second--Ott Accounts for Other Tally. Mooney in Fine Form. Giants Gain Early Lead. | True | By John Drebinger. Special to the New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/five-priests-drown-boat-capsizes-when-motor-fails-one-of-the-party.html | FIVE PRIESTS DROWN; Boat Capsizes When Motor Fails --One of the Party of Six Is Saved. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/offers-bankers-plea-for-rise-in-rail-rates-fr-dick-at-chicago.html | OFFERS BANKERS' PLEA FOR RISE IN RAIL RATES; F.R. Dick at Chicago Hearing Says Road Bonds Are No Longer Held Secondary Reserves. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/southwest-roads-ask-truck-feeders-100-lines-file-with-icc-a-joint.html | SOUTHWEST ROADS ASK TRUCK FEEDERS; 100 Lines File With I.C.C. a Joint Tariff for Store Door PickUp and Delivery Service.TO MATCH MOTOR RIVALSExpect to Recover to Rails 75 PerCent of Traffic Now Hauledby Competitors. | True | Special to The New York Times. | C1B 127094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/miss-whittelsey-wins-sailing-title-annexes-womens-crown-for-4th.html | MISS WHITTELSEY WINS SAILING TITLE; Annexes Women's Crown for 4th Time With Victories in Last Two Races at Cohasset. GAINS 2D LEG ON TROPHY Piles Up 20 Points, 4 More Than Nearest Rival--Girls' Crown Is Taken by Cohasset Juniors. | True | Special to The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/bruni-last-to-quit-in-distance-swim-goes-farther-than-any-of-three.html | BRUNI LAST TO QUIT IN DISTANCE SWIM; Goes Farther Than Any of Three Other Entries in Scheduled Forty-four-Mile Event. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/6008900-realty-on-auction-block-properties-in-four-boroughs-to-be.html | $6,008,900 REALTY ON AUCTION BLOCK; Properties in Four Boroughs to Be Offered at Foreclosure Next Week Number 113. MORTGAGE LIENS $1,000,000 Twenty-two Savings Banks and Twelve Title Institutions Are Plaintiffs' in Proceedings. Nineteen Parcels in Manhattan. In Other Boroughs. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/trustee-protects-alleghany-bonds-guaranty-trust-to-use-income-of.html | TRUSTEE PROTECTS ALLEGHANY BONDS; Guaranty Trust to Use Income of Collateral for Interest on $78,000,000 Loan. ACTS UNDER INDENTURE Previous Calls Met by the Van Sweringens' Posting of Additional Securities. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/corning-grade-oil-price-advances.html | Corning Grade Oil Price Advances. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/magazines-classified-500-united-states-periodicals-are-affectedtax.html | MAGAZINES CLASSIFIED; 500 United States Periodicals Are Affected--Tax Is Prohibitive on Some. | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/paris-economists-optimistic-in-crisis-lucien-romier-envisages.html | PARIS ECONOMISTS OPTIMISTIC IN CRISIS; Lucien Romier Envisages Bright Future, Laying Current Ills to Abuses. CALLS US GAMBLING NATION Le Mldl Editor Points to Growing Interdependence of the Franc, Pound and Dollar. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 127094 |
| 1931-09-02 | 1931-09-02 | https://www.nytimes.com/1931/09/02/archives/news-of-markets-in-london-and-paris-drop-in-british-government.html | NEWS OF MARKETS IN LONDON AND PARIS; Drop in British Government Funds Features Trading on English Exchange. INTERNATIONAL LIST DULL French Prices Break Sharply as Pessimistic Rumors Start Bear Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 127094 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/capital-jury-extends-thirddegree-inquiry-youth-bearing-marks-of.html | CAPITAL JURY EXTENDS 'THIRD-DEGREE' INQUIRY; Youth Bearing Marks of Brutality Among the 100 Witnesses--Room Closely Guarded. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Rails on the Run. Railroad Bonds Decline. Pennsylvania and Lehigh Valley. Frozen Real Estate. Wall Street Anniversaries. The Uses of Savings. Fixed Trust Sales. New York Natural Gas. | True | | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/stock-markets-indices-conditions-at-principal-centres-compared-with.html | STOCK MARKETS INDICES.; Conditions at Principal Centres Compared With Those of 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/fire-sweeps-atlantic-city-trestle.html | Fire Sweeps Atlantic City Trestle. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/argentina-to-retire-loan-arranges-with-bankers-to-handle-50000000.html | ARGENTINA TO RETIRE LOAN.; Arranges With Bankers to Handle $50,000,000 Due Here. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/robin-again-victor-in-series-on-sound-ferrands-class-r-sloop-wins.html | ROBIN AGAIN VICTOR IN SERIES ON SOUND; Ferrand's Class R Sloop Wins Second Manhasset Bay Cup Race, With Astrild Next. HOLDS THREE-POINT LEAD Has Total of 12 Tallies, With Gypsy Second With 9-.-Final Will Be Sailed Today. Robin and Gypsy in Lead. Trailers Lessen the Gap. | True | By James Robbins. Special To the New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/prince-of-waless-cattle-sweep-prizes-at-victoria.html | Prince of Wales's Cattle Sweep Prizes at Victoria | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/mccarthy-excels-in-afternoon.html | McCarthy Excels In Afternoon. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/hurlingham-four-victor-by-1110-argentine-team-with-changed-lineup.html | HURLINGHAM FOUR VICTOR BY 11-10; Argentine Team, With Changed Line-Up, Beats Pick-Up Side on Phipps Field. JOHN MILES HIGH SCORER Greentree Plays 10-10 Tie With Hurricane Quartet in Manhasset --Four Goals for Roark. Benitz Steady Hitter. Plays a Practice Game. | True | By Robert F. Kelley. Special To the New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/macdonald-is-urged-to-seek-yorkshire-seat-in-commons.html | MacDonald Is Urged to Seek Yorkshire Seat in Commons | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/french-deny-move-for-delay-on-arms-foreign-office-asserts-it-is.html | FRENCH DENY MOVE FOR DELAY ON ARMS; Foreign Office Asserts It Is Preparing for 1932 Parley andHopes for Success.WASHINGTON ALSO IS FIRM Acting Secretary of State CastleSays Postponement Would Endanger Program. Hoover's Stand Stressed. Castle Sees Danger in Delay. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/thunder-storm-ends-85degree-heat-here-mercury-and-humidity-soar-to.html | THUNDER STORM ENDS 85-DEGREE HEAT HERE; Mercury and Humidity Soar to Midsummer Levels--Cooler Weather Promised Today. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/suffolk-bond-issue-upheld-by-court-5000000-financing-attacked-by.html | SUFFOLK BOND ISSUE UPHELD BY COURT; $5,000,000 Financing, Attacked by Taxpayers as Illegal, Is Held to Be Valid. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/admiral-ek-moore-dead-at-age-of-84-retired-us-naval-officer.html | ADMIRAL E.K. MOORE DEAD AT AGE OF 84; Retired U.S. Naval Officer Succumbs to a Heart Attackin Atlantic City.IN SERVICE FOR 41 YEARSHe Once Was in Command of the Flagship Chicago In Pacific--Wentto the Philippines and Alaska. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/importers-fight-new-bonding-rule-commercial-groups-ask-mills-to.html | IMPORTERS FIGHT NEW BONDING RULE; Commercial Groups Ask Mills to Compel Eble to Grant Hearing on Customs Regulations. SEE 'DISASTROUS RESULTS' Signers of Appeal, Led by Merchants' Association, Say Surety Fees Would Rise $1,000,000 a Year. | True | | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/hunt-chinese-gang-in-moscow-killings-russian-police-seek-murderers.html | HUNT CHINESE GANG IN MOSCOW KILLINGS; Russian Police Seek Murderers of Professor, Whose Body Was Found Wrapped as Parcel. VICTIM'S ROOM ROBBED All Articles in It Packed for Removal as Detectives Arrive--Laundrymen Suspected. | True | By Walter Duranty. Wireless To the New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/urge-philadelphia-for-32-pennsylvania-democrats-to-see-raskob-here.html | URGE PHILADELPHIA FOR '32; Pennsylvania Democrats to See Raskob Here Today. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/ouimet-and-mccarthy-among-survivors-in-us-golf-voigt-and-seaver.html | Ouimet and McCarthy Among Survivors in U.S. Golf; Voigt and Seaver Beaten; M'CARTHY, OUIMET GAIN IN U.S. GOLF Yates, Westland, Jackson, Howell, Bolstad and Coleman Reach Quarter-Finals. VOIGT AND SEAVER LOSE New Yorker Bows to Martin in First Round--Yates Halts Coast Star. HOMANS, GOODMAN BEATEN Lehman, Co-Medalist, Put Out by Jackson--Somerville Falls Before Coleman. Two Making Their Debut. Martin Puts Out Voigt. Ouimet to Face Jackson. Seaver's Wildness Costly. McCarthy in Great Rally. | | By William D. Richardson. Special To the New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/ward-at-75-permits-no-talk-of-birthdays-westchester-leader-back.html | WARD, AT 75, PERMITS NO TALK OF BIRTHDAYS; Westchester Leader, Back From Vacation, Avoids Reminders and 'Fuss' on Anniversary. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/westland-wins-close-one-halves-every-hole-until-eighth-in-match.html | WESTLAND WINS CLOSE ONE; Halves Every Hole Until Eighth In Match With Dunlap. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/kuhrt-to-retain-office-grain-association-general-manager-denies-he.html | KUHRT TO RETAIN OFFICE.; Grain Association General Manager Denies He Will Resign. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/3174-aliens-enter-7428-leave.html | 3,174 Aliens Enter; 7,428 Leave. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/charges-rumselling-in-hopkins-own-state-kansas-city-kan-publisher.html | CHARGES RUM-SELLING IN HOPKINS' OWN STATE; Kansas City (Kan.) Publisher Answers Judge's Criticism of New Yorkers' Regard for Law. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/decline-in-exports-of-manufactures-julys-reduction-in-value.html | DECLINE IN EXPORTS OF MANUFACTURES; July's Reduction in Value $56,504,000 From 1930, $138,834,000 From 1929. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/utility-board-voids-400-rate-contracts-holds-compacts-with-large.html | UTILITY BOARD VOIDS 400 RATE CONTRACTS; Holds Compacts With Large Consumers Confer Special Privileges as to Charges. SIXTEEN ARE IN THIS CITY Commission Orders All Future Agreements Filed to Prevent Discrimination. ACTION ON LIGHTING LIKELY Commission Reported to Be Contemplating Move on Pleas for Rate Rehearing. Tunnel Contractor Affected. Demands Equal Treatment. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/democratic-split-ridiculed-by-macy-state-party-divided-into.html | DEMOCRATIC SPLIT RIDICULED BY MACY; State Party Divided Into Adherents of Broderick and of Doyle, Rival Chief Says.HOLDS BANK CASE BEGAN ITDeclares One Group Tries to Keep Veterinarian Out of Jail, Otherto Keep Banking Head in Job. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/eugenie-hat-vogue-ends-ostrict-plume-trade-slump.html | 'Eugenie' Hat Vogue Ends Ostrict Plume Trade Slump | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/caryldon-victor-at-blue-bonnets-smythe-entry-defeats-wise-seller-by.html | CARYLDON VICTOR AT BLUE BONNETS; Smythe Entry Defeats Wise Seller by Length to Win Hochelaga Handicap. HOBNOB IS NEXT AT FINISH Winner Closes Strongly in Stretch Run—Returns $7.65 for $2 In the Mutuels. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/horse-show-to-aid-club-annual-event-for-soldiers-and-sailors-to-be.html | HORSE SHOW TO AID CLUB.; Annual Event for Soldiers and Sailors to Be Held Sept. 13. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/gas-pipe-line-links-chicago-and-texas-natural-gas-soon-will-flow.html | GAS PIPE LINE LINKS CHICAGO AND TEXAS; Natural Gas Soon Will Flow From the Panhandle to Illinois Consumers. LOWER RATES PROMISED Thousand-Mile Two-Foot Line Built In Eighteen Months at Cost of $100,000,000. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/concerts-at-statue-of-liberty.html | Concerts at Statue of Liberty. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/top-weight-assigned-osmand.html | Top Weight Assigned Osmand. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/reich-and-greece-reply-on-arms.html | Reich and Greece Reply on Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/five-shipping-pacts-approved-by-board-nippon-yusen-kaisha-and-osaka.html | FIVE SHIPPING PACTS APPROVED BY BOARD; Nippon Yusen Kaisha and Osaka Shown Kaisha to Cooperate --Agreements on Rates. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/acquitted-of-husbands-murder.html | Acquitted of Husband's Murder. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/tokyo-waives-duty-on-herndon-plane-airmen-hopeful-they-will-get.html | TOKYO WAIVES DUTY ON HERNDON PLANE; Airmen Hopeful They Will Get Permit for Flight to the United States. HOOVER'S AID IS SOUGHT W.W. Farley, Father-in-Law of Herndon, Writes to President--Two Other Americans Will Obtain Permit | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/soviet-paper-scores-trade-barriers-here-pravda-says-they-are-stupid.html | SOVIET PAPER SCORES TRADE BARRIERS HERE; Pravda Says They Are Stupid Who Think Russian Imports Do Not Depend on Exports. | True | | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/lehigh-road-omits-common-dividend-passes-payment-for-first-time.html | LEHIGH ROAD OMITS COMMON DIVIDEND; Passes Payment for First Time Since l904 Because of the Slump in Traffic. PREFERRED NOT AFFECTED $10 a Share, Including Extras, Paid In 1911, 1912 and 1913--P.R.R. Owns 50% Control of Line. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/alekhine-victor-in-thirty-moves-worlds-chess-champion-conquers.html | ALEKHINE VICTOR IN THIRTY MOVES; World's Chess Champion Conquers Flohr--Holds Wide Lead in Bled Tourney. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/commodity-prices-off-2-58-in-august-duns-estimate-places-months.html | COMMODITY PRICES OFF 2 5/8% IN AUGUST; Dun's Estimate Places Month's Decline in Breadstuffs at 9 Per Cent. AVERAGE CUT 16 % IN YEAR Now 27% Below High Level of 1929--Dairy and Garden Products Up Last Month. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/hurt-in-fall-on-bremen-mrs-charles-b-alexander-of-new-york-is.html | HURT IN FALL ON BREMEN.; Mrs. Charles B. Alexander of New York Is Recovering. | True | Wireless to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/young-triumphs-in-15mile-swim-toronto-star-leads-goll-new-york-by.html | YOUNG TRIUMPHS IN 15-MILE SWIM; Toronto Star Leads Goll, New York, by Mile in Marathon Test in Icy Lake Ontario. 100,000 SEE THE EVENT Anderson, Nova Scotian, Is Only Other in the Field of 180 Starters to Finish. $10,000 PRIZE TO VICTOR He Collapses at the End and Goes to Hospital--Forty Removed From Water in First Hour. Water Begins to Exact Toll. Finish Is Dramatic. YOUNG TRIUMPHS IN 15-MILE SWIM | True | Times Wide World Photo. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/may-apologize-to-bolivia-government-finds-search-of-liner-merited.html | MAY APOLOGIZE TO BOLIVIA.; Government Finds Search of Liner Merited Criticism. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/women-duel-with-pistols-one-perhaps-mortally-wounded-in-shooting.html | WOMEN DUEL WITH PISTOLS; One Perhaps Mortally Wounded in Shooting Near Mexico City. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/howell-new-idol-for-golf-galleries-19yearold-virginia-star-attracts.html | HOWELL NEW IDOL FOR GOLF GALLERIES; 19-Year-Old Virginia Star Attracts Fans at NationalTourney at Beverly.5,000 WATCH THE MATCHESThe Seaver-Yates and JacksonWright Encounters Draw Large Followings. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/virginia-crash-hurts-army-flier.html | Virginia Crash Hurts Army Flier. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/seek-tammany-aid-on-antigang-bills-democrats-would-avoid-opposition.html | SEEK TAMMANY AID ON ANTI-GANG BILLS; Democrats Would Avoid Opposition to Measure as LinkingParty With Underworld.BENNETT DRAFTS PROPOSAL"Legs" Diamond Case Is Basis forAttorney General's Move toRestrict Judge's Power. CRAIN'S ATTACK IGNORED. Roosevelt Refuses to Discuss Criticism of Seabury Further. | True | From a Staff Correspondent of The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/20000-riot-in-quito-says-paper-in-port-ecuadorean-disorders.html | 20,000 RIOT IN QUITO, SAYS PAPER IN PORT; Ecuadorean Disorders Following Killing of Five by Cavalry in Protest of Match Monopoly. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/film-industry-acts-to-aid-unemployed-representatives-of-all.html | FILM INDUSTRY ACTS TO AID UNEMPLOYED; Representatives of All Branches Plan Nation-Wide Mobilization of Resources.HAYS TO HEAD THE WORK Names 16 Advisers--Bayard F.Pope and Mrs. August Belmontto Aid Bankers' Committee. Hays Names Planning Committee. Mrs. Belmont Heads Women's Group. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/plans-for-holiday-mail-postal-league-asks-public-to-help-jewish.html | PLANS FOR HOLIDAY MAIL.; Postal League Asks Public to Help Jewish Clerks Get Time Off. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/stock-movements-narrow-in-august-240-issues-on-exchange-rose.html | STOCK MOVEMENTS NARROW IN AUGUST; 240 Issues on Exchange Rose 63,714,299, Against Loss of $1,821,603,590 in July. DULLEST MONTH IN 5 YEARS Total Depreciation in Values Since September, 1929, Put at $30,144,423,366. Group Changes in Value. Changes Since September, 1929. Changes in Values by Months. Depreciation in Two Years. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/bogus-for-short.html | BOGUS" FOR SHORT. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/gomez-here-from-havana-son-of-former-president-joins-cuban-junta-at.html | GOMEZ HERE FROM HAVANA.; Son of Former President Joins Cuban Junta at Biltmore. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/wheat-goes-lower-as-support-wanes-general-uneasiness-and-drop-in.html | WHEAT GOES LOWER AS SUPPORT WANES; General Uneasiness and Drop in Securities Seen as Only Reasons for Decline. LOSSES ARE TO 1 CENTS Small Shaving of Estimates of Crop Eases Corn Prices 3/8 to 1c-- Oats and Rye Point Down. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/roosevelt-cites-own-case-to-show-gunpermit-dangers.html | Roosevelt Cites Own Case To Show Gun-Permit Dangers | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/gronaus-airroute-flight.html | GRONAU'S AIR-ROUTE FLIGHT. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/windstorm-adds-to-toll-in-hankow-many-flood-refugees-drowned-by-new.html | WINDSTORM ADDS TO TOLL IN HANKOW; Many Flood Refugees Drowned by New Visitation of Nature-- Chiang Urges Unity. NATION HELD THREATENED Nanking Leader Says 50,000,000 Are Destitute-- Missionaries Say 2,000,000 Are Doomed in Kiangsu. Report 2,000,000 Starving. Peiping Martial Law Ends. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/jackson-wins-twice-in-junior-net-play-beats-peyser-and-nogrady-both.html | JACKSON WINS TWICE IN JUNIOR NET PLAY; Beats Peyser and Nogrady, Both in Straight Sets, in Westchester Tournament. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/ship-building-off-in-summer-slump-decrease-of-57940-tons-in-two.html | SHIP BUILDING OFF IN SUMMER SLUMP; Decrease of 57,940 Tons in Two Months Recorded in Bulletin of American Bureau. TWO BIG LINERS UNDER WAY But No New Work Was Started on Large Passenger Ships--Report Sees Hope for Revival Soon. | True | | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/charges-union-paid-47000-to-thugs-steuer-says-manager-of-local.html | CHARGES UNION PAID $47,000 TO THUGS; Steuer Says Manager of Local Confessed Unemployment Fund Went Largely to Gangsters. DENIAL MADE AT HEARING Countercharge Also Brought-- Court Refuses to Interfere in Amalgamated Clothing Row. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/dr-tt-gaunt-dies-at-white-sulphur-retired-new-york-physician-is.html | DR. T.T. GAUNT DIES AT WHITE SULPHUR; Retired New York Physician Is Stricken Ill While at His Summer Cottage. HIS ENTIRE CAREER HERE Had Been Head of Good Samaritan Dispensary, in Upbuilding of Which He Was a Large Factor. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/king-of-yugoslavia-ends-dictatorship-new-charter-drawn-even-cabinet.html | KING OF YUGOSLAVIA ENDS DICTATORSHIP; NEW CHARTER DRAWN; Even Cabinet Is Surprised by Royal Announcement Despite Recent Rumors. ELECTIONS PLANNED SOON Parliament Will Meet Oct. 30 With Rights Guaranteed in Enacting Laws. NEW CABINET IS NAMED Members Are Prominent in Politics, but Not Leaders of Parties-- Press Freedom Promised. Three Languages Recognized. Parliamentary Rights Unrestricted. KING OF YUGOSLAVIA ENDS DICTATORSHIP No Vote on the Constitution. Ministers Without Portfolio. Rumors Current, For Weeks. Unity Is the Goal. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/offer-made-for-trade-of-triutilities-stock-federal-water-to.html | OFFER MADE FOR TRADE OF TRI-UTILITIES STOCK; Federal Water to Exchange Its $4 Preferred for Common Sold to Subsidiaries' Customers. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/news-of-markets-in-london-and-paris-tone-stronger-on-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Tone Stronger on English Exchange--Most of the Internationals Gain.RALLY ON FRENCH BOURSESome Leading Issues Recover Part of Tuesday's Losses--RentesIrregular. Closing Prices on London Exchange. Gains Recorded in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/plan-3lane-traffic-to-speed-up-west-st-police-will-segregate.html | PLAN 3-LANE TRAFFIC TO SPEED UP WEST ST.; Police Will Segregate Through and Incoming and Outgoing Routes to Piers. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/silver-parley-denied-white-house-says-president-is-planning-no-call.html | SILVER PARLEY DENIED.; White House Says President Is Planning No Call. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/four-midshipmen-permitted-to-resign-navy-silent-on-pranks-but-story.html | FOUR MIDSHIPMEN PERMITTED TO RESIGN; Navy Silent on 'Pranks,' but Story Is Told of Battle With the Danish Police. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/building-plans-decline-but-july-figures-show-this-city-still.html | BUILDING PLANS DECLINE; But July Figures Show This City Still Leading in Construction. | True | | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/article-1-no-title-hn-davis-suggests-fund-as-means-to-aid-1000.html | Article 1 -- No Title; H.N. Davis Suggests Fund as Means to Aid 1,000 Schools and Spur Trade Revival. CALLS IT JOBLESS REMEDY Would Put $200,000,000 of It in New Buildings and Spend $100,000,000 in Upkeep. LOOKS TO PHILANTHROPIES Head of Stevens Institute Advances Plan at Engineers' Conference --Cites Needs of Institutions. Says New Buildings Are Needed. Points to Repair Needs. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/buys-on-candlewood-isle.html | Buys on Candlewood Isle. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/rail-bonds-recede-after-sixday-rise-losses-of-fractions-to-10.html | RAIL BONDS RECEDE AFTER SIX-DAY RISE; Losses of Fractions to 10 Points Recorded--Issues of Roads in the South Gain. SOUTH AMERICANS LOWER Government Loans Lack Trend as Results of Offering of 3 Per Cents Are Awaited. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/polish-theatres-closed-cinemas-profit-as-actors-balk-at-cut-in.html | POLISH THEATRES CLOSED.; Cinemas Profit as Actors Balk at Cut In Stage Pay. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/birmingham-clinches-pennant-for-1931-barons-lead-southern.html | BIRMINGHAM CLINCHES PENNANT FOR 1931; Barons Lead Southern Association by 13 Games With Only 13 Left to Play. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/seek-accomplices-of-bond-embezzler-chicago-authorities-weigh.html | SEEK ACCOMPLICES OF BOND EMBEZZLER; Chicago Authorities Weigh Culpability of Abettors of Wolf's Margin Buying.MUCH MAY BE RECOVEREDLarge Sums Believed to Remain inBrokers' Hands--Wolf Tells of$1,500,000 Peculations. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/reds-defeat-cubs-twice-74-and-84-johnson-fans-eight-chicagoans-in.html | REDS DEFEAT CUBS TWICE, 7-4 AND 8-4; Johnson Fans Eight Chicagoans in Opener, While Root Is Batted From Mound. HERMAN STARS FOR LOSERS Rookie Infielder Gets Four Hits-- Winners Collect Total of 12 Drives In Nightcap. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/hail-dorades-crew-at-city-hall-fete-winners-of-ocean-yacht-race.html | HAIL DORADE'S CREW AT CITY HALL FETE; WINNERS OF OCEAN YACHT RACE GREETED AT CITY HALL. | True | Times Wide World Photo. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/120-acres-of-mesh-bought-huge-radio-city-contract-let-by.html | 120 ACRES OF MESH BOUGHT.; Huge Radio City Contract Let by Rockefeller Interests. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/sultan-of-sulu-in-dilemma-over-revolver-from-hawes.html | Sultan of Sulu in Dilemma Over Revolver From Hawes | True | Wireless to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/feldman-will-box-in-garden-tonight-contender-for-featherweight.html | FELDMAN WILL BOX IN GARDEN TONIGHT; Contender for Featherweight Title to Meet Costa in the Eight-Round Feature. LEONARD ON NEWARK CARD Former Champion to Face Sparring Mates in Postponed Exhibition -- News of Other Bouts. Leonard to Box Six Rounds. Camera at Dyckman Oval. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/coney-island-bike-races-off.html | Coney Island Bike Races Off. | True | | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/beverly-yacht-club-crew-wins-sears-cup-taking-final-two-races-of.html | Beverly Yacht Club Crew Wins Sears Cup, Taking Final Two Races of Series on Sound | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/to-hunt-sunken-gold-finnish-firm-will-seek-russian-bullion-which.html | TO HUNT SUNKEN GOLD.; Finnish Firm Will Seek Russian Bullion Which Went Down in War. | True | Wireless to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/rain-halts-cricket-in-england.html | Rain Halts Cricket in England. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/letters-to-the-editor-the-peach-market-a-georgia-grower-narrates.html | Letters to the Editor; THE PEACH MARKET. A Georgia Grower Narrates His Unhappy Experience. AUXILIARY POLICE FORCE. Trained Civilians Could Assist Regular Department. A Benefactor's Death. | True | W.C. BURNS.H.H. RUSBYMary K. Simkhovitch. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/morgans-withdraw-glen-cove-tax-pleas-do-not-wish-to-appear-to-be-do.html | MORGANS WITHDRAW GLEN COVE TAX PLEAS; Do Not Wish to Appear to Be 'Dodging' Levies, J.S. Morgan Explains of Hearing. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/liverpool-market-ready-cattle-and-meat-centre-stirs-hopes-of-being.html | LIVERPOOL MARKET READY.; Cattle and Meat Centre Stirs Hopes of Being "Chicago of Britain." | True | Wireless to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/lindberghs-to-return-to-tokyo-saturday-flier-and-wife-are-guests-of.html | LINDBERGHS TO RETURN TO TOKYO SATURDAY; Flier and Wife Are Guests of Dr. Nitobe at Author's Home. | True | Wireless to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/cancer-death-rate-up-8-in-6-months-metropolitan-life-insurance.html | CANCER DEATH RATE UP 8% IN 6 MONTHS; Metropolitan Life Insurance Statisticians Puzzled by Unusual Rise of Disease.DROP IN FAR WEST ALONE Heaviest Mortality Found In NewYork and New Jersey AmongIndustrial Policy Holders. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/china-will-ask-us-to-help-in-mexico-washington-legation-denounces.html | CHINA WILL ASK US TO HELP IN MEXICO; Washington Legation Denounces Oppression of Orientals in Neighboring Country. 1,000 IN SONORA ASK AID Envoy at Mexico City Hears Drive to Expel Chinese Is Gaining in Towns of Sonora. Our Envoy Already Aiding. Hears Campaign Is Spreading. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/53-new-cases-here-of-paralysis-in-day-decline-is-noted-as-total-of.html | 53 NEW CASES HERE OF PARALYSIS IN DAY; Decline Is Noted as Total of Patients in City Rises to 2,892 Since Jan. 1. FIVE DEATHS IN BROOKLYN Greeff Orders Scientific Study of Cases in Hospitals to Aid in Medical Treatment. Points to Population Rise. Greeff Orders Study of Cases. Check-up On After-care. 7 School Delays in Westchester Schools to Open on Time. Six Schools Delayed at Lawrence. Sea Cliff Schools Defer Opening. School Delay Opposed in Malverne Classes Delayed at Merrick. New Jersey Has 13 New Cases. Jersey City Delays School. Four Towns Delay School. Four New Cases in Bergen. Elizabeth to Discuss Disease. Second Case at Rahway. Montclair Schools Open Sept. 14. Child Stricken at Wallington. 603 CASES LISTED UP-STATE. Estimate of Further Spread of Disease Is Made at Albany. | True | | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/nicaragua-plans-match-monopoly.html | Nicaragua Plans Match Monopoly. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/capt-smith-stars-as-blue-four-wins-taffies-six-goals-to-help-beat.html | CAPT. SMITH STARS AS BLUE FOUR WINS; Taffies Six Goals to Help Beat Team of Reds by 11-7 at Rockaway Hunting Club. LATE DRIVE DECIDES ISSUE Rivals Enter Seventh Period Tied at 6-6, but Victors Then Take Lead and Hold It to End. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/87to1-shot-wins-race-at-dade-park-bay-angon-gets-home-in-second.html | 87-TO-1 SHOT WINS RACE AT DADE PARK; Bay, Angon Gets Home in Second Event to Pay $176 inMutuels, Beating Vesee.GLYCINE ALSO SURPRISESAnnexes Third, Six-Furlong Dash,to Reward Backers With $95for $2 Ticket. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/dons-boat-is-ready-for-duel-with-wood-english-driver-will-not-risk.html | DON'S BOAT IS READY FOR DUEL WITH WOOD; English Driver Will Not Risk His Harmsworth Trophy Craft in Further Trials. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/boy-8-stricken-in-roslyn-li-as-jobless-father-is-jailed.html | Boy, 8, Stricken in Roslyn, L.I., As Jobless Father Is Jailed | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/untapped-talent.html | UNTAPPED TALENT. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/the-depression-and-alimony.html | THE DEPRESSION AND ALIMONY | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/hawks-explains-low-flying.html | Hawks Explains Low Flying. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/av-lunatcharski-visits-athens.html | A.V. Lunatcharski Visits Athens. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/ellis-island-silent-on-shakeup-rumor-one-official-says-it-is-a-mere.html | ELLIS ISLAND SILENT ON SHAKE-UP RUMOR; One Official Says It Is a 'Mere Coincidence' That All Chiefs Are Absent at Once. SECRET INQUIRY IS PUSHED Doak Refuses to Reveal Course in Alien Permit Scandal--Washington Aide in Charge Here. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/third-son-to-mrs-wk-shiras-jr.html | Third Son to Mrs. W.K. Shiras Jr. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/sea-fox-tragedy-laid-to-a-leak.html | Sea Fox Tragedy Laid to a Leak. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/says-he-paid-levey-for-vice-squad-man-bookmaker-corroborates-story.html | SAYS HE PAID LEVEY FOR VICE SQUAD MAN; Bookmaker Corroborates Story of Informer That He Got Money to Stay Out of the City. HELD AS STATE WITNESS Gives Surprise Testimony in Federal Income Tax Case AgainstQuinlivan, Ousted Patrolman. Bookmaker Held as Witness. Says He Was Told to "Keep Going." | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/police-in-gang-drive-seize-353-in-a-week-no-figures-yet-on-the.html | POLICE IN GANG DRIVE SEIZE 353 IN A WEEK; No Figures Yet on the Number Released--Cruising Squad Catches First Robber. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/cancer-test-condemned-london-hospital-says-bendien-method-is-of-no.html | CANCER TEST CONDEMNED.; London Hospital Says Bendien Method Is of No Value. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/foshay-men-get-bonuses-records-showing-500000-payments-to-officials.html | FOSHAY MEN GET BONUSES.; Records Showing $500,000 Payments to Officials Fought at Trial. | True | Special to The New York Times. | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/plan-store-in-greenwich.html | PLAN STORE IN GREENWICH. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/roosevelt-to-be-at-picnic-will-meet-gov-cross-at-kent-conn.html | ROOSEVELT TO BE AT PICNIC; Will Meet Gov. Cross at Kent (Conn.) Democratic Outing Saturday | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/happy-the-great-wins-freeforall-new-brook-entrant-scores-in-three.html | HAPPY THE GREAT WINS FREE-FOR-ALL; New Brook Entrant Scores in Three Straight Heats at Flemington Fair. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/key-to-mayan-mss-seen-in-new-volume-dictionary-by-dr-gates-of-johns.html | KEY TO MAYAN MSS. SEEN IN NEW VOLUME; Dictionary by Dr. Gates of Johns Hopkins May Reveal Long-Hidden Secrets. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/judge-frees-earl-carroll-clears-producer-haled-to-court-as.html | JUDGE FREES EARL CARROLL; Clears Producer, Haled to Court as Disorderly by Ticket Broker. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/sports-of-the-times-morbid-details-of-the-slaughter-at-beverly.html | Sports of the Times; Morbid Details of the Slaughter at Beverly. Frightful Casualties. No Favors for New Yorkers | True | By John Kieran | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/killed-as-train-hits-auto-in-jersey.html | Killed as Train Hits Auto in Jersey | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/tenement-building-gains-in-the-bronx-plans-for-148-flats-to-cost.html | TENEMENT BUILDING GAINS IN THE BRONX; Plans for 148 Flats to Cost $22,818,000 Were Filed Up to Sept. 1. TOTAL FOR 1930 DOUBLED Building Report Shows 1,376 Structures Costing $46,086,392 Protected So Far This Year. Total Estimated--Expenditures. Nine Public Buildings Planned. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/sales-in-new-jersey-labor-bank-quarters-taken-by-tract-company.html | SALES IN NEW JERSEY.; Labor Bank Quarters Taken by Tract Company. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/rice-here-for-income-tax-trial.html | Rice Here for Income Tax Trial. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/refrigerator-prices-cut-frigidaire-and-westinghouse-offer.html | REFRIGERATOR PRICES CUT.; Frigidaire and Westinghouse Offer Reductions Due to Economies. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/court-acts-on-charge-of-beatings-by-police-justice-may-orders.html | COURT ACTS ON CHARGE OF BEATINGS BY POLICE; Justice May Orders Medical Examination of Four Held inFerrara Murder. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/brazil-meets-bond-interest.html | Brazil Meets Bond Interest. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/army-and-navy-cuts-urged-on-president-as-deficit-mounts.html | ARMY AND NAVY CUTS URGED ON PRESIDENT AS DEFICIT MOUNTS; Representative Wood After Call on Hoover Contends We Do Not Need "Big" Defenses. FOR FARM BOARD SLASH, TOO Such Savings Will Go a Long Way Toward Balancing the Budget, He Says. NOW $396,365,000 BEHIND Government Receipts $230,399,000, Outlay $626,764,000 in Fiscal Year's First Two Months. For Cuts in Farm Board Outlay. 1928 Act Admittedly Inadequate. Mellon's Speech Is Recalled. Rate of Outlay and Income. | True | Special to The New York Times. | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/ah-mulliken-dead-was-manufacturer-represented-14-railroad-supply.html | A.H. MULLIKEN DEAD; WAS MANUFACTURER; Represented 14 Railroad Supply Concerns in Relations With Government During World War. MADE FIRST RAILBENDER Formed Investment Firm--RetiredFrom Active Business in 1928-- Member of Many Clubs. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/defers-dividend-action-phelps-dodge-waits-until-merger-proposal-is.html | DEFERS DIVIDEND ACTION.; Phelps Dodge Waits Until Merger Proposal Is Voted On. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/financial-markets-stocks-weaken-with-business-somewhat.html | FINANCIAL MARKETS; Stocks Weaken, With Business Somewhat Larger--Movement of Bonds Irregular. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/squad-of-48-players-answers-call-for-first-football-practice-at-for.html | Squad of 48 Players Answers Call for First Football Practice at Fordham; FORDHAM FOOTBALL SQUAD DURING ITS FIRST PRACTICE YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/daughter-backs-mdonald-ishbel-cancels-date-to-speak-at-seaham.html | DAUGHTER BACKS M'DONALD; Ishbel Cancels Date to Speak at Seaham Harbor. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/321-children-killed-in-streets-here-in-1930-a-drop-of-30.html | 321 Children Killed in Streets Here in 1930, a Drop of 30% | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/hueston-victor-in-cue-match.html | Hueston Victor in Cue Match. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/forming-protective-group-florida-east-coast-committee-to-be.html | FORMING PROTECTIVE GROUP; Florida East Coast Committee to Be Announced Tuesday. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/misuse-of-job-fund-in-hiring-of-women-charged-in-richmond-clerks-in.html | MISUSE OF JOB FUND IN HIRING OF WOMEN CHARGED IN RICHMOND; Clerks in Lynch's Office, Said to Be Well Off, Reported Hired as Needy Cleaners. TRIPLE INQUIRY IS BEGUN Borough President Joins McKee and Berry in Investigating Alleged Irregularities. DENIES "PULL" WAS USED Says All Deserving Got Work--Admits Some Were Shifted to Emergency Payroll Duty. Lynch Defends Hiring of Women. Higgins May Act for McKee. MISUSE OF JOB FUND SEEN IN RICHMOND Richmond Fund $750,000. Says All Deserving Got Jobs. Says Women Needed Aid. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/steel-slackness-more-pronounced-industry-looks-to-structural-orders.html | STEEL SLACKNESS MORE PRONOUNCED; Industry Looks to Structural Orders to Replace Losses in Other Directions. AUTUMN OUTLOOK IN DOUBT One Trade Journal Sees Gain Unlikely, While Another Predicts a Moderate Rebound. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/love-explains-bolt-on-immunity-bills-brooklyn-senator-says-his.html | LOVE EXPLAINS BOLT ON IMMUNITY BILLS; Brooklyn Senator Says His Democratic Colleagues Are Out of Step With Party Ideals. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/police-department.html | Police Department. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/receiver-for-jerseyman-newspaper-that-abandoned-105year-dry-stand.html | RECEIVER FOR JERSEYMAN.; Newspaper That Abandoned 105Year Dry Stand Will Continue. | True | Special to The New York Times. | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/mrs-rudnick-victor-on-clearview-links-turns-in-card-of-97-to-take.html | MRS. RUDNICK VICTOR ON CLEARVIEW LINKS; Turns in Card of 97 to Take Low Gross Prize in Municipal One-Day Tourney. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/republicans-offer-two-relief-bills-to-block-governor-partisan.html | REPUBLICANS OFFER TWO RELIEF BILLS TO BLOCK GOVERNOR; Partisan Measures Seen as Drawn to Prevent Roosevelt From Gaining Prestige. ONE CREATES A COMMISSION Republican Would Head It-- Other for Special Welfare Body in State Bureau. GOVERNOR WILL NOT YIELD Willing to Take Own Plan for Unemployment Aid Commissionto the People. Republican Sponsorship. Held to Be too Bureaucratic. REPUBLICANS OFFER TWO RELIEF BILLS Fearon Explains Senate Bill. Dunnigan Charges Politics. | True | By W.a. Warn. Special To the New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/acquires-suite-in-cooperative.html | Acquires Suite in Cooperative. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/frasers-81-leads-canadian-golfers.html | Fraser's 81 Leads Canadian Golfers. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/lifeboat-races-get-three-new-entries-norwegian-danish-and-german.html | LIFEBOAT RACES GET THREE NEW ENTRIES; Norwegian, Danish and German Ships File Applications for Labor Day Event Here. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/bank-of-us-to-pay-30-per-cent-in-week-court-authorizes-the-return.html | BANK OF U.S. TO PAY 30 PER CENT IN WEEK; Court Authorizes the Return of $41,139,608 as an Initial Dividend to Depositors. DOUBT AS TO REOPENING Reorganization Group Holds Action Won't Hamper It, but Steuer Sees Little Hope. BANK OF U.S. TO PAY 30 PER CENT IN WEEK Will Answer Objections. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/sherwood-vanishes-from-jersey-hotel-walkers-accountant-hunted-by.html | SHERWOOD VANISHES FROM JERSEY HOTEL; Walker's Accountant, Hunted by Seabury, Quits Atlantic City Residence. EXCLUSION ROW GROWS Dunnigan Defies Counsel, Saying He Has No Right to Bar Any Committee Members From Hearings. Sherwood Quits Beach Hotel. Queens Officials Examined. DUNNIGAN DEFIES SEABURY. Senator Says "Obstructionist" Rule "Won't Go" for Him. MAYOR DEFERS EXPLANATION. Says He Will Be Glad to Discuss Relations With Maler on Return. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/polish-major-to-be-shot-demkovski-is-second-officer-sentenced-for.html | POLISH MAJOR TO BE SHOT.; Demkovski Is Second Officer Sentenced for Aiding Soviet Agents. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/hoover-to-talk-at-college-event.html | Hoover to Talk at College Event. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/bahamas-governor-quits-retirement-of-sir-charles-orr-is-because-of.html | BAHAMAS GOVERNOR QUITS.; Retirement of Sir Charles Orr Is Because of Ill Health. | True | Wireless to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/horse-kills-man-at-flemington-fair.html | Horse Kills Man at Flemington Fair. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/new-electrical-code-approved.html | New Electrical Code Approved. | True | | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/paris-tires-walker-with-3-ceremonies-after-dedicating-the-friedsam.html | PARIS TIRES WALKER WITH 3 CEREMONIES; After Dedicating the Friedsam Memorial He Speaks at City Hall and Exposition. VOICE HUSKY FROM COLD Plans Week-End Return to the Riviera, Where He Can Rest Without Official Functions. Tells of Friedsam's Enthusiasm. Reception at the City Hall. Tablet Commemorates 8,142 Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/onteora-park-home-bought.html | Onteora Park Home Bought. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/boy-is-accidentally-shot.html | Boy Is Accidentally Shot. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/funeral-of-dr-moore-members-of-harvard-and-other-faculties-attend.html | FUNERAL OF DR. MOORE.; Members of Harvard and Other Faculties Attend Services. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/cabinet-ends-draft-of-british-economy-tax-program-also-completed-so.html | CABINET ENDS DRAFT OF BRITISH ECONOMY; Tax Program Also Completed, So Parliament Is Summoned to Meet Tuesday. M'DONALD REFUSES TO QUIT Premier Tells Constituents He Will Keep Commons Seat Till the Emergency Is Past. UNIONS SHIFT ON TARIFFS Curtailment of Municipal Works for Unemployed Throws a Greater Burden on National Dole. Unions Shift on Tariffs. All Expect New Burdens. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/declares-chicago-is-ousting-rackets-ge-smith-tells-better-business.html | DECLARES CHICAGO IS OUSTING RACKETS; G.E. Smith Tells Better Business Bureau Convention City Has Cut Number From 174 to 40. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/will-rogers-says-president-put-owen-young-on-the-spot.html | Will Rogers Says President Put Owen Young on the Spot | True | WILL ROGERS. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/jeremiah-hunting-dies-in-east-hampton-at-82-head-of-home-water.html | JEREMIAH HUNTING DIES IN EAST HAMPTON AT 82; Head of Home Water Company Traveled in Middle West for Wall-Paper Concern. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/old-college-rivals-meet-bolstadmartin-match-a-battle-of-big-ten.html | OLD COLLEGE RIVALS MEET.; Bolstad-Martin Match a Battle of Big Ten Stars. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/winners-in-national-doubles-and-two-of-the-stars-in-international.html | WINNERS IN NATIONAL DOUBLES AND TWO OF THE STARS IN INTERNATIONAL PLAY YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/steele-wrestles-tonight-meets-stein-in-return-match-to-a-finish-at.html | STEELE WRESTLES TONIGHT; Meets Stein In return Match to a Finish at Coliseum. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/kerr-dubious-on-new-football-but-awaits-test-by-colgate.html | Kerr Dubious on New Football, But Awaits Test by Colgate | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/jack-high-assigned-140-pounds.html | Jack High Assigned 140 Pounds. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/300-homes-for-westbury-developer-to-build-on-1400-lots-in-gardens.html | 300 HOMES FOR WESTBURY.; Developer to Build on 1,400 Lots In Gardens Tract. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/istanbulsofia-phone-opens-today.html | Istanbul-Sofia Phone Opens Today. | True | Wireless to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/wallace-wins-at-golf-takes-first-honors-in-green-mountain-boys-play.html | WALLACE WINS AT GOLF.; Takes First Honors in Green Mountain Boys' Play at Ekwanok. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/position-of-the-effie-morrissey.html | Position of the Effie Morrissey. | True | Wireless to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/niles-steel-plant-cuts-wages.html | Niles Steel Plant Cuts Wages. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/mont-blanc-tunnel-proposed-14mile-bore-in-solid-granite.html | Mont Blanc Tunnel Proposed; 14-Mile Bore in Solid Granite | True | Wireless to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/ymca-buys-in-west-27th-st.html | Y.M.C.A. Buys in West 27th St. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/olaya-herrera-visit-unlikely.html | Olaya Herrera Visit Unlikely. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/filipinos-pleased-by-hurleys-stand-viewing-of-demonstration-is.html | FILIPINOS PLEASED BY HURLEY'S STAND; Viewing of Demonstration Is Hailed as Milestone-- Begins Tour Today. TO VISIT TAYABAS PROVINCE American Official Will Be Accompanied by Native Leaders-- Towns Plan Manifestations. | True | Wireless to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/westchester-items-residences-sold-in-larchmont-and-white-plains.html | WESTCHESTER ITEMS.; Residences Sold in Larchmont and White Plains. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/austria-is-expected-to-drop-union-today-geneva-understands-france.html | AUSTRIA IS EXPECTED TO DROP UNION TODAY; Geneva Understands France Has Forced Her to Abandon Tie to Germany. GETS NO PROMISE OF AID Schober's Effort to Get Pledge of Financial Help Fails After Three Days' Parley. BERLIN READY TO STEP OUT Has Found the Customs Union Plan a Cumbersome Piece of Excess Diplomatic Baggage. BERLIN DROPS UNION HOPE. Finds Little Chance for Austrian Pact Against French Opposition. Plan Statement at Geneva. | True | By P.j. Philip. Wireless To the New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/puts-off-manley-gambling-trial.html | Puts Off Manley Gambling Trial. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/argentine-failures-fewer-august-bankruptcies-total-12723000-or-less.html | ARGENTINE FAILURES FEWER; August Bankruptcies Total $12,723,000, or Less Than Monthly Average. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/665-in-baby-parade-at-asbury-park-two-prize-winning-entries-in.html | 665 IN BABY PARADE AT ASBURY PARK; TWO PRIZE WINNING ENTRIES IN ASBURY PARK BABY PARADE. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/champions-at-bridge-to-play-for-gold-cup-24-of-countrys-leading.html | CHAMPIONS AT BRIDGE TO PLAY FOR GOLD CUP; 24 of Country's Leading Experts Will Contest for Three Days in Deal (N.J.) Home. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/shore-owners-buy-lake-ronkonkoma-virtually-close-agreement-with.html | SHORE OWNERS BUY LAKE RONKONKOMA; Virtually Close Agreement With Townsend Family for Water Privileges. END YEAR'S CONTROVERSY Purchase Calls for $100,000 and $30,000 for the Legal Expenditures. | True | Special to The New York Times. | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/revolt-forces-fall-of-chilean-cabinet-congress-called-to-declare.html | REVOLT FORCES FALL OF CHILEAN CABINET; Congress Called to Declare Martial Law to Meet Mutiny in the Navy. MEN CONTROL WARSHIPS They Ask Guarantee Against Pay Cuts, Levy on the Rich, and Division of Land. ALL DEMANDS REJECTED Regime Tries to Placate Sailors and Win Release of Officers Before Offering Resignations. Controlled All Warships. Council of War Is Held. Land and Air Forces Mobilize. Battleship Latin America's Largest. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/paramount-wins-402134-international-utilities-also-gets-73990-tax.html | PARAMOUNT WINS $402,134.; International Utilities Also Gets $73,990 Tax Credit. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/senator-dunnigans-letter-scotty-mingos-swam-bosporus.html | Senator Dunnigan's Letter.; Scotty Mingos Swam Bosporus. | True | S.W. HORTON.SCOTTY G. MINGOS. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/fulton-cutting-leases-residence.html | Fulton Cutting Leases Residence. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/big-newport-audience-hears-baritone-sing-giuseppe-bruno-gives.html | BIG NEWPORT AUDIENCE HEARS BARITONE SING; Giuseppe Bruno Gives Concert Patronized by Mrs. Cornelius Vanderbilt and Others. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/prof-mkee-obtains-divorce-by-hiding-colombia-chemist-in-reno-also.html | PROF. M'KEE OBTAINS DIVORCE BY HIDING; Colombia Chemist in Reno Also Shaves Off Beard to Evade New Jersey Injunction Server. Mrs. McKee Sued in New York. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/fire-department.html | Fire Department. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/manhattan-starts-football-drills-squad-of-31-reports-to-head-coach.html | MANHATTAN STARTS FOOTBALL DRILLS; Squad of 31 Reports to Head Coach Law as Jaspers Open 1931 Campaign. SIGNAL REHEARSAL HELD Backs Also Handle Kicks as Players Work Three Hours--Eleven Letter Men Turn Out. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/hodges-tells-british-of-advertising-value-depression-is-best-time.html | HODGES TELLS BRITISH OF ADVERTISING VALUE; Depression Is Best Time to Spur Business, American Says, and Brings Greater Effort. | True | Wireless to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/cards-beaten-in-tenth-bow-in-exhibition-to-grand-rapids-team-2-to-1.html | CARDS BEATEN IN TENTH.; Bow in Exhibition to Grand Rapids Team, 2 to 1. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/pharaohs-business-cycle.html | PHARAOH'S BUSINESS CYCLE. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/westchester-acts-on-thin-paving-job-county-engineer-prepares-to.html | WESTCHESTER ACTS ON THIN PAVING JOB; County Engineer Prepares to Hold Contractor Liable in $390,270 Road Outlay. REPORTS ON 22 BORINGS Former Official Who Assigned Contract Now With Company That Built White Plains Highway. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/pariser-captures-junior-swim-title-wins-metropolitan-880yard.html | PARISER CAPTURES JUNIOR SWIM TITLE; Wins Metropolitan 880-Yard Free-Style Crown in Meet in Midland Beach Pool. MISS YURACH ALSO SCORES Triumphs In 110-Yard Handicap Event--Miss Rosenberg Also Is Victor. | True | | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/dean-brown-of-yale-returns-on-homeric-says-macdonald-has-increased.html | DEAN BROWN OF YALE RETURNS ON HOMERIC; Says MacDonald Has Increased His Popularity--Miss Morrow Also on Board. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/seize-gunman-here-as-duffy-slayer-police-say-paul-carbo-chicago.html | SEIZE GUNMAN HERE AS DUFFY SLAYER; Police Say Paul Carbo, Chicago Gangster, Was Hired to Do Killing by Rival. GIRL CAPTURED WITH HIM Her Picture in Car of Two Suspects Taken in Toms River After Ten-Mile Chase. Two Seized in Toms River. Carbo Wanted Here. Slain Gangster Buried. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/my-dandy-is-first-by-6length-margin-leads-home-malolo-crack.html | MY DANDY IS FIRST BY 6-LENGTH MARGIN; Leads Home Malolo, Crack Sprinter, in South Shore Country Club Handicap. SATIN SPAR THIRD AT WIRE Winner Qualifies for Crete Handicap by Victory in the Mud atLincoln Fields. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/doeg-and-werner-to-open-tourney-will-meet-on-stadium-court-saturday.html | DOEG AND WERNER TO OPEN TOURNEY; Will Meet on Stadium Court Saturday as National Title Tennis Starts. OTHER MATCHES LISTED Sutter-Stoefen, Seligson-Perry Also Are Scheduled to Play in Forest Hills Stadium. Williams to Meet Wright. Veterans Invited to Play. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/mkee-urges-speed-on-antigang-law-confers-with-leading-lawyers-who-a.html | M'KEE URGES SPEED ON ANTI-GANG LAW; Confers With Leading Lawyers, Who Assure Him Proposed Amendment Is Sound. CONFIDENT OF A CLEAN-UP Asks Legislators for Early Hearings--Performs His First Marriage In City Hall. Wants Only an Effective Law. Asks Early Hearings. Performs Marriage Ceremony. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/five-are-indicted-in-kidnapping-plot-four-men-and-woman-are-charged.html | FIVE ARE INDICTED IN KIDNAPPING PLOT; Four Men and Woman Are Charged With Abduction of Young Rosenthal, Broker. GIRL ADMITS DECOY ROLE Three Jailed Here and Two In Newark Await Extradition-- Victim Is Under Guard. Two Detained in Newark. Confirms Girl's Statement. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/aerial-offensive-is-stressed-by-columbia-in-threehour-drill-of.html | Aerial Offensive Is Stressed by Columbia In Three-Hour Drill of Football Candidates | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/sun-beau-and-twenty-grand-flash-speed-in-workouts-for-saratoga-cup.html | Sun Beau and Twenty Grand Flash Speed In Workouts for Saratoga Cup Saturday | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/curb-stocks-sag-bonds-irregular-some-breaks-in-shares-reach.html | CURB STOCKS SAG, BONDS IRREGULAR; Some Breaks in Shares Reach Substantial Proportions, but Trading Is Small. FOREIGN LOANS ARE MIXED Gains Shown in German List, but Stinnes 7s Drop--Many Domestic Issues Up Slightly. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/aau-to-hold-title-bouts-in-jersey-city-unless-courts-set-aside.html | A.A.U. to Hold Title Bouts in Jersey City Unless Courts Set Aside Commission Control | True | By James P. Dawson. | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/rev-ce-roberts-is-dead-in-hartford-pastor-for-24-years-in.html | REV. C.E. ROBERTS IS DEAD IN HARTFORD; Pastor for 24 Years in Farmington, Conn.--Son of Officialin Tower of London. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/six-productions-set-for-next-week-scandals-premiere-again.html | SIX PRODUCTIONS SET FOR NEXT WEEK; 'Scandals' Premiere Again Postponed--Six Openings Plannedfor Week of Sept. 14. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/finds-bomb-in-vacant-lot-policeman-picks-up-pipe-fragment-with-1.html | FINDS BOMB IN VACANT LOT; Policeman Picks Up Pipe Fragment With 1 Pounds of Dynamite. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/anxiety-is-felt-for-wilkins-faint-radio-signals-heard.html | Anxiety Is Felt for Wilkins; Faint Radio Signals Heard | True | Wireless to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/gasoline-price-advanced-by-three-companies-in-east.html | Gasoline Price Advanced By Three Companies in East | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/western-pacific-cuts-salaries.html | Western Pacific Cuts Salaries. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/mission-boards-weigh-plays-for-chinese-aid-representatives-of.html | MISSION BOARDS WEIGH PLAYS FOR CHINESE AID; Representatives of Several Bodies Defer Action on Flood Relief for Further Conferences. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/italian-court-jails-belgian-professor-moulin-and-2-codefendants.html | ITALIAN COURT JAILS BELGIAN PROFESSOR; Moulin and 2 Co-Defendants Sentenced to Two Years in Prison for Propaganda. HOPE FOR AID OF PRINCESS Defense Counsel Want Marie-Jose to Intercede With the King for a Pardon. Aid of Princess Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/leather-necks-win-in-shooting-meet-inured-by-tropical-service-they.html | 'LEATHER NECKS' WIN IN SHOOTING MEET; Inured by Tropical Service, They Capture Perry Cups as Rain Bothers Others. MANY HOLD WORLD MARKS Heroes From Nicaragua Are Among Them--Marines Lead in Contest for Own Trophy. Contestants Wade Through Mud. Marine Victory Main Thing to Joe. Two Trophies Already Won. | True | By Hanson W. Baldwin. Staff Correspondent of the New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/groenlands-crew-welcomed-by-chicago-the-finish-of-a-new-aerial.html | GROENLAND'S CREW WELCOMED BY CHICAGO; THE FINISH OF A NEW AERIAL ROUTE ACROSS THE ARCTIC. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/romevatican-clash-is-officially-ended-accord-published-allows-clubs.html | ROME-VATICAN CLASH IS OFFICIALLY ENDED; Accord Published Allows Clubs to Reopen and Settles the Educational Issue. ITALY EXACTS SAFEGUARDS Clause Prohibits Any Political Activity by Catholic Action or Other Organizations. Educational Issue Settled. Will Avoid Politics. ROME-VATICAN ROW OFFICIALLY ENDED Educational Spheres Defined. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/yankees-buy-aube-from-albany-club-righthanded-pitcher-formerly-at.html | YANKEES BUY AUBE FROM ALBANY CLUB; Right-Handed Pitcher, Formerly at Fordham, Has Won Ten Games for Eastern Leaguers. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/sports-today.html | Sports Today | True | | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/stimson-due-back-from-europe-today-perching-senator-swanson-justice.html | STIMSON DUE BACK FROM EUROPE TODAY; Perching, Senator Swanson, Justice McReynolds and Other Notables Also on Leviathan. 2 OTHER LINERS ARRIVING President McKinley Sails on World Cruise and Lapland Departs for Bermuda. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/holds-community-drives-us-to-study-dr-hn-maccracken-says-nations.html | HOLDS COMMUNITY DRIVES US TO STUDY; Dr. H.N. MacCracken Says Nation's 'Passion' Is for Education by Somebody Else.FINDS COLLEGES FIT NEEDSHe Tells South Hadley ConferenceCorrespondence Courses Are"Excellent Thing." Contrasts Two Peoples. Suited to American Needs. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/ecuador-sets-elections-oct-2021.html | Ecuador Sets Elections Oct. 20-21. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/brodbeck-victor-at-quaker-ridge-ties-with-kaufman-at-79-for-low.html | BRODBECK VICTOR AT QUAKER RIDGE; Ties With Kaufman at 79 for Low Gross, Then Takes Prize After Cards Are Matched. DEADLOCK FOR NET, ALSO Dr. Sappy Is Adjudged Winner Over McGiehan in One-Day Tourney of Westchester Association. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/plots-for-postoffice-conveyed.html | Plots for Postoffice Conveyed. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/blinds-pilot-with-gas-and-seizes-rum-plane-customs-patrol-reports.html | BLINDS PILOT WITH GAS AND SEIZES RUM PLANE; Customs Patrol Reports 33 Cases of Liquor Found Near Border-- Three Men Taken. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/cuban-envoy-sails-on-vacation.html | Cuban Envoy Sails on Vacation. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/investment-trusts-under-new-inquiry-state-sends-out-21-questions.html | INVESTMENT TRUSTS UNDER NEW INQUIRY; State Sends Out 21 Questions Asking Data on Operations Since Dec. 31, 1930. 300 ORGANIZATIONS IN LIST Attorney General Says Court Actions Will Follow Disclosure ofAny Unsound Practices. Inquiry by Washburn Last Year. Details on Loans Requested. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/italy-adds-to-job-fund.html | Italy Adds to Job Fund. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/army-scans-airport-plan-general-staff-to-study-proposal-for-site-in.html | ARMY SCANS AIRPORT PLAN; General Staff to Study Proposal for Site in Upper Bay. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/wife-sues-dy-dimon-jr-reno-plea-charges-cruelty-to-riverhead-li-man.html | WIFE SUES D.Y. DIMON JR.; Reno Plea Charges Cruelty to Riverhead (L.I.) Man. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/mrs-jewett-victor-at-golf.html | Mrs. Jewett Victor at Golf. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/federal-work-aid-defended-by-alpine-chief-of-service-says-jones.html | FEDERAL WORK AID DEFENDED BY ALPINE; Chief of Service Says Jones Shows Own 'Incompetency' in His Charges. STATES MANY ARE PLACED Shaw Wires Veterans Praises of Service--Hearing on Accusations by Jones Is Possible. | True | Special to The New York Times. | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/deny-policeman-hit-youth-who-died-later-witnesses-to-capture-of.html | DENY POLICEMAN HIT YOUTH WHO DIED LATER; Witnesses to Capture of Sieber by Patrolman Martin Appear at Prosecutor's Inquiry. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/england-clinches-team-net-series-perrys-victory-over-merlin-of.html | ENGLAND CLINCHES TEAM NET SERIES; Perry's Victory Over Merlin of France Decides in International Play.DOEG BEATEN IN UPSET Bows to Bernard, 6-2, 6-4, and Then Loses With Lott to Brugnonand Boussus. France Scores Initial Point. Breaks Through Doeg's Service. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/catalano-outboxes-hurwitz.html | Catalano Outboxes Hurwitz. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/again-urges-postage-rise-brown-advocates-25-per-cent-increase-on.html | AGAIN URGES POSTAGE RISE.; Brown Advocates 25 Per Cent Increase on First Class Mail. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/atcherly-stunts-in-cleveland-rain-days-program-in-air-races.html | ATCHERLY STUNTS IN CLEVELAND RAIN; Day's Program in Air Races Postponed, but British Star Practises Tyro Flying. SHOWS WHAT NOT TO DO Bounces Crazily in Haywired Plane --Amateur Pilots Start Derby From Hicksville Today. Organize for Uniform Air Rules. Amateurs to Start Derby Today. | True | By Lauren D. Lyman. Special To the New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/aver-rail-rate-rise-would-fail-in-aims-shippers-at-chicago-declare.html | AVER RAIL RATE RISE WOULD FAIL IN AIMS; Shippers at Chicago Declare Diversion of Business WouldOffset Revenue Gain.UNVARYING TARIFF URGED Traffic Costs Should Be Steady as Taxes, Expert Says, Pleading for Operation Cut.DATE SET FOR ARGUMENTI.C.C. Will Hear Opening of DebateIn Capital Sept. 21--DecisionExpected Soon. Newsprint Case Is Cited. Urgss Operation Costs Cut. Arguments Set for Sept. 21. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/unfinished-novel-by-bennett-is-found-among-his-papers.html | Unfinished Novel by Bennett Is Found Among His Papers | True | Wireless to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/fokker-off-to-europe-departs-hurriedly-on-mauretania-frederick.html | FOKKER OFF TO EUROPE.; Departs Hurriedly on Mauretania--Frederick Lonsdale Sails. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/skyscraper-church-to-rise-in-john-st-lower-floors-will-reproduce.html | SKYSCRAPER CHURCH TO RISE IN JOHN ST.; Lower Floors Will Reproduce Present Methodist Edifice, the Oldest in America. DESIGNED FOR A SHRINE 19-Story Building, With Chapel at Its Top, to Cost More Than $2,000,000. Chapel to Top Structure. SKYSCRAPER CHURCH TO RISE IN JOHN ST. A Memorial to Methodism. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/putnam-party-back-from-vikings-trail-fishing-boat-reaches-rye-with.html | PUTNAM PARTY BACK FROM VIKINGS' TRAIL; Fishing Boat Reaches Rye With Eskimo and Indian Relics of Labrador and Greenland. RODE OUT SEVEN-DAY GALE Naskopi Coat With Epaulets Painted on It Among Prizes--Holdridge, Skipper, Plans New Trip. Holdridge Plans New Trip. Eskimos Thrilled by Planes. | True | Special to The New York Times. | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/cuba-plans-army-bonus-navy-also-will-get-extra-pay-for-putting-down.html | CUBA PLANS ARMY BONUS.; Navy Also Will Get Extra Pay for Putting Down Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/suffolk-inquiry-promised-by-blue-republican-prosecutor-says-he-will.html | SUFFOLK INQUIRY PROMISED BY BLUE; Republican Prosecutor Says He Will Present Dunnigan Charges to Grand Jury. MACY IS SAID TO APPROVE Leader and Otto H. Kahn May Be Summoned in Regard to Bond Issue of $5,000,000. Macy Said to Approve. Promises Honest Inquiry. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/miss-scales-weds-charles-w-young-colonels-daughter-married-in.html | MISS SCALES WEDS CHARLES W. YOUNG; Colonel's Daughter Married in Chantry of St. Thomas' Church by the Rev. Dr. F.C. Todd. FATHER ESCORTS THE BRIDE Couple Will Take Their Wedding Trip on the Bridegroom's Yacht Libra. | True | Photo by Ira L. Hill. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/tigers-and-browns-divide-two-games-detroit-takes-first-contest-of.html | TIGERS AND BROWNS DIVIDE TWO GAMES; Detroit Takes First Contest of Double Bill, 7-3, but St. Louis Wins the Final, 5 to 4. COSLIN HITS 22D HOMER Also Gets Two Doubles In the First Battle and Two Safeties in the Second--Kress Also Stars. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/municipal-financing-heavy-so-far-in-1931-total-of-1016520945.html | MUNICIPAL FINANCING HEAVY SO FAR IN 1931; Total of $1,016,520,945 Largest Since 1924--Last Month's Awards Small. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/thomes-hardy-was-thought-dead-at-birth-barrie-reveals-at-the.html | Thomas Hardy Was Thought Dead at Birth, Barrie Reveals at the Unveiling of Memorial | True | Wireless to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/offers-seed-wheat-credit-farm-board-acts-for-12-counties-in-montana.html | OFFERS SEED WHEAT CREDIT; Farm Board Acts for 12 Counties in Montana Drought Area. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/july-trade-to-asia-gained-3000000-commerce-department-study-shows.html | JULY TRADE TO ASIA GAINED $3,000,000; Commerce Department Study Shows Foreign Business Was Under 1930 Level. EXPORT TOTAL $180,669,000 Decline for Month $86,052,000, While Year's Loss to August Is $885,585,000. IMPORTS ALSO DECREASE Nation Keeps Favorable Balance by Comparatively Small Margin of $215,000,000 Since Jan. 1. Maintains Trade Balance. Steel Exports Analyzed. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/two-kent-garages-in-foreclosure-suits-fred-t-ley-co-file-mortgage.html | TWO KENT GARAGES IN FORECLOSURE SUITS; Fred T. Ley & Co. File Mortgage Actions on East and West Side Structures. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/funds-to-redeem-colombian-bonds.html | Funds to Redeem Colombian Bonds. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/a-new-atlantis.html | A NEW ATLANTIS. | True | | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/ruth-drives-no-38-as-yanks-triumph-gehrigs-bat-is-silent-but-babe.html | RUTH DRIVES NO. 38 AS YANKS TRIUMPH; Gehrig's Bat Is Silent but Babe, Combs and Sewell Combine to Beat Red Sox, 7-6. ANDREWS SHINES IN BOX Takes Over Relief Role and Retires Last Seventeen Boston Batters in Order. Need Two Runs to Tie. McCarthy Removes Rhodes. Hits Infield Grounders. | True | By William E. Brandt. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/bulehan-knocks-out-sharkey-in-first-stops-philadelphian-with-hard.html | BULEHAN KNOCKS OUT SHARKEY IN FIRST; Stops Philadelphian With Hard Right in Feature Bout at Mitchel Field. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/will-build-on-staten-island.html | Will Build on Staten Island. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/chevalier-to-be-guest-of-friars.html | Chevalier to Be Guest of Friars. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/us-net-title-won-by-allisonvan-ryn-former-davis-cup-stars-beat-bell.html | U.S. NET TITLE WON BY ALLISON-VAN RYN; Former Davis Cup Stars Beat Bell and Mangin at Longwood in Doubles Final. TRIUMPH IN STRAIGHT SETS Score of Match Is 6-4, 8-6, 6-3 --Victory Is First in Event for Famous Combination. SHOWING IS BRILLIANT ONE Both Members of Winning Team Play Well-- Mangin, Handicapped by Injury, Far Off Form. Victors in Splendid Form. Allison Is Outstanding. Van Ryn Broken Through. ANALYSIS OF TITLE FINAL. Shows How Allison and Van Ryn Beat Mangin and Bell. | True | By Allison Danzig. Special To the New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/fights-big-oil-merger-head-of-california-independents-would-block.html | FIGHTS BIG OIL MERGER.; Head of California Independents Would Block Standard Deal. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/extends-stock-deal-date-southern-pacific-gives-cotton-belt.html | EXTENDS STOCK DEAL DATE.; Southern Pacific Gives Cotton Belt Shareholders Until Sept. 15. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/sells-longfellow-avenue-flat.html | Sells Longfellow Avenue Flat. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/2-die-in-blast-near-paris-34-are-injured-in-chemical-plant.html | 2 DIE IN BLAST NEAR PARIS.; 34 Are Injured In Chemical Plant Explosion at Bezons. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/long-island-plans.html | LONG ISLAND PLANS. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/recital-aids-home-in-southampton-miss-francklyns-pupils-also.html | RECITAL AIDS HOME IN SOUTHAMPTON; Miss Francklyn's Pupils Also Present Original Play for Fresh-Air Children. HORSE SHOW ON LABOR DAY The Misses Newbold Give Reception for District Attorney Crain and His Sisters. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/book-notes.html | BOOK NOTES | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/reprimands-dell-keeps-him-in-place-woodcock-summons-buffalo-agent.html | REPRIMANDS DELL, KEEPS HIM IN PLACE; Woodcock Summons Buffalo Agent Who Used Girl as Raid Decoy. BLAMES SUPERIOR OFFICER Prohibition Head, Condemning Practice, Declares Such an Incident Will Not Be Repeated. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/chouteau-edward-pearce-engineer-dies-while-inspecting-work-in-a-new.html | CHOUTEAU EDWARD PEARCE.; Engineer Dies While Inspecting Work in a New Building. | True | Special to The New York Times. | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/new-witness-hunted-in-acuna-plot-case-geoghan-seeks-man-said-to-be.html | NEW WITNESS HUNTED IN ACUNA PLOT CASE; Geoghan Seeks Man Said to Be Able to Corroborate Woman's Bribe Charge. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/railway-signal-to-retire-stock.html | Railway Signal to Retire Stock. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/must-produce-data-on-helen-kane-loan-bond-dress-company-partners.html | MUST PRODUCE DATA ON HELEN KANE 'LOAN'; Bond Dress Company Partners Ordered by Referee to Deliver Books to Trustee. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/foreign-war-veterans-ask-rest-of-bonus-turn-down-compromise-and.html | FOREIGN WAR VETERANS ASK REST OF BONUS; Turn Down Compromise and Demand Immediate Cash and Refund of Previous Interest. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/orders-inquiry-on-rebels-cuba-seeks-data-on-how-three-left-havana.html | ORDERS INQUIRY ON REBELS; Cuba Seeks Data on How Three Left Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/brokers-loan-rise-shown-by-exchange-9974604-advance-in-august.html | BROKERS' LOAN RISE SHOWN BY EXCHANGE; $9,974,604 Advance in August Contrasts With $41,000,000 Drop in Federal Reserve Total. DECLINE FOR TIME FUNDS $18,163,228 Decrease Reported, Offset by $28,137,832 Gain in Demand Borrowings. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/new-bus-lines-likely-board-to-rule-on-bronx-applicationsno.html | NEW BUS LINES LIKELY.; Board to Rule on Bronx Applications--No Opposition Appears. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/venezuela-returns-the-child-of-je-welch-ending-his-contest-with.html | Venezuela Returns the Child of J.E. Welch, Ending His Contest With State Department | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Photo. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/give-up-fight-against-ford-stockholders-in-old-lincoln-motor-sued.html | GIVE UP FIGHT AGAINST FORD; Stockholders in Old Lincoln Motor Sued to Recover $6,000,000. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/denies-lenz-met-bridge-challenge.html | Denies Lenz Met Bridge Challenge. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/2-of-family-reunited-on-old-ironsides-descendants-of-colonel-george.html | 2 OF FAMILY REUNITED ON "OLD IRONSIDES"; Descendants of Colonel George Claghorn, Frigate's Builder, and His Brother Meet on Ship. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/to-produce-stella-brady-james-montgomery-to-direct-his-own-play.html | TO PRODUCE 'STELLA BRADY'; James Montgomery to Direct His Own Play Presented by Dillingham. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/little-green-house-loses-secretiveness-capitals-alleged-centre-of.html | 'LITTLE GREEN HOUSE' LOSES SECRETIVENESS; Capital's Alleged Centre of 'Deals' Under Harding Remodeled for Mere Business. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/huge-bank-savings-called-trade-spur-biddulph-says-every-dollar-in.html | HUGE BANK SAVINGS CALLED TRADE SPUR; Biddulph Says Every Dollar in Institutions Is Put at Some Constructive Work. KEEP PILING UP, HE URGES, Funds, He Contends, Hold Real Estate Market Stable and Develop Many Industries. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/bonds-to-be-redeemed-calls-and-drawings-include-91000-of-paulista.html | BONDS TO BE REDEEMED.; Calls and Drawings Include $91,000 of Paulista Railway 7s. | True | | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/clark-to-be-retried-for-murder.html | Clark to Be Retried for Murder. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/actors-and-audiences.html | ACTORS AND AUDIENCES. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/lays-europes-ills-to-extravagance-mw-alexander-back-says.html | LAYS EUROPE'S ILLS TO EXTRAVAGANCE; M.W. Alexander, Back, Says Governments Are Lax and Inefficient on Finances. FINDS SAME FAULTS HERE Cities and Counties Are Our Worst Offenders, Head of Industrial Conference Board Holds. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/greys-sir-darnex-takes-hunter-blue-triumphs-over-mrs-redmonds-scat.html | GREY'S SIR DARNEX TAKES HUNTER BLUE; Triumphs Over Mrs. Redmond's Seat in Model Class of Dutchess County Show. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/debutante-ball-for-mary-livingston-her-parents-will-entertain-300.html | DEBUTANTE BALL FOR MARY LIVINGSTON; Her Parents Will Entertain 300 at Huntington Home-- Dinner for Young Set. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/ch-smiths-burial-here-carbon-manufacturers-body-to-be-brought-home.html | C.H. SMITH'S BURIAL HERE; Carbon Manufacturer's Body to Be Brought Home on Berengaria. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/hughes-discussed-as-arms-president-chief-justice-is-mentioned-in.html | HUGHES DISCUSSED AS ARMS PRESIDENT; Chief Justice Is Mentioned in Geneva for Parley Post if Henderson Resigns. TALK SURPRISES CAPITAL Our State Department Officials Hold He Could Accept the Task if Requested. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/chemists-find-brain-uses-pure-alcohol-cancer-held-to-thrive-on.html | Chemists Find Brain Uses Pure Alcohol; Cancer Held to Thrive on Sugar as Fuel; FIND HUMAN BRAIN CONTAINS ALCOHOL Alcohol Like That of Beverage. Sugar Aids Growth of Cancer. | True | From a Staff Correspondent of The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/silk-strikers-spurn-bail-49-of-68-arrested-in-paterson-for-illegal.html | SILK STRIKERS SPURN BAIL; 49 of 68, Arrested In Paterson for "Illegal" Picketing, Prefer Jail. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/18-freed-in-liquor-case-evidence-held-to-have-been-got-illegally-by.html | 18 FREED IN LIQUOR CASE.; Evidence Held to Have Been Got Illegally by Wire-Tapping. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/hoover-receives-a-party-from-dox-shows-keen-interest-in-stories-of.html | HOOVER RECEIVES A PARTY FROM DO-X; Shows Keen Interest in Stories of Huge Plane's Flight From Europe. VON PRITTWITZ PRESENTS 11 Lieut. Schildhauer Says Washington Will Be the Air Liner's Next Destination. Flight to Capital First. President Displays Interest. Church Service for Crew Sunday. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/burke-in-practice-goes-around-in-74-open-champion-plays-fine-golf.html | BURKE, IN PRACTICE, GOES AROUND IN 74; Open Champion Plays Fine Golf in Preparation for P.G.A. Play at Providence. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/queen-marie-is-ill-condition-reported-to-be-serious-and-operation.html | QUEEN MARIE IS ILL.; Condition Reported to Be Serious and Operation Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/holds-monopolies-imperil-democracy-prof-fa-fetter-of-princeton-in.html | HOLDS MONOPOLIES IMPERIL DEMOCRACY; Prof. F.A. Fetter of Princeton in New Book Says Sherman Act Failed to Curb Them. SEES COMPETITION CHECKED Declares Small Concerns and Public Suffer and Courts Are Helpless In the Situation. BOOK SALES BREAK RECORD. Macmillan Yearly Report Shows Widest Distribution Since 1869. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/bank-transfers-two-buildings.html | Bank Transfers Two Buildings. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/reichsbank-increases-its-currency-reserve-but-circulation-expands.html | REICHSBANK INCREASES ITS CURRENCY RESERVE; But Circulation Expands 334,025,000 Marks at Month-End,and Reserve Ratio Declines. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/ji-case-co-dividend-on-common-omitted-unfavorable-farming-and-trade.html | J.I. CASE CO. DIVIDEND ON COMMON OMITTED; Unfavorable Farming and Trade Conditions Prompt Action-- Preferred Payment Ordered. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/fujimura-witness-heard-borelli-tells-of-winning-100000-gambling.html | FUJIMURA WITNESS HEARD.; Borelli Tells of Winning $100,000 Gambling With Merchant. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/berkshire-relics-shown-in-lenox-china-embroidery-hooked-rugs-woven.html | BERKSHIRE RELICS SHOWN IN LENOX; China, Embroidery, Hooked Rugs, Woven Counterpanes on Display in Academy. DESK OF BRYANT VIEWED Engraving of Peter Stuyvesant Framed In Wood of Last Tree From His Orchard In Holland. Relics of Fanny Kemble. Thirteenth-Century Coronation Spoon | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/court-orders-sanity-test-shientag-acts-on-mrs-slaters-plea-for.html | COURT ORDERS SANITY TEST; Shientag Acts on Mrs. Slater's Plea for Release From Institution. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/iron-output-lowest-since-october-1921-decrease-in-august-was-12.html | IRON OUTPUT LOWEST SINCE OCTOBER, 1921; Decrease in August Was 12%; Decrease From 1930 in Eight Months 41 Per Cent. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/texas-board-defies-sterling-oil-stand-railroad-commission-signs.html | TEXAS BOARD DEFIES STERLING OIL STAND; Railroad Commission Signs Order for 225 Barrel-a-Well Daily Production. GOVERNOR BLOCKS ACTION Says Ruling Will Not Go Into Effect Until He Gives Permission. Raises Gasoline a Cent. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/eckener-tells-of-flight-he-says-in-pernambuco-a-regular-airline-is.html | ECKENER TELLS OF FLIGHT.; He Says In Pernambuco a Regular Airline Is Feasible. | True | Wireless to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/urge-central-bank-to-buy-mortgages-dean-madden-and-prof-nadler.html | URGE CENTRAL BANK TO BUY MORTGAGES; Dean Madden and Prof. Nadler Offer a Plan to Increase the Liquidity of Realty Assets. SAY IT WOULD CUT INTEREST Congress May Act on Proposed Institution, Which Would Resemble the Federal Reserve System. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/steel-activity-index-continues-its-decline-demand-reported-lightest.html | Steel Activity Index Continues Its Decline; Demand Reported Lightest Since Depression | True | | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/dr-dickey-minimizes-perils-on-the-orinoco-explorer-says-on-his.html | DR. DICKEY MINIMIZES PERILS ON THE ORINOCO; Explorer Says on His Arrival at Trinidad That Party Had No "Adventures." | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/favor-new-village-of-roslyn-harbor-two-supervisors-in-decisions.html | FAVOR NEW VILLAGE OF ROSLYN HARBOR; Two Supervisors in Decisions Clear Way for Incorporating 'Millionaire Community.' VOTE OF APPROVAL CERTAIN First Election In Muttontown, L.I., Area of Exclusive Estates, Gives Benjamin Moore Mayoralty. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/pequot-yc-boat-first-in-title-race-pronto-leads-fleet-home-in.html | PEQUOT Y.C. BOAT FIRST IN TITLE RACE; Pronto Leads Fleet Home in Initial Event of Atlantic Class Association Series. LARCHMONT CRAFT IS NEXT Nolram Leads to First 2 Marks, but Is Overhauled--White Cloud Takes Open Race. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/goodman-loses-early-lead.html | Goodman Loses Early Lead. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/karolyi-lives-simply-hungarian-premier-abolishes-guard-of-honor-and.html | KAROLYI LIVES SIMPLY.; Hungarian Premier Abolishes Guard of Honor and Official Autos. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/giants-again-take-two-from-braves-hubbell-wins-opener-9-to-2-and.html | GIANTS AGAIN TAKE TWO FROM BRAVES; Hubbell Wins Opener, 9 to 2, and Parmelee the Second, 3-1, Giving Only Four Hits. McGRAWMEN SWEEP SERIES Drives by Ott and Jackson Clinch Nightcap--Seibold is Batted Hard in First Game. Giants Start on Zachary. Send Home Three in Third. | True | By John Drebinger. Special To the New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/usga-fails-to-take-action-on-changing-new-golf-ball.html | U.S.G.A. Fails to Take Action On Changing New Golf Ball | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/laval-sets-berlin-date-french-premier-and-briand-to-start-visit.html | LAVAL SETS BERLIN DATE.; French Premier and Briand to Start Visit Sept. 26. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/audubon-societies-defended-in-report-attack-of-emergency-group-is.html | AUDUBON SOCIETIES DEFENDED IN REPORT; Attack of 'Emergency' Group Is Answered After Inquiry by Two Scientists. DR. PEARSON EXONERATED Dr. Barbour and C.J. Hamlin Say Criticisms of Mrs. C.N. Edge Are "Not Worth" Discussion. G.H. Sherwood's Opinion Quoted. Sees "Great Ends" Achieved. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/white-sox-win-32-tie-indians-in-2d-faber-outpitches-harder-in-the.html | WHITE SOX WIN, 3-2; TIE INDIANS IN 2D; Faber Outpitches Harder in the Opener--Darkness Halts Nightcap in Sixth. THOMAS FALTERS IN FINAL Team-Mates Take 4-Run Lead, Then Cleveland Rallies to Put the Contest in 4-4 Deadlock. | True | | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/predicts-action-soon-to-end-pollution-here-tristate-commission-head.html | PREDICTS ACTION SOON TO END POLLUTION HERE; Tri-State Commission Head Says Committee Working on Treaty Will Report Within Month. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/general-strike-due-today-in-barcelona-sindicato-unico-also-plans-to.html | GENERAL STRIKE DUE TODAY IN BARCELONA; Sindicato Unico Also Plans to Paralyze Madrid Commerce in Surprise Attack. ROYALISTS ARE ARRESTED General Calvacanti, Favorite of King Alfonso, and Other Generals Dodge Warrants. Ports and Frontiers Watched. Disturbances in Saragosse | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/jackson-shows-courage-plays-last-nine-in-35-to-beat-lehman-after.html | JACKSON SHOWS COURAGE.; Plays Last Nine in 35 to Beat Lehman After Trailing. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/queens-school-to-open-sept-28.html | Queens School to Open Sept. 28. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/laborites-stand-assailed-maxton-of-left-wing-criticizes-lack-of.html | LABORITES' STAND ASSAILED; Maxton of Left Wing Criticizes Lack of "Revolutionary View." | True | Wireless to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/europe-sees-a-need-of-new-trade-cure-report-of-delegates-of-all-its.html | EUROPE SEES A NEED OF NEW TRADE CURE; Report of Delegates of All Its Nations, Made at Geneva, Would Discard Old Ways. FREER MARKETS SOUGHT Politicians Are Asked to Help Recovery by Spreading a Feeling of Confidence. Aid of Politicians Asked. EUROPE SEES A NEED OF NEW TRADE CURE Immediate Action Not Sought. Suggestions of the Committee. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/two-new-york-men-chosen-by-gifford-wc-mitchell-and-matthew-sloan-on.html | TWO NEW YORK MEN CHOSEN BY GIFFORD; W.C. Mitchell and Matthew Sloan on Committee to Study Plans for Relief. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/albany-handicap-captured-by-polonaise-with-lucky-tom-second-at.html | Albany Handicap Captured by Polonaise, With Lucky Tom Second, at Saratoga; POLONAISE VICTOR IN ALBANY HANDICAP Coe Filly Picks Up 121 Pounds and Beats Lucky Tom by Nose at Saratoga. JUDGE SCHILLING SCORES Has Length and Half Margin Over Danour With Chestnut Oak Third in Parole Purse. Winner Earns $4,700 for Owner. Renick Makes Claim of Foul. | True | By Bryan Field. Special To the New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/takes-land-for-bridge-jersey-road-board-seizes-35-plots-to-speed.html | TAKES LAND FOR BRIDGE.; Jersey Road Board Seizes 35 Plots to Speed Hudson Span Approach. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/offers-legions-aid-in-war-on-gangsters-state-commander-denounces.html | OFFERS LEGION'S AID IN WAR ON GANGSTERS; State Commander Denounces Lawlessness, in Sounding Convention Keynote. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/legion-gains-in-slump-auxiliary-head-attributes-larger-membership.html | LEGION GAINS IN SLUMP.; Auxiliary Head Attributes Larger Membership to Vital Program. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/seven-killed-in-colombian-clash.html | Seven Killed in Colombian Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/scout-rally-in-hungary-jahboree-in-1933-will-be-held-on-estate-of.html | SCOUT RALLY IN HUNGARY.; Jahboree in 1933 Will Be Held on Estate of Franz Josef. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/gandhi-counsels-peace-message-from-shipboard-urges-indians-to.html | GANDHI COUNSELS PEACE.; Message From Shipboard Urges Indians to Follow Congress Program. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/uruguayan-exports-slump-30-per-cent-total-is-44834000-pesos-for.html | URUGUAYAN EXPORTS SLUMP 30 PER CENT; Total Is 44,834,000 Pesos for First Half of Year--Imports Fall Less Than 3 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/phillipss-team-gains-at-tennis.html | Phillips's Team Gains at Tennis. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/german-exchanges-will-reopen-today-directors-of-berlin-boerse-ask.html | GERMAN EXCHANGES WILL REOPEN TODAY; Directors of Berlin Boerse Ask Moderation and Officials Will Halt Excesses. TRADE OUTLOOK IS GOOD Bank Predicts Favorable Balance of Trade Will Provide Interest on Foreign Debts. Government to Watch Trading. Trade Outlook Favorable. | True | Special Cable to THE NEW YORK TIMES. | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/money.html | MONEY | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/cotton-prices-drop-with-trading-light-list-closes-at-days-lows-12.html | COTTON PRICES DROP WITH TRADING LIGHT; List Closes at Day's Lows, 12 to 14 Points Down From Tuesday --Fluctuations Small. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/plan-apartments-for-jamaica-tract-taxpayers-and-garage-also-are.html | PLAN APARTMENTS FOR JAMAICA TRACT; Taxpayers and Garage Also Are Projected for Old Adikes Estate Property. OTHER DEALS ARE LISTED Flushing Builder Sells Six-Room Home There--Long Island City Plot Leased. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/300000-in-purses-for-latonia-meet-list-of-stake-events-headed-by.html | $300,000 IN PURSES FOR LATONIA MEET; List of Stake Events Headed by Latonia Championship Worth $40,000. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/seeks-to-end-fight-of-stage-truckmen-employers-group-will-submit.html | SEEKS TO END FIGHT OF STAGE TRUCKMEN; Employers' Group Will Submit Row Over Labor Contract to Arbitrators Today. UNION RUNS OWN TRANSFER Stage Hands Ready to Strike if Negotiations Between the Disputants Result in a Break. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/farm-work-advances-weather-favorable-and-progress-is-made-in-most.html | FARM WORK ADVANCES; Weather Favorable and Progress Is Made in Most Areas. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/arthur-fontaine-dies-authority-on-labor-french-delegate-to.html | ARTHUR FONTAINE DIES; AUTHORITY ON LABOR; French Delegate to Washington Conference--Helped Draft Versailles Treaty. | True | | C1B 126178 |
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/war-claims-ruling-is-sought-by-edge-talks-with-laval-and-flandin.html | WAR CLAIMS RULING IS SOUGHT BY EDGE; Talks With Laval and Flandin Aim at Solution of Last Moratorium Question. NEW HOOVER STEP SCOUTED Americans Say Neither Debt Changes Nor Disarmament Were Mentioned In Paris Talks. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 126178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-03 | 1931-09-03 | https://www.nytimes.com/1931/09/03/archives/masquerade-dance-at-briarcliff.html | Masquerade Dance at Briarcliff. | True | | C1B 126178 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/sales-in-new-jersey-flats-in-foreclosure-resold-by-trust-company.html | SALES IN NEW JERSEY.; Flats in Foreclosure Resold by Trust Company. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/vote-50-municipal-issues-communities-of-country-also-reject-21.html | VOTE 50 MUNICIPAL ISSUES.; Communities of Country Also Reject 21 Proposals In Month. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/denmark-orders-search-faint-radio-signals-indicate-party-from.html | DENMARK ORDERS SEARCH.; Faint Radio Signals Indicate Party From Nautilus May Have Landed. | True | Special Cable to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/wolgast-atherton-bout-put-off.html | Wolgast-Atherton Bout Put Off. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/ella-polk-is-wed-to-john-a-brough-ceremony-in-chapel-of-church-of.html | ELLA POLK IS WED TO JOHN A. BROUGH; Ceremony in Chapel of Church of the Transfiguration Performed by Rev. H.L. Johns.BRIDE FROM LOUISIANAShe Is a Descendant of Bishop Polk--Bridegroom, a Lawyer Here,Served in Navy During War. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/other-railroad-earnings.html | OTHER RAILROAD EARNINGS. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/wolfe-cue-victor-over-hueston.html | Wolfe Cue Victor Over Hueston. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/mcdonald-will-try-for-mark-in-weight-throw-for-height.html | McDonald Will Try for Mark In Weight Throw for Height | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/conquering-addisons-disease.html | CONQUERING ADDISON'S DISEASE | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/navy-league-offers-moderate-program-calls-for-236000000-saving-by.html | NAVY LEAGUE OFFERS 'MODERATE PROGRAM; Calls for $236,000,000 Saving by Deferring Construction of Destroyers and Like Craft. FOR $767,000,000 OUTLAY But This, in Six-Year Plan, It Is Conceded, Would Not Meet Treaty Tonnage by 1936. OUR 'NEGLECT' DENOUNCED British Trade Defense Plea Is Contested With Statement of America's Similar Needs. As to Our Position at Geneva. Says Savings Will Be Made. Treaty Navy by 1935 Ruled Out. $236,000,000 Saving Claimed. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/labor-day-exodus-will-start-today-transportation-lines-announce.html | LABOR DAY EXODUS WILL START TODAY; Transportation Lines Announce Plans to Handle Heavy Traffic Over the Week-End.RETURN RUSH ON MONDAY Hundreds of Extra Trains Addedby Roads--Travel Likely to BeLighter Than in 1930. Homeward Rush on Monday. Extra Trains on Tuesday. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/more-phones-on-railways-used-for-dispatching-trains-on-twothirds-of.html | MORE PHONES ON RAILWAYS; Used for Dispatching Trains on Two-thirds of the Mileage. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/jean-adams-to-wed-samuel-g-pirie-jr-chicago-girls-engagement-to.html | JEAN ADAMS TO WED SAMUEL G. PIRIE JR.; Chicago Girl's Engagement to Drygoods Merchant Is Announced by Her Parents. | True | Special to The New York Times. | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/to-act-on-youths-death-grand-jury-will-get-evidence-of-police-blow.html | TO ACT ON YOUTH'S DEATH.; Grand Jury Will Get Evidence of Police Blow, Prosecutor Implies. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/france-and-italy-quit-schneider-cup-air-race-british-plane-does-405.html | France and Italy Quit Schneider Cup Air Race; British Plane Does 405 Miles an Hour in Test | True | Wireless to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/lead-alloy-tried-in-treating-cancer-dr-kraemer-finds-manganese.html | LEAD ALLOY TRIED IN TREATING CANCER; Dr. Kraemer Finds Manganese Protects Patient Against Danger of Metal Poisoning.IMPORTANT ADVANCE SEEN Preliminary Tests of New SolutionWith Animals Reported to ShowAbsence of Toxity. Lead Treatment Approved. Tests Began in 1929. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/brooklyn-dwelling-changes-hands.html | Brooklyn Dwelling Changes Hands. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/electric-power-index-shows-another-drop-loss-in-central-industrial.html | Electric Power Index Shows Another Drop; Loss in Central Industrial Area Responsible | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/old-medical-centre-in-wreckers-hands-shelton-holding-corporation.html | OLD MEDICAL CENTRE IN WRECKERS' HANDS; Shelton Holding Corporation Begins Razing Academy Built in 1847. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/plane-ferry-service-links-citys-airports-brooklyn-queens-and-newark.html | PLANE 'FERRY' SERVICE LINKS CITY'S AIRPORTS; Brooklyn, Queens and Newark Fields Connected by Shuttle Line Making Trips Hourly. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/paramount-film-suit-up-court-reserves-decision-on-voiding-kunsky.html | PARAMOUNT FILM SUIT UP.; Court Reserves Decision on Voiding Kunsky Theatre Deal. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/to-map-worlds-series-landis-will-confer-monday-with-leading-clubs.html | TO MAP WORLD'S SERIES.; Landis Will Confer Monday With Leading Clubs' Representatives. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/a-son-to-mrs-h-sage-goodwin.html | A Son to Mrs. H. Sage Goodwin. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/sinclair-horses-sold-for-81300-25-rancocas-stable-thoroughbreds-in.html | SINCLAIR HORSES SOLD FOR $81,300; 25 Rancocas Stable Thoroughbreds in Training Bring Average of $3,252 at Saratoga.DEFIER BRINGS TOP PRICES12,600 Paid for Him While LadanaGoes for $9,500--Mokatam IsAuctioned for $5,000. Price Is Disappointing. Stoller Purchases Caplin. | True | By Bryan Field. Special To the New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/steele-wrestles-draw-holds-stein-even-in-bout-at-coliseum-before.html | STEELE WRESTLES DRAW.; Holds Stein Even in Bout at Coliseum Before 7,000. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/houston-clinches-title-leads-texas-league-by-13-games-to-play.html | HOUSTON CLINCHES TITLE.; Leads Texas League by 13 Games -- To Play Birmingham. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/curb-sales-cause-5-to-20-point-drop-general-liquidation-laid-to.html | CURB SALES CAUSE 5 TO 20 POINT DROP; General Liquidation Laid to Weakness Abroad and on Stock Exchange. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/bank-of-england-gains-1024000-gold-banking-reserve-decreased-by.html | BANK OF ENGLAND GAINS 1,024,000 GOLD; Banking Reserve Decreased by Expansion of Notes in Circulation --Deposits Lower. | True | | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/tristate-clothiers-elect-at-convention-kronsein-heads-new-york.html | TRI-STATE CLOTHIERS ELECT AT CONVENTION; Kronsein Heads New York Group, Briegs New Jersey and Weitzenhorn Pennsylvania. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/31-posts-are-filled-in-british-ministry-king-approves-22-tories-six.html | 31 POSTS ARE FILLED IN BRITISH MINISTRY; King Approves 22 Tories, Six Liberals and Three Laborites for Non-Cabinet Positions. NO LORD PRIVY SEAL NAMED Belief Is Office Is Being Saved for Lloyd George--His Son and MacDonald's Get Posts. | True | Special Cable to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/warren-crawford-mead-new-haven-railroad-trainman-dies-suddenly-at.html | WARREN CRAWFORD MEAD.; New Haven Railroad Trainman Dies Suddenly at Station. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/lawn-bowling-standing-van-cortlandt-with-nine-victories-and-two.html | LAWN BOWLING STANDING.; Van Cortlandt, With Nine Victories and Two Defeats, Keeps Lead. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/theatre-for-powers-victims-rites.html | Theatre for Powers Victims' Rites. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/sneehy-gets-setback-county-committee-candidates-barred-in-6.html | SNEEHY GETS SETBACK.; County Committee Candidates Barred in 6 Districts of 15th A.D. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/wawbeek-11-beats-kumon-has-margin-of-only-15-seconds-in-race-of.html | WAWBEEK 11 BEATS KUMON; Has Margin of Only 15 Seconds In Race of Black Rock Y.C. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/draw-battle-lines-on-state-aid-plan-roosevelt-unyielding-while.html | DRAW BATTLE LINES ON STATE AID PLAN; Roosevelt Unyielding, While Republican Leaders Turn to Conferences on Course.COMPROMISE A POSSIBILITY Legislature, After Holiday Recess, Is to Start Hearings onRelief Bills Wednesday.CRIME BILLS AWAIT ACTIONLawmakers Are Expected to TakeUp These Before Fight on UpState Inquiry. Republicans Wary. Will Adjourn for Primary. Session May Run Month More. ATTACKS ROOSEVELT PLAN. Westall, After Talk With Ward Declares for Welfare Handling. | True | From a Staff Correspondent of The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/not-granddaughter-of-buffalo-bill.html | Not Granddaughter of Buffalo Bill. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/book-notes.html | BOOK NOTES | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/police-chief-slays-man-rumanian-official-shoots-to-death-bulgarian.html | POLICE CHIEF SLAYS MAN.; Rumanian Official Shoots to Death Bulgarian Minority Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/157000-profit-earned-by-panama-railroad-total-resume-of-company-and.html | $157,000 PROFIT EARNED BY PANAMA RAILROAD; Total Resume of Company and Allied Concerns, However, Fell $500,000 in Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/robert-dix-benson-oil-financier-dead-retired-president-of-tide.html | ROBERT DIX BENSON, OIL FINANCIER, DEAD; Retired President of Tide Water Company Succumbs at 70-- Held Many Directorates. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/consumptives-hospital-asks-aid.html | Consumptives Hospital Asks Aid. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/hankow-conference-to-study-china-relief-pacific-relations-parley-to.html | HANKOW CONFERENCE TO STUDY CHINA RELIEF; Pacific Relations Parley to Sidetrack Other Problems, SaysJapanese Delegate. | True | | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/cotton-pricfs-ease-in-narrow-trading-covering-by-shorts-steadies.html | COTTON PRICFS EASE IN NARROW TRADING; Covering by Shorts Steadies Market and Limits Losses to 3 and 4 Points. FINAL QUOTATIONS LOWEST Picking Said to Be at Slowest Rate on Record--Liverpool Spread Falls to Cent. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/protests-westchester-gas-rates.html | Protests Westchester Gas Rates. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/to-question-collins-on-fujimura.html | To Question Collins on Fujimura. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/new-treasury-issue-is-over-subscribed-but-mellon-leaves-books-open.html | NEW TREASURY ISSUE IS OVER SUBSCRIBED; But Mellon Leaves Books Open on $800,000,000 3% Bonds for Rest of Week. SEEKS WIDE DISTRIBUTION Reply Is Made by Officials to Criticisms of Long-Term Borrowing Now. Will Continue Short-Term Bills. ISSUE BY TREASURY IS OVER SUBSCRIBED Explains Closing Other Issue. Guards Against Higher Rates. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/oil-and-gas-merger-plan-denied.html | Oil and Gas Merger Plan Denied. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/jellicoe-warns-on-fleet-in-toronto-speech-he-calls-british-navy.html | JELLICOE WARNS ON FLEET; In Toronto Speech He Calls British Navy "Inadequate." | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/walkers-passage-for-trip-under-fire-aide-eludes-search-seabury-acts.html | WALKER'S PASSAGE FOR TRIP UNDER FIRE; AIDE ELUDES SEARCH; Seabury Acts to Find Out How Fare on Bremen Was Paid--Maier a Fellow Passenger. SHERWOOD HUNT IS PUSHED Vanishing of Mayor's Personal Accountant Is Suspicious, Inquiry Counsel Says. WALKER DEFENDS THE CITY New York Spent $650,000,000 in 1930 Without Taint of Scandal, He Tells American Club in Paris. Public Hearing Put Off. Sherwood Scored by Seabury. WALKER'S PASSAGE ON TRIP UNDER FIRE Murphy and Croker Queried. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/mrs-perry-wins-low-net-at-golf-scores-972176-in-sound-beach.html | MRS. PERRY WINS LOW NET AT GOLF; Scores 97-21-76 in Sound Beach Tournament--Mrs. Hucknall Takes Low Gross. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/providence-starts-practice.html | Providence Starts Practice. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/machado-praises-troops-tribute-is-accompanied-by-bonus-amounting-to.html | MACHADO PRAISES TROOPS.; Tribute Is Accompanied by Bonus Amounting to $60,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/reserve-bank-position-range-of-important-items-in-1931-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1931 Compared With Preceding Years. | True | | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/swanson-deplores-worlds-tariff-ills-senator-back-from-europe-says.html | SWANSON DEPLORES WORLD'S TARIFF ILLS; Senator, Back From Europe, Says Overproduction Is the Basis of Wide Depression. PERSHING ALSO RETURNS General Plans Second Book of Memoirs--Rabbi S.S. Wise and W.E. Hull Also Arrive. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/opens-bridge-bids-port-body-gets-offers-for-kill-van-kull-and.html | OPENS BRIDGE BIDS; Port Body Gets Offers for Kill Van Kull and Hudson Span Work. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/counter-prices-slide-after-a-firm-start-bank-and-insurance-shares-a.html | COUNTER PRICES SLIDE AFTER A FIRM START; Bank and Insurance Shares Are Weak Throughout Session-- Wire Issues Hold Well. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/guardsman-takes-navy-rifle-trophy-on-firing-line-at-the-national.html | GUARDSMAN TAKES NAVY RIFLE TROPHY; ON FIRING LINE AT THE NATIONAL SHOOTING MATCHES. | True | By Hanson W. Baldwin. Staff Correspondent of the New York Times.times Wide World Photo. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/duveen-views-russian-art-noted-british-collector-may-purchase-works.html | DUVEEN VIEWS RUSSIAN ART; Noted British Collector May Purchase Works in Leningrad. | True | Wireless to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/porto-rico-bond-issue-awarded.html | Porto Rico Bond Issue Awarded. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/matsudaira-accepts-post-japanese-envoy-to-london-to-lead-arms.html | MATSUDAIRA ACCEPTS POST; Japanese Envoy to London to Lead Arms Parley Delegation. | True | Special Cable to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/three-liners-to-sail-on-weekend-cruises-aquitania-and-vulcania.html | THREE LINERS TO SAIL ON WEEK-END CRUISES; Aquitania and Vulcania Arrive and Depart Today--Big List for Italy on Roma. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/bronx-pays-tribute-to-dorade-yachtsmen-luncheon-held-in-honor-of.html | BRONX PAYS TRIBUTE TO DORADE YACHTSMEN; Luncheon Held in Honor of Captain Stephens and Crew of Trans-Atlantic Race Winner. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/yugoslav-cabinet-quits-renews-oath-king-accepts-resignations-and.html | YUGOSLAV CABINET QUITS; RENEWS OATH; King Accepts Resignations and Immediately Reappoints Members to Restore Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/utilitys-officials-own-7-hold-1036402-common-shares-of-middle-west.html | UTILITY'S OFFICIALS OWN 7%; Hold 1,036,402 Common Shares of Middle West Utilities. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/dornton-actor-dies-at-shubert-offices-collapses-after-interview.html | DORNTON, ACTOR, DIES AT SHUBERT OFFICES; Collapses After Interview With Casting Official About Engagement. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/noiram-takes-lead-in-yachting-series-shieldss-craft-annexes-second.html | NOIRAM TAKES LEAD IN YACHTING SERIES; Shields's Craft Annexes Second Race in the Atlantic Class Off Warwick, R.I. START IS DELAYED AN HOUR Victory Gives Larchmont Entry Margin of Three Points Over Bedford's Pronto of Pequot Y.C. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/saratoga-feature-captured-by-backgammon-with-black-mammy-next.html | Saratoga Feature Captured by Backgammon with Black Mammy Next; BACKGAMMON FIRST IN THE AMSTERDAM Beats Black Mammy by Nose in Hard Finish of Feature Race at Saratoga. FIVE FAVORITES DOWNED Three to Fall Held at Odds On-- Pencader Only Choice to Win --Stalker Disqualified. Quarter Deck Away Well. Favorites Have Bad Day. | True | By Bryan Field. Special To the New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/banking-group-holds-dinner.html | Banking Group Holds Dinner. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/america-on-last-trip-liner-due-today-will-be-withdrawn-from-service.html | AMERICA ON LAST TRIP.; Liner Due Today Will Be Withdrawn From Service. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/mitchell-with-75-captures-medal-spring-brook-star-tops-record-field.html | MITCHELL, WITH 75, CAPTURES MEDAL; Spring Brook Star Tops Record Field of 173 in Montclair Invitation Golf. TWO TIE FOR SECOND PLACE Issler and Adams Register 76s-- Taft, Defending Champion, Qualifies With a 79. Triumph Would Retire Cup. First Hole Troublesome. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/jack-dempseys-brother-dead.html | Jack Dempsey's Brother Dead. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/business-world-jobbers-await-new-price-lists-august-silk-imports-up.html | BUSINESS WORLD; Jobbers Await New Price Lists. August Silk Imports Up Sharply. Advance Shaker Sweater Prices. Fall Hardware Trade Improves. Jackets Increasing Fur Volume. Wire Mesh Lamp Shades Popular. Better Dresses Gaining Slowly. Finery Hose Prices Unchanged. Ask Hoover's Aid on Brazil Embargo Printcloth Activity Improves. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/lennox-robinson-to-marry-artist-goes-to-london-to-marry-miss.html | LENNOX ROBINSON TO MARRY ARTIST; Goes to London to Marry Miss Dorothy Travers Smith--Coming Here With Abbey Players. | True | Wireless to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/franz-schalk-dead-noted-conductor-former-director-of-the-vienna.html | FRANZ SCHALK DEAD; NOTED CONDUCTOR; Former Director of the Vienna Opera Succumbs to a Lingering Illness. ONCE WITH METROPOLITAN Crowning Achievement His Performance of the C Major Symphony at Schubert Centenary. | True | Wireless to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/will-rogers-finds-everybody-occupied-spreading-rumors.html | Will Rogers Finds Everybody Occupied Spreading Rumors | True | WILL ROGERS. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/barbecue-for-governor-he-is-expected-to-attend-fete-at-warm-springs.html | BARBECUE FOR GOVERNOR.; He Is Expected to Attend Fete at Warm Springs, Ga., Sept. 26. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/staten-island-corner-conveyed.html | Staten Island Corner Conveyed. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/theatre-truckmen-bow-to-mediation-union-agrees-to-place-its-dispute.html | THEATRE TRUCKMEN BOW TO MEDIATION; Union Agrees to Place Its Dispute With Employers inArbitrator's Hands.TO SELECT REFEREE TODAYDrivers and Chauffeurs Will Meet Transfer Group in Office ofState Labor Bureau. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/german-ship-overdue-in-gulf.html | German Ship Overdue in Gulf. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/egyptians-anxious-over-cotton-outlook-look-to-us-for-world-parley.html | EGYPTIANS ANXIOUS OVER COTTON OUTLOOK; Look to Us for World Parley to Cut Production--Premier Sees "Appalling Crisis." | True | Wireless to THE NEW YORK TIMES. | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/finds-spelling-rules-a-burden-to-pupils-survey-says-20-books-using.html | FINDS SPELLING RULES A BURDEN TO PUPILS; Survey Says 20 Books Using 457 Regulations Employ Average One Four Times. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/freightcar-orders-rise-total-of-534-reported-for-august-against-443.html | FREIGHT-CAR ORDERS RISE.; Total of 534 Reported for August Against 443 in July. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/amy-johnson-is-halted-forced-down-in-russia-fuel-gone-on-return.html | AMY JOHNSON IS HALTED.; Forced Down In Russia, Fuel Gone, on Return Flight From Tokyo. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/dividends-declared-stocks-ex-dividend-today-dividends-payable-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY DIVIDENDS PAYABLE TODAY. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/cancels-match-monopoly-ecuador-will-have-to-repay-kreuger-loan-of.html | CANCELS MATCH MONOPOLY; Ecuador Will Have to Repay Kreuger Loan of $2,000,000 Now. | True | Special Cable to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/dempsey-stops-two-more-scores-oneround-knockouts-in-exhibition.html | DEMPSEY STOPS TWO MORE.; Scores One-Round Knockouts in Exhibition Bouts at Aberdeen. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/police-reserves-quell-monkey-on-rampage-pet-escaping-in-brooklyn.html | POLICE RESERVES QUELL MONKEY ON RAMPAGE; Pet, Escaping in Brooklyn, Throws Neighborhood Into Confusion -- Goes to Zoo Today. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/ew-hopping-quits-sanford-quartet-veteran-poloist-in-letter-to.html | E.W. HOPPING QUITS SANFORD QUARTET; Veteran Poloist, in Letter to Captain, Resigns From the Hurricane Four. ACCEPTED PLACE RECENTLY Believes Withdrawal Is In Best Interests of Defending Champions In National Open. | True | By Robert F. Kelley. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/rain-checks-bryn-mawr-polo.html | Rain Checks Bryn Mawr Polo. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/newark-triumphs-increases-lead-extends-margin-to-2-games-by-victory.html | NEWARK TRIUMPHS; INCREASES LEAD; Extends Margin to 2 Games by Victory Over Reading in Night Fray, 6 to 3. BOONE SMASHES HOME RUN Drive Scores Cohen, Who Singles Ahead of Him--Harvin and M. Thomas Pitch for Bears. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/permits-bank-to-sell-lease.html | Permits Bank to Sell Lease. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/cv-whitney-to-wed-gwladys-c-hopkins-engagement-of-philadelphia-girl.html | C.V. WHITNEY TO WED GWLADYS C. HOPKINS; Engagement of Philadelphia Girl to Mrs. Harry Payne Whitney's Son Announced. BRIDE-ELECT FOND OF HUNT Is Daughter of the Late Mark Hopkins Jr.--Was Presented at the Court of St. James's in 1927. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/vienna-sees-france-winning-at-geneva-but-supporters-of-dr-schober.html | VIENNA SEES FRANCE WINNING AT GENEVA; But Supporters of Dr. Schober Contend That His Defeat Is Only Temporary. FOES URGE HIS RETIREMENT Christian Socialists Hint Austria Might Seek Her Future in Other Combinations. | True | By John MacCormac. Wireless To the New York Times. | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/ready-for-parley-on-st-lawrence-hoover-anxious-to-negotiate-with.html | READY FOR PARLEY ON ST. LAWRENCE; Hoover 'Anxious' to Negotiate With Canada on Steps for Power Project. TWO-DAM PLAN APPROVED Our Engineers Agree to Compromise, but Method of FinancingMay Still Block Progress. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/chief-stronghorse-grand-sachem-of-councils-of-algonquins-in-east.html | CHIEF STRONGHORSE.; Grand Sachem of Councils of Algonquins in East Dies. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/new-witness-is-held-in-leibowitz-inquiry-diaz-who-testified-at.html | NEW WITNESS IS HELD IN LEIBOWITZ INQUIRY; Diaz, Who Testified at Police Trial, Gives Information to Prosecutor. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/bank-renews-loan-to-cuba-chase-national-extends-20000000-advance.html | BANK RENEWS LOAN TO CUBA; Chase National Extends $20,000,000 Advance Once More for Sixty Days. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/freedmanalter-win-at-doubles.html | Freedman-Alter Win at Doubles. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/appendictis-toll-highest-in-america-dr-f-l-hoffman-statistician.html | APPENDICTIS TOLL HIGHEST IN AMERICA; Dr. F. L. Hoffman, Statistician, Says Annual Death Rate Here Is 18,000. DEMANDS AN INVESTIGATION Thinks Medical Societies Should Inquire Why So Many FatalitiesOccur After Operations. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/13-stakes-listed-for-aqueduct-meet-decrease-in-added-money-value-of.html | 13 STAKES LISTED FOR AQUEDUCT MEET; Decrease in Added Money Value of Events Noted for Autumn Session. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/jury-hears-schmidt-in-cluett-case.html | Jury Hears Schmidt in Cluett Case. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/two-are-indicted-as-stock-forgers-suspects-seized-by-detectives.html | TWO ARE INDICTED AS STOCK FORGERS; Suspects Seized by Detectives Posing as Brokers Are to Plead to Charge Tuesday. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/chadbourneto-go-to-cuba-will-sail-tomorrow-for-conferences-on-sugar.html | CHADBOURNETO GO TO CUBA; Will Sail Tomorrow for Conferences on Sugar Plan Operation. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/a-daughter-to-mrs-fm-davies.html | A Daughter to Mrs. F.M. Davies. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/to-pay-1100000-claim-european-insurance-companies-in-settlement-on.html | TO PAY $1,100,000 CLAIM.; European Insurance Companies in Settlement on Turkish Blast. | True | Wireless to THE NEW YORK TIMES. | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/reds-riot-in-chile-for-soviet-regime-navy-revolt-grows-coast.html | REDS RIOT IN CHILE FOR SOVIET REGIME; NAVY REVOLT GROWS; Coast Defence Joins Fleet-- Infantry and Artillery Are Ordered to Attack. RADICALS RAID UNIVERSITY Students and Soldiers Drive Them Out--Foreigners Arm for Defense. MARTIAL LAW IS DECLARED Planes Prepare to Bomb Warships if Men Continue Obstinate Women Urge Their Surrender. Fireman Held in Reserve. Admiral Goes Aboard Ship. REDS RIOT IN CHILE FOR SOVIET REGIME Entire Navy Now in Revolt. Coast Defense Joins Rebels. 15,000 Civilians Armed. Promise Not to Cut Pay. No Hint from Rebels on Course. | True | Special Cable to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/tobacco-price-gains-at-raleigh.html | Tobacco Price Gains at Raleigh. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/light-rate-foes-ready-for-fight-hilly-promises-full-backing-of-the.html | LIGHT RATE FOES READY FOR FIGHT; Hilly Promises Full Backing of the City if State Board Grants Rehearing. HE MAY FILE COMPLAINT Likely to Supplement Civic Group's Plea, Charging Attempt by Companies "to Fool the Public." | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/senators-canvassed-on-texas-cotton-curb-18-required-by-the-governor.html | SENATORS CANVASSED ON TEXAS COTTON CURB; 18 Required by the Governor Respond Favorably on Special Session Call. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/organizing-the-house.html | ORGANIZING THE HOUSE. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/10000000-for-wabash-ruling-by-icc-paves-way-for-issue-of-refunding.html | $10,000,000 FOR WABASH.; Ruling by I.C.C. Paves Way for Issue of Refunding Notes. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/murphy-and-hall-are-named-for-mayor-of-new-haven.html | Murphy and Hall Are Named For Mayor of New Haven | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/berlin-stocks-fall-25-to-40-per-cent-as-boerse-reopens-trading-is.html | BERLIN STOCKS FALL 25 TO 40 PER CENT AS BOERSE REOPENS; Trading Is Permitted Only at Quotations Fixed by Board of the Exchange. CLOSED FOR SEVEN WEEKS Banks Down 24 to 53%--Wall Street Says Slump Conforms to World Prices Now. NEW YORK MARKET IS OFF United States Steel Is at Lowest Since 1922--Day's Turnover Largest Since July 14. Some Stricken From List. Brokers Evade Restriction. BERLIN STOCKS FALL 25 TO 40 PER CENT SLUMP IS MINIMIZED HERE. Wall Street Says German Stocks Fell During Boerse Holiday. STOCKS FALL IN NEW YORK. United States Steel at Lowest Mark Since 1922. | True | Special Cable to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/form-lubrication-unit-bendix-aviation-and-standard-oil-of-indiana.html | FORM LUBRICATION UNIT.; Bendix Aviation and Standard Oil of Indiana Equal Owners. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/police-lieutenant-retired-after-fine-murphy-convicted-of-neglect-in.html | POLICE LIEUTENANT RETIRED AFTER FINE; Murphy, Convicted of Neglect in Liquor Seizure, Gets $2,000 Pension--6 Detectives Promoted. | True | | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/fordhams-eleven-drills-for-5-hours-two-hard-sessions-are-staged.html | FORDHAM'S ELEVEN DRILLS FOR 5 HOURS; Two Hard Sessions Are Staged, With Stress Being Laid on Forward Passing Work. SOPHOMORES SHOW FORM Uzdavinis and McDermott Expected to Make Strong Bids for Varsity Positions. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/police-budget-rise-of-2634662-asked-mulrooney-seeks-1000-men-and.html | POLICE BUDGET RISE OF $2,634,662 ASKED; Mulrooney Seeks 1,000 Men and More Radio Equipment for War on Gangsters. THREE $25,000 LAUNCHES Wants 5 Crime Investigators, Too--Grand Jury Inquiry Into Child Murder Goes On. Drop in Equipment Item. Test Radio Sets. POLICE BUDGET RISE OF $2,634,662 ASKED | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/court-grants-writ-to-permit-bouts-patchogue-elks-get-injunction-to.html | COURT GRANTS WRIT TO PERMIT BOUTS; Patchogue Elks Get Injunction to Restrain Interference With Charity Show. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/begin-ocean-flight-from-tokyo-today-moyle-and-allen-get-permit-and.html | BEGIN OCEAN FLIGHT FROM TOKYO TODAY; Moyle and Allen Get Permit and Hope for Final Start From Sabishiro Tomorrow. WARNED OF MILITARY ZONES Aviators Must Follow Strict Course and Ship Plane if They Fail--Herndon Still Delayed. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/final-blasts-fired-over-liners-hoard-salvagers-believe-only-debris.html | FINAL BLASTS FIRED OVER LINER'S HOARD; Salvagers Believe Only Debris Now Covers Bullion Room of the Sunken Egypt. CURRENT HAMPERS WORK Diver Spends Four Hours in Placing One Bomb to Clear Way to $5,000,000 Bullion. Diver Guides Men On Ship. Final" Blasts Are Fired. | True | Copyright, 1931, by the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/calls-navy-lenient-to-midshipmen.html | Calls Navy 'Lenient' to Midshipmen. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/mexico-city-police-to-aid-americans.html | Mexico City Police to Aid Americans | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/french-seek-soviet-trade-business-leaders-back-move-for-a.html | FRENCH SEEK SOVIET TRADE; Business Leaders Back Move for a Reciprocity Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/link-chicago-broker-with-2000000-theft-rumors-say-prominent.html | LINK CHICAGO BROKER WITH $2,000,000 THEFT; Rumors Say Prominent Speculator Served Wolf and Defalcations May Reach $3,750,000. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/1932-world-rifle-shoot-to-us.html | 1932 World Rifle Shoot to U.S. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/common-sense-for-uncommon-public-finance.html | COMMON SENSE FOR UNCOMMON PUBLIC FINANCE. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/leaves-anderson-play-margaret-anglin-will-not-tour-in-elizabeth-the.html | LEAVES ANDERSON PLAY.; Margaret Anglin Will Not Tour in "Elizabeth the Queen." | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/rev-justin-j-ooghe-sj-improving.html | Rev. Justin J. Ooghe, S.J., Improving | True | | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/says-europes-need-is-concrete-help-dr-wolfers-at-mount-holyoke.html | SAYS EUROPE'S NEED IS CONCRETE HELP; Dr. Wolfers at Mount Holyoke Frankly Pleads for Aid From Wealthier Countries. NEW CLASH IN INDIA SEEN Dr. Datta Predicts Nationalism Will Fail to Sustain Unity Under Economic Inequality. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/court-aids-lazarus-race-orders-421-names-stricken-from-rivals.html | COURT AIDS LAZARUS RACE.; Orders 421 Names Stricken From Rival's Petition. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/depositors-demand-aid-want-state-to-pay-to-liquidate-the-bank-of.html | DEPOSITORS DEMAND AID.; Want State to Pay to Liquidate the Bank of Europe. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/wp-montague-is-killed-auto-of-turf-digest-publisher-overturns-on.html | W.P. MONTAGUE IS KILLED.; Auto of Turf Digest Publisher Overturns on Nebraska Road. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/engaged-for-rices-left-bank.html | Engaged for Rice's "Left Bank." | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/state-fiscal-group-meets-sept-8.html | State Fiscal Group Meets Sept. 8. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/indians-in-kinship-maze-roxbury-va-intermarriages-leave-puzzle-as.html | INDIANS IN KINSHIP MAZE.; Roxbury (Va.) Intermarriages Leave Puzzle as to Who Is What. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/letter-to-the-editor-1-no-title-letters-to-the-editor-sharing-the.html | Letter to the Editor 1 -- No Title; Letters to the Editor SHARING THE EXPENSE. Public Employes Could Aid by Paying Income Tax. WOULD ARM CITIZENS. Mr. Cuvillier Reintroduces His Bill at Special Session. NEGROES AND THE STAGE. 'Green Pastures' by No Means Proof of Instinctive Dramatic Ability. Improving Employment Service. Investigating the Canal Depth. Italy's Birth-Rate. Not the Same Association. | True | KARL S. DEITZ.LOUIS A. CUVILLIER.GEORGE S. SCHUYLER.HENRY HARMON NOBLEDANIEL HUFFR.C. DUGANM.M. CARETTIVINCENT J. KANE. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/net-play-put-off-to-today.html | Net Play Put Off to Today. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/shawterry-book-to-be-issued-today-dramatist-warns-the-letters.html | SHAW-TERRY BOOK TO BE ISSUED TODAY; Dramatist Warns the Letters Should Not Be Judged by 'Country Town' Code. THEY BOTH DECLARED LOVE But Playwright Wrote That His Wooings Ended Tragically as Women Could Not Exploit Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/fire-halts-bmt-service-holds-up-train-on-fort-hamilton-line-45.html | FIRE HALTS B.M.T. SERVICE; Holds Up Train on Fort Hamilton Line 45 Minutes. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/give-data-on-trusts-on-exchanges-list-figures-of-outstanding-shares.html | GIVE DATA ON TRUSTS ON EXCHANGES LIST; Figures of Outstanding Shares and Offering Prices Show Bases of 39 Companies. OTHER APPLICATIONS PEND Big Board Details Ornanizations of Fixed Type With Which Its Firms May Have Dealings. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/uncle-robert-on-radio-sunday.html | Uncle Robert on Radio Sunday. | True | | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/costa-outpoints-feldman-in-garden-jersey-city-featherweight-gains.html | COSTA OUTPOINTS FELDMAN IN GARDEN; Jersey City Featherweight Gains Decision in Main Bout of Eight Rounds. OLAQUIBAL STOPS RIVAL Spanish Heavyweight Halts Serafino in First Round--Morocco and Ruggiero Score. Spanish Heavyweight Wins. Knockouts in First Two Bouts. | True | By James P. Dawson. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/cultivating-craftsmanship.html | CULTIVATING CRAFTSMANSHIP. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/french-claim-a-seaplane-record.html | French Claim a Seaplane Record. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/camp-prince-wins-by-four-lengths-provides-form-upset-as-he-leads.html | CAMP PRINCE WINS BY FOUR LENGTHS; Provides Form Upset as He Leads Home Martha Jones at Lincoln Fields. COLD CHECK ALSO SCORES Shows Speed In Mud by Defeating Blackstrap, the Favorite, With Cee Tee Third. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/embroidery-strike-likely-next-week-1000-bonnaz-workers-expected-to.html | EMBROIDERY STRIKE LIKELY NEXT WEEK; 1,000 Bonnaz Workers Expected to Be Called Out by Union as New Agreement Fails. 35-HOUR WEEK DEMANDED $5 Rise in Wage Scale Also Is Point of Contention--Decision to Be Reached on Tuesday. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/names-girl-3-men-as-duffys-slayers-prosecutar-to-charge-pair-seized.html | NAMES GIRL 3 MEN AS DUFFY'S SLAYERS; Prosecutar to Charge Pair Seized Here and Two Held in New Jersey With Murder. DANCER IN POLICE LINE-UP Morphine In Coffee Mysteriously Sent to Witness in Atlantic City Jail. Puts Off Writ Plea. Girl Denies Guilt. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/reds-conquer-cubs-in-tenth-by-3-to-2-roushs-single-off-malone-sends.html | REDS CONQUER CUBS IN TENTH BY 3 TO 2; Roush's Single Off Malone Sends Douthit Home With the Deciding Run. CRABTREE COLLECTS HOMER Aids in Gaining Fourth Straight Victory Over Chicago--Carroll Holds Losers to 7 Hits. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/stimson-back-says-world-amity-gains-trip-abroad-fulfilled-highest.html | STIMSON BACK, SAYS WORLD AMITY GAINS; Trip Abroad Fulfilled Highest Expectations and Was Invaluable Education, He Declares. HAILS NEW GERMAN SPIRIT Asserts Friendly Discussions of Laval and Bruening Are Basis of Political Good-Will. Expectations Fulfilled. Laying Basis of Goodwill. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/negro-illiterates-show-big-decrease-declined-in-decade-from-229-to.html | NEGRO ILLITERATES SHOW BIG DECREASE; Declined in Decade From 22.9% to 16.3% of Total Population of the Race. MID-WEST MARK IS BEST Of All Classes in West-North-Central States, 98.6% Were Literate, Census Reveals. West Has Lowest Mark. Comparison by Divisions. | True | Special to The New York Times. | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/children-under-5-lead-in-paralysis-wynnes-analysis-shows-54-of-case.html | CHILDREN UNDER 5 LEAD IN PARALYSIS; Wynne's Analysis Shows 54%, of Cases Fall in That Age Group --83% Are Under 10. 53 PATIENTS IN DAY HERE Nine Long Island Communities Reverse Stand on Schools and Decide to Delay Openings. 83 Per Cent Under 10 Years. Teachers to Report Sept. 11. Another Death in Westchester. State Lists Drop in New Cases. Nine Villages Balk on School Rule. Malverne Reverses Stand. Northport Delays Schools. New Jersey Reports Twelve Cases. Two Deaths in Hudson County. Newark Has Two New Cases. Schools Delayed in Elizabeth. School Deferred in North Bergen. No School Delay in Summit. Long Branch Delays School. 2 New Cases at Bergen Pines. Three Deaths in Connecticut. First Case in Greenwich, Conn. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/football-squads-at-columbia-fordham-and-manhattan-drill-despite-the.html | Football Squads at Columbia, Fordham and Manhattan Drill Despite the Rain; COLUMBIA ELEVEN STRESSES PUNTING Hewitt and Wolkind Boot Long Spirals, Latter Showing Much Improvement. RAIN SENDS SQUAD INDOORS Blackboard Lecture Follows 2-Hour Morning Session on Field-- Blocking Emphasized. Furey Handles Ends. Run Through Plays. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/praises-russian-prisons-sociologist-asserts-soviet-leads-in-study.html | PRAISES RUSSIAN PRISONS; Sociologist Asserts Soviet Leads in Study of Criminals. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/big-transamerica-owners-directors-principal-holders-have-more-than.html | BIG TRANSAMERICA OWNERS; Directors, Principal Holders, Have More Than 750,000 Shares. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/hobby-of-mt-vernon-gets-new-bail.html | Hobby of Mt. Vernon Gets New Bail | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/french-fliers-set-for-tokyo-flight.html | French Fliers Set for Tokyo Flight. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/manhattan-backs-emphasize-shift-manhattan-football-squad-during.html | MANHATTAN BACKS EMPHASIZE SHIFT; MANHATTAN FOOTBALL SQUAD DURING PRACTICE AT JASPER FIELD YESTERDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/roosevelt-is-displeased-regards-procedure-as-a-federal-slight-to.html | ROOSEVELT IS DISPLEASED.; Regards Procedure as a Federal "Slight" to the State. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/brazilian-planes-collide-two-die.html | Brazilian Planes Collide, Two Die. | True | Wireless to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/adams-hearing-next-week-chief-officer-to-face-grand-jury-on-charge.html | ADAMS HEARING NEXT WEEK.; Chief Officer to Face Grand Jury on Charge of Murder at Sea. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/james-mackrell-not-a-suicide.html | James Mackrell Not a Suicide. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/walker-calls-city-worlds-cleanest-appeals-to-american-club-of-paris.html | WALKER CALLS CITY WORLD'S CLEANEST; Appeals to American Club of Paris to Defend New York From Attacks in Press. RELIEF FUNDS WORRY HIM He Hopes People Will Provide Voluntarily for Needy This WinterWithout an Appropriation. Defends Club's Americanism. Relief Budget Worries Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/fled-kidnappers-says-drowned-man-barefooted-and-worn-quincy.html | FLED KIDNAPPERS, SAYS 'DROWNED' MAN; Barefooted and Worn, Quincy Salesman Staggers Into Long Island Police Booth. SEIZED WHILE SWIMMING Stunned in Water at Boston Aug. 25, Next Found Himself in Boat and Was Taken to Hut, He Asserts. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/syndicalist-strike-terrorizes-barcelona-radicals-take-to-trenches.html | Syndicalist Strike Terrorizes Barcelona; Radicals Take to Trenches to Cut off Food; SYNDICALIST STRIKE ALARMS BARCELONA Streets Heavily Patroled. Minister Regrets Concessions. One Killed and Three Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/wheat-ends-at-gain-after-lows-of-1931-upturn-laid-to-pit-operations.html | WHEAT ENDS AT GAIN AFTER LOWS OF 1931; Upturn Laid to Pit Operations and Spreading, Weakness in Stocks Being Ignored. SEPTEMBER OFF TO 44 7/8c Rise in Corn Is Led by Spot Month -- Oats Irregular at Closing --Rye Trading Dull. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/los-angeles-opens-la-fiesta-today-founding-of-city-150-years-ago.html | LOS ANGELES OPENS 'LA FIESTA' TODAY; Founding of City 150 Years Ago Will Be Re-enacted in a Colorful Pageant. HISTORY WILL BE REPEATED Old Forms of Transportations to Be Depicted-- "Mardi Gras" Will Conclude Fete. 'Mystery Queen" to Be Crowned. Air Meet Will Be Feature. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/bronx-girl-attacked-set-upon-by-prowler-who-is-scared-away-by.html | BRONX GIRL ATTACKED.; Set Upon by Prowler, Who Is Scared Away by Autoist. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/argentina-to-ship-10000000-monday-internal-loan-to-balance-total.html | ARGENTINA TO SHIP $10,000,000 MONDAY; Internal Loan to Balance Total $50,000,000 Gold Export Is Almost Subscribed. | True | Special Cable to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/canadian-senior-golf-to-fraser.html | Canadian Senior Golf to Fraser. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/sees-cuba-still-in-revolt-gomez-rebels-designee-for-the-presidency.html | SEES CUBA STILL IN REVOLT; Gomez, Rebels' Designee for the Presidency, Returns to New York. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/army-explains-ban-on-negro-recruits-temporary-action-held-due-to.html | ARMY EXPLAINS BAN ON NEGRO RECRUITS; Temporary Action Held Due to Closing Old Posts--No Plan to Abolish Colored Units. PROTEST MADE TO HOOVER Association Charges That Combat Commands Are Changing to Labor Battalions. White Troops Also Drawn Upon. Negroes Protest to Hoover. | True | Special to The New York Times. | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/southern-sugar-changed-reorganization-plan-for-company-is-declared.html | SOUTHERN SUGAR CHANGED.; Reorganization Plan for Company Is Declared Operative. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/city-series-spurs-interest-of-fans-yankeegiant-game-wednesday-for.html | CITY SERIES SPURS INTEREST OF FANS; Yankee-Giant Game Wednesday for Benefit of Unemployed Likely to Draw Big Crowd. Novel Ticket Arrangement. Atmosphere of Football Game. | True | By John Drebinger. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/recognizing-rackets-urged-as-step-in-cure-hm-anderson-editor.html | RECOGNIZING RACKETS URGED AS STEP IN CURE; H.M. Anderson, Editor, Assailing Evasion, Calls on Business to Enlist for Combat. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/zeppelin-takes-off-starts-return-trip-from-brazil-after-all-night.html | ZEPPELIN TAKES OFF.; Starts Return Trip From Brazil After All Night Wait. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/hitch-on-ships-sale-is-reported-by-board-use-of-new-us-lines.html | HITCH ON SHIPS SALE IS REPORTED BY BOARD; Use of New U.S. Lines Vessels on Atlantic Alone Is Main Point of Difference. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/policeman-held-for-blow-accused-of-assault-on-bronx-contractor.html | POLICEMAN HELD FOR BLOW.; Accused of Assault on Bronx Contractor While Intoxicated. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/help-drive-to-have-children-quit-jobs-churches-support-backtoschool.html | HELP DRIVE TO HAVE CHILDREN QUIT JOBS; Churches Support "Back-toSchool" Movement Proposed by Gifford's Aides on Relief.PLEA MADE OVER RADIODr. Sutton of Atlanta Says Boysand Girls Can Make "More ActualMoney" by Continuing Study. Plea Made on National Network. Sumbits Relief Plan to Hoover. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/parley-in-london-to-wait-for-gandhi-federal-structures-committee.html | PARLEY IN LONDON TO WAIT FOR GANDHI; Federal Structures Committee Defers Meeting-- Mahatma Expected Sept. 12. ABOARD THE S.S. RAJPUTANA, | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/wohl-will-aids-charity-jewish-fund-gets-half-of-estate-mrs-mfw.html | WOHL WILL AIDS CHARITY.; Jewish Fund Gets Half of Estate-- Mrs. M.F.W. Dickinson's Gifts. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/paris-asked-to-pray-for-end-of-rain.html | Paris Asked to Pray for End of Rain | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-shrinks.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Shrinks Again. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/midcontinent-price-of-gasoline-off-c-drop-follows-sales-in-texas-at.html | MID-CONTINENT PRICE OF GASOLINE OFF C; Drop Follows Sales in Texas at 4 c a Gallon--New Jersey Standard Makes c Increase. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/qunlivan-tax-case-goes-to-jury-today-ousted-vice-squad-policeman.html | QUNLIVAN TAX CASE GOES TO JURY TODAY; Ousted Vice Squad Policeman Calls No Witnesses to Contest Federal Charge.HE ATTACKS JURISDICTIONBut Court Upholds It--Bank Account in Name of S.A. DuffyLinked to Defendant. | True | | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/nips-fake-sweepstakes-medalie-seizes-200000-tickets-subpoenas-for.html | NIPS FAKE SWEEPSTAKES.; Medalie Seizes 200,000 Tickets-- Subpoenas for Two Men. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/belgrade-goes-democratic.html | BELGRADE GOES DEMOCRATIC. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/new-brokerage-firm-bradley-boyle-wilson-formed-at-1-wall.html | NEW BROKERAGE FIRM.; Bradley, Boyle & Wilson Formed at 1 Wall St.--Partnership Changes. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/cameronian-epsom-derby-winner-favored-to-take-st-leger-and-triple.html | Cameronian, Epsom Derby Winner, Favored To Take St. Leger and Triple Truf Crown | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/westchester-items-houses-in-various-sections-sold-and-rented.html | WESTCHESTER ITEMS; Houses in Various Sections Sold and Rented. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/montgomery-wards-sales-drop.html | Montgomery Ward's Sales Drop. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/chicagoan-robbed-in-darmstadt.html | Chicagoan Robbed In Darmstadt. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/article-1-no-title-asks-wevd-time-for-wfox-radio-board-examiners.html | Article 1 -- No Title; ASKS WEVD TIME FOR WFOX Radio Board Examiner's Report Favors Brooklyn Station. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/radio-board-doubles-low-wave-channels-splits-separations-in.html | RADIO BOARD DOUBLES LOW WAVE CHANNELS; Splits Separations in Frequencies Used for Communication, Effective Feb. 1. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/navy-leagues-building-program-in-detail.html | Navy League's Building Program in Detail | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/manhatan-leases-lead-days-trading-fourteenstory-building-on.html | MANHATAN LEASES LEAD DAY'S TRADING; Fourteen-Story Building on Lexington Avenue Is Taken for Professional Centre. THEATRE CONTRACT FILED Rentals for the Vanderbilt Will Be Based on Box-Office Receipts -- Other Deals. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/hoover-will-make-yorktown-speech-he-accepts-an-invitation-to-speak.html | HOOVER WILL MAKE YORKTOWN SPEECH; He Accepts an Invitation to Speak at the Sesquicentennial on October 19. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/unfinished-houses-sold-in-nassau.html | Unfinished Houses Sold in Nassau. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/crowds-greet-hurley-as-he-opens-his-tour-secretary-hears-demands.html | CROWDS GREET HURLEY AS HE OPENS HIS TOUR; Secretary Hears Demands for Self-Rule, but Says Nothing --Iloilo Chamber Is Split. | True | Special Cable to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/stefansson-fears-for-wilkins-effort-arctic-ice-is-closing-too-fast.html | STEFANSSON FEARS FOR WILKINS EFFORT; Arctic Ice Is Closing Too Fast for Submarine Party, Explorer Says Here.SPIRIT OF VENTURE HAILEDEmergence Now Unlikely but SuchTrip Opens Valuable Field, He Declares. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/takes-students-grain-as-tuition.html | Takes Students' Grain as Tuition. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/new-gas-well-near-tioga-pa.html | New Gas Well Near Tioga, Pa. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/seeks-to-refloat-liner-salvage-ship-will-try-today-to-aid-western.html | SEEKS TO REFLOAT LINER.; Salvage Ship Will Try Today to Aid Western World, Off Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/bogoljubow-falls-before-alekhine-worlds-champion-adds-another.html | BOGOLJUBOW FALLS BEFORE ALEKHINE; World's Champion Adds Another Triumph in Bled Chess Play --Scores in 55 Moves. KASHDAN BEATS MAROCZY New Yorker Gains Tie for Third Place With Vidmar, Who Draws With Spielmann. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/italofrench-talks-on-navies-foreseen-early-resumption-is-believed.html | ITALO-FRENCH TALKS ON NAVIES FORESEEN; Early Resumption Is Believed Indicated in Note From Paris to Rome. AMERICAN VIEW ATTACKED Le Temps Sees Political Capital for Hoover in Disarmament Conditions Reported. Resumption of Talks in Prospect. Calls Questions Independent. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/no-special-favors.html | NO SPECIAL FAVORS. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/walker-hailed-in-paris-ring-sees-pladner-retain-title.html | Walker Hailed in Paris Ring, Sees Pladner Retain Title | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/westchester-homes-in-demand.html | Westchester Homes in Demand. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/says-new-altimeter-ends-fliers-fog-peril-viennese-engineer-submits.html | SAYS NEW ALTIMETER ENDS FLIERS' FOG PERIL; Viennese Engineer Submits to Tests Device Registering All Rises in the Ground. | True | Special Cable to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/abandoned-schooner-is-towed-in.html | Abandoned Schooner Is Towed In. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/bridal-attendants-guests-at-dinner-mr-and-mrs-jesse-s-phillips.html | BRIDAL ATTENDANTS GUESTS AT DINNER; Mr. and Mrs. Jesse S. Phillips Entertain for Miss Galloway and Their Son Francis. WEDDING IS TOMORROW Ceremony to Be in St. Joseph's Church, Bronxville--Bride's Sister to Be Maid of Honor. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/isolation-new-aim-of-british-cabinet-domestic-affairs-and-the.html | ISOLATION NEW AIM OF BRITISH CABINET; Domestic Affairs and the Policies of Lord Reading ChangeViews of Foreign Office.HENDERSON PLANS DROPPEDGeneral Disarmament ConferenceSeems More Remote and ItsPresidency Still Is Problem. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Case Passes Its Dividend. Railroads Go Lower. Reopening of the Boerse. Steel Common at New Low. Federal Reserve Statement. The Silver Lining. Domestic News in Spotlight. A United Front. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/11-english-boys-coming-here-to-study-in-american-schools.html | 11 English Boys Coming Here To Study in American Schools | True | Wireless to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/mccann-plea-is-denied-broker-fails-to-get-judgment-in-action-over.html | McCANN PLEA IS DENIED.; Broker Fails to Get Judgment in Action Over Trustee Shares. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/utility-holding-unit-is-linked-with-trust-international-utilities.html | UTILITY HOLDING UNIT IS LINKED WITH TRUST; International Utilities Gets Twothirds of American EquitiesStock. | True | | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/financial-markets-renewed-weakness-in-stocks-railway-bonds.html | FINANCIAL MARKETS; Renewed Weakness in Stocks --Railway Bonds Unsettled, Foreign Issues Irregular. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/to-present-barrie-play-chamberlain-brown-will-resume-activities-in.html | TO PRESENT BARRIE PLAY.; Chamberlain Brown Will Resume Activities In Mt. Vernon Sept. 21. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/german-girl-sets-swim-mark.html | German Girl Sets Swim Mark. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/gain-in-volume-of-reserve-bank-credit-shown-in-weekly-federal-bank.html | Gain in Volume of Reserve Bank Credit Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/two-sheriffs-drive-5-days-for-prisoners-officers-from-south-dakota.html | TWO SHERIFFS DRIVE 5 DAYS FOR PRISONERS; Officers From South Dakota on First Trip East, Concerned Only With Getting Back. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/city-holds-up-pay-of-51-in-richmond-berry-acts-in-case-of-women.html | CITY HOLDS UP PAY OF 51 IN RICHMOND; Berry Acts in Case of Women Accused of Holding Relief Jobs Illegally. SEABURY BEGINS AN INQUIRY City-Wide Investigation of Job Appropriation Likely--Staten Island Fund to Be Cut. LYNCH OUSTS 5 WORKERS Others Holding Clerical Posts in His Office Will Be Assigned to Cleaning Jobs, He Says. Pay of 51 Workers Held Up. Allotments are Compared. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/dr-arthur-simard-quebec-surgeon-dies-was-a-professor-of-laval.html | DR. ARTHUR SIMARD, QUEBEC SURGEON, DIES; Was a Professor of Laval University--Former Head ofHygiene Council. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/circulation-increases-at-bank-of-france-weeks-expansion-868000000.html | CIRCULATION INCREASES AT BANK OF FRANCE; Week's Expansion 868,000,000 Francs--Gold Increases Slightly, Discounts Larger. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/dry-wiretapping-given-up.html | DRY WIRE-TAPPING GIVEN UP. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/disputes-histories-of-colonial-period-professor-cm-andrews-of-yale.html | DISPUTES HISTORIES OF COLONIAL PERIOD; Professor C.M. Andrews of Yale Says Historians Have Distorted Facts of 1776. Will Portray Fall of Groton. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/clubs-possessions-restored-in-rome-catholic-action-gets-seats-and.html | CLUBS POSSESSIONS RESTORED IN ROME; Catholic Action Gets Seats and Papers Seized in Raids Last May. LODGE FACES A PROBLEM Knights of Columbus Playgrounds Come Under Ban in Pact, but Parley Is On. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/radiotube-order-quadrupled.html | Radio-Tube Order Quadrupled. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/national-pentathlon-on-sept-27.html | National Pentathlon on Sept. 27. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/to-open-with-karamazov-film.html | To Open With "Karamazov" Film. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/5000-see-yankees-defeat-cumberland-ruth-pleases-crowd-with-homer-as.html | 5,000 SEE YANKEES DEFEAT CUMBERLAND; Ruth Pleases Crowd With Homer as Major Leaguers Win by 5-1 Score. | True | Special to The New York Times. | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/team-tennis-play-postponed-by-rain-remaining-matches-in.html | TEAM TENNIS PLAY POSTPONED BY RAIN; Remaining Matches in International Series Set for Todayat Germantown Club. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/chemist-discovers-growth-hormone-dwarfs-are-aided-by-extract-of.html | CHEMIST DISCOVERS 'GROWTH HORMONE'; Dwarfs Are Aided by Extract of Pituitary Gland, Buffalo Convention Is Told. SUGAR URGED IN DIABETES New Theory Eliminates Fat and Holds Infection Is the Great Danger in the Disease. Tells of Child's Growth. CHEMIST REVEALS 'GROWTH HORMONE' Tell of Thyroid Treatment. Warns of Infection in Diabetes. | True | From a Staff Correspondent of The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/land-case-chasing-to-be-sifted-by-bar-wallstein-plans-move-against.html | LAND CASE 'CHASING' TO BE SIFTED BY BAR; Wallstein Plans Move Against Leading Law Firms for Condemnation Practice. REPORT TO BE READY SOON Owners' Legal Rights Said to Be Taken on Contingency Basis With Losses to City. MARGIN GOES TO ATTORNEY Investigation Made for Mayor Will Not Refer to Alleged Corruption on Part of Appraisers. Recalls Ambulance "Chasers." Works With Hofstadter. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/don-curtails-tests-of-his-speedboat-british-driver-seeks-to-avoid.html | DON CURTAILS TESTS OF HIS SPEEDBOAT; British Driver Seeks to Avoid Mishaps That Befell Other Harmsworth Challengers. READY FOR RACE TOMORROW Hailed as Most Formidable Rival Wood was Had to Face Since He Lifted Famous Trophy. Don Aware of Difficulties. Fate of Other Craft Recalled. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/predicts-print-revival-textile-institute-head-says-low-cotton.html | PREDICTS PRINT REVIVAL; Textile Institute Head Says Low Cotton Prices Will Spur Demand. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/defends-salvadors-bonds.html | Defends Salvador's Bonds. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/christie-to-quit-as-california-track-coach-after-31-years-twothirds.html | Christie to Quit as California Track Coach After 31 Years; Two-thirds Pay for Life Voted | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/advanced-by-manufacturers-trust.html | Advanced by Manufacturers Trust. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/slayer-of-policeman-dies-in-chair.html | Slayer of Policeman Dies in Chair. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/brokers-loans-up-17000000-in-week-third-successive-increase-is.html | BROKERS' LOANS UP $17,000,000 IN WEEK; Third Successive Increase Is Reported by Federal Reserve --Total $1,366,000,000. RISE DUE TO BANKS HERE $23,000,000 Gain Offsets Drops of $3,000,000 Each by Institutions In Interior and "Others." | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/more-queens-houses-sold.html | More Queens Houses Sold. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/grand-hotel-fails-to-impress-london-critics-praise-revolving-stage.html | 'GRAND HOTEL' FAILS TO IMPRESS LONDON; Critics Praise Revolving Stage, Find Play Dull-- Gilbert Frankau's Aunt Dies at Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/publishers-to-visit-spa-program-is-arranged-for-state-convention-at.html | PUBLISHERS TO VISIT SPA.; Program Is Arranged for State Convention at Lake George. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/democratic-committee-owes-chairman-raskob-355250.html | Democratic Committee Owes Chairman Raskob $355,250 | True | Special to The New York Times. | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/for-washington-festival-hadley-composer-and-conductor-offers.html | FOR WASHINGTON FESTIVAL.; Hadley, Composer and Conductor, Offers Services to Commission. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/yangtse-waters-swirl-in-nanking-parts-of-capital-are-three-feet.html | YANGTSE WATERS SWIRL IN NANKING; Parts of Capital Are Three Feet Under and Refugees Camp on City Walls. WUHU DEATH TOLL IS 4,000 Grand Canal Flood Continues Havoc In Northern Kiangsu--35-Mile Lake Swallows Villages. | True | Wireless to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/french-block-plan-to-pay-war-claims-object-to-our-receiving-from.html | FRENCH BLOCK PLAN TO PAY WAR CLAIMS; Object to Our Receiving From Germany $9,000,000 During Hoover Moratorium Year. WE OWE REICH $18,000,000 Officials Hope for a Compromise Permitting United States to Remit Balance to Berlin. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/robertson-returns-to-penn-football-staff-famous-track-coach-will.html | Robertson Returns to Penn Football Staff; Famous Track Coach Will Condition Squad | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/miller-defeats-delmont-braddock-and-mitchell-draw-in-bout-at-navin.html | MILLER DEFEATS DELMONT.; Braddock and Mitchell Draw in Bout at Navin Field. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/plans-food-gifts-to-100000-families-ef-hutton-to-distribute-boxes.html | PLANS FOOD GIFTS TO 100,000 FAMILIES; E.F. Hutton to Distribute Boxes With Two-Weeks' Supply of 16 Items in Winter. CALLS IT GOOD BUSINESS Says People Should Be Told They Must Give--Tickets for Benefit Ball Game on Sale Today. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/mrs-church-gives-dinner-in-newport-hd-phelps-her-fiance-has.html | MRS. CHURCH GIVES DINNER IN NEWPORT; H.D. Phelps, Her Fiance, Has Bachelor's Dinner at the Clambake Club. MRS. W.B. JAMES HOSTESS She Ha s Large Musicale for 200 Guests, Presenting Lucrezia Bori--Other Events. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/time-extended-for-bond-deposit.html | Time Extended for Bond Deposit. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/business-chiefs-begin-unemployment-study-job-insurance-is-discussed.html | BUSINESS CHIEFS BEGIN UNEMPLOYMENT STUDY; Job Insurance Is Discussed by United States Chamber Committee. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/jersey-man-and-son-are-missing-in-canada-van-ness-de-lamaters-canoe.html | JERSEY MAN AND SON ARE MISSING IN CANADA; Van Ness de Lamater's Canoe Is Found Upset--Wife Leaves Montclair for North. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/pirates-triumph-over-cards-6-to-4-pound-grimes-hard-to-gain-an.html | PIRATES TRIUMPH OVER CARDS, 6 TO 4; Pound Grimes Hard to Gain an Early Lead and Take First Game of Series. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/polo-game-to-aid-hospital-match-on-sunday-will-also-benefit-port.html | POLO GAME TO AID HOSPITAL; Match on Sunday Will Also Benefit Port Washington Welfare Society. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/leases-estate-in-greenwich.html | Leases Estate in Greenwich. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/rochester-divides-two-with-buffalo-loses-first-7-to-0-but-takes.html | ROCHESTER DIVIDES TWO WITH BUFFALO; Loses First, 7 to 0, but Takes Second, 6 to 2--Bottles Thrown by Fans in Nightcap. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/flies-lien-against-coffin-theatre.html | Flies Lien Against Coffin Theatre. | True | Special to The New York Times. | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/steel-car-lines-financed-plan-declared-effective-with-most-of.html | STEEL CAR LINES FINANCED; Plan Declared Effective, With Most of Certificates Deposited. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/urges-bill-to-bar-the-surprise-alibi-attorney-general-bennett-asks.html | URGES BILL TO BAR THE SURPRISE ALIBI; Attorney General Bennett Asks State Legion Convention to Back Fight on Crime. WANTS COURT 'ODDS' EVEN Says Measure Will Be Presented at Extra Session--Utican Is Slated for Commander. Defeat by Unexpected Alibis. Praises Work of Americanism. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/mr-shaws-outgivings-it-would-appear-that-his-observations-are.html | MR. SHAWS OUTGIVINGS.; It Would Appear That His Observations Are Growing Tiresome. New Jersey Electric Rates. | True | ADELE WELLINGTONCONSUMER. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/pearly-gates-to-end-in-chicago.html | Pearly Gates" to End In Chicago. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/500000-of-insular-bonds-only-new-offering-today.html | $500,000 of Insular Bonds Only New Offering Today | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/ditch-diggers-fly-to-work-two-laborers-in-mishawaka-ind-make-25mile.html | DITCH DIGGERS FLY TO WORK; Two Laborers in Mishawaka, Ind., Make 25-Mile Trip in Own Planes. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/ohio-leather-enlarges-plant.html | Ohio Leather Enlarges Plant. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/winifred-s-stoner-wed-a-third-time-writer-once-known-as-child.html | WINIFRED S. STONER WED A THIRD TIME; Writer Once Known as Child Wonder Married in Arizona to Winston Harrison. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/rain-halts-practice-of-open-polo-teams-roslynsands-point-match-off.html | RAIN HALTS PRACTICE OF OPEN POLO TEAMS; Roslyn-Sands Point Match Off-- Santa Paula Four Unlikely to Play Before Sunday. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/lumber-embargo-ordered-by-france-retroactive-limit-is-set-on.html | LUMBER EMBARGO ORDERED BY FRANCE; Retroactive Limit Is Set on Imports of Several Rough andManufactured Types. SOME QUOTAS NOW FULL Marked Effect on the American Timber Industry Is Expectedto Result. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/asks-republicans-explain-on-cannon-tydings-holds-nye-inquiry-proved.html | ASKS REPUBLICANS EXPLAIN ON CANNON; Tydings Holds Nye Inquiry Proved Link With "Religious Fight" on Smith. SAYS "SHAME" WAS SHOWN Maryland Senator Points to "Involved Method" of TransferringFunds to the Bishop. Spokesmen Are Challenged. Work's Stand Is Recalled. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/manchurians-urge-inquiry-by-league-mukden-official-at-peiping.html | MANCHURIANS URGE INQUIRY BY LEAGUE; Mukden Official at Peiping Suggests Geneva Study of Strife With Japanese. BLAME FOR RIOTS DENIED Chinese Charge Japanese Seek Excuse for Military Action and Foment Korean Enmity. DUAL CITIZENSHIP SCORED Manchurians Say Practice of Regarding Naturalized Chinese asJapanese Is Harmful. Lay Clashes to Manchurians. Blames Dual Citizenship. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/charge-racket-rule-under-miss-perkins-window-cleaning-group-here.html | CHARGE RACKET RULE UNDER MISS PERKINS; Window Cleaning Group Here Asks Governor to Investigate State Insurance Fund. SECRET DEAL IS ALLEGED Officials Connived With Rivals to Persecute Several Concerns, Complaint Asserts. WASTE OF MONEY IS SEEN Commissioner Called "Arrogant"--Roosevelt, at Hyde Park, MakesNo Comment. Actuary Welcomes Inquiry. Muller Called Boss of Fund. Group Favoritism Alleged. State Premium $1,000 a Year. Agreement With Clique Charged. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/scores-the-president-as-costly-to-party-exsenator-france-says.html | SCORES THE PRESIDENT AS COSTLY TO PARTY; Ex-Senator France Says Hoover's Lack of Leadership Will Hamper Republicans in 1932. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/big-maryland-area-for-columbia-gas-state-board-allows-it-to.html | BIG MARYLAND AREA FOR COLUMBIA GAS; State Board Allows It to Distribute Natural Gas to District Around Baltimore.TO SELL TO 3 COMPANIESCorporation Will Supply Them at Wholesale Through an Affiliate From Lines From West Virginia. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/porto-rico-storm-and-flood-take-many-lives-hurricane-moves-on.html | Porto Rico Storm and Flood Take Many Lives; Hurricane Moves on Toward Southern Florida | True | Wireless to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/william-hain-sings-at-bridgehampton-many-members-of-southampton.html | WILLIAM HAIN SINGS AT BRIDGEHAMPTON; Many Members of Southampton Colony Attend Concert atMrs. J.E. Berwind's Home.LUNCHEONS PRECEDE EVENT Hostesses Are Mrs. T.A. Ball andMrs. A.H. Ball--Henry Jameses Give Large Dinner. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/boy-stars-assets-listed-jackie-coopers-mother-says-he-needs-1600-a.html | BOY STAR'S ASSETS LISTED.; Jackie Cooper's Mother Says He Needs $1,600 a Month for Support. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/brentford-in-soccer-tie-draws-with-thames-11-in-engglish-league.html | BRENTFORD IN SOCCER TIE; Draws With Thames, 1-1, in Engglish League Third Division Game. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/two-held-as-fixers-in-dry-extortion-plot-woman-who-admits-she-sold.html | TWO HELD AS 'FIXERS' IN DRY EXTORTION PLOT; Woman Who Admits She Sold Two Gallons of Alcohol Traps Them With Marked Bills. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/courtenay-de-kalb-mine-engineer-dies-succumbs-to-apoplectic-stroke.html | COURTENAY DE KALB, MINE ENGINEER, DIES; Succumbs to Apoplectic Stroke at 69 in Tucson--Had Traveled Widely. WAS EDUCATOR AND EDITOR Practiced Profession in Mexico and South America--Served as Federal Investigator Abroad. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/judge-cj-mcarthy-dies-suddenly-at-44-former-jurist-of-bergen-county.html | JUDGE C.J. M'CARTHY DIES SUDDENLY AT 44; Former Jurist of Bergen County (N.J.) Court of Common Pleas --Once Prosecutor's Aide. | True | | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/hoover-will-fight-2000000000-move-to-cash-war-bonus-ready-to-veto.html | HOOVER WILL FIGHT $2,000,000,000 MOVE TO CASH WAR BONUS; Ready to Veto Bills Giving Effect to New Demand by Veteran Organizations. WOULD UPSET FISCAL PLANS President Armed With Figures to Show Only 32% of Last Loan Went to the Needy. 'DOUBLE PAYMENT' IS CITED Award Now Is Shown to Be Value of Twenty-Year Future Accumulation With Interest. Who Got Last Bonus Loans. Increase of Borrowing Power. Unstinted Aid for the Disabled. VETERANS DRAFT DEMANDS. Foreign Wars Committee Chosen to Outline Bonus Proposal. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/bouts-in-two-arenas-put-off-till-tonight-weather-delays-dyckman.html | BOUTS IN TWO ARENAS PUT OFF TILL TONIGHT; Weather Delays Dyckman Oval, Fort Hamilton Card--Leonard Exhibition Postponed. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/downey-and-haigh-the-for-golf-lead-former-champions-deadlocked-at.html | DOWNEY AND HAIGH THE FOR GOLF LEAD; Former Champions Deadlocked at 87 After First 18 Holes in Seniors' Tourney. DR. HOFFMAN HAS AN 89 Petry and Jones Have Low Net In Classes A and B, Respectively, in Westchester Play. Contested in Two Classes. Downey Goes Out in 44. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/jobs-found-for-majority-of-recent-cornell-graduates.html | Jobs Found for Majority Of Recent Cornell Graduates | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/wynne-favors-ban-on-loose-milk-sale-says-health-bureau-cannot.html | WYNNE FAVORS BAN ON LOOSE MILK SALE; Says Health Bureau Cannot Guarantee Proper Inspection With Present Facilities. TESTS HIGH IN BACILLI COLI 90% of 87 Samples Taken in Three Boroughs Reported to Be Contaminated. THAT IN BOTTLES IS PURE Commissioner Points to Danger of Adulteration in Handling Fluid Through Store Distribution. Reports 90% Unfavorable Tests. Would Require 2,000 Inspectors. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/silver-conference-is-called-for-paris-world-experts-summoned-by.html | SILVER CONFERENCE IS CALLED FOR PARIS; World Experts Summoned by International Chamber of Commerce to Meet Sept. 17. PARLEY IS TO BE UNOFFICIAL But It Is Held to Have Hoover's Approval--Hope Is Pinned on Action. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/will-add-listed-shares-paramount-publix-applies-to-stock-exchange.html | WILL ADD LISTED SHARES.; Paramount Publix Applies to Stock Exchange for Increase. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/col-lea-again-indicted.html | Col. Lea Again Indicted. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/security-offerings-down-in-8-months-total-excluding-domestic-and.html | SECURITY OFFERINGS DOWN IN 8 MONTHS; Total, Excluding Domestic and Canadian Municipal Loans, Put at $2,038,720,000. BULK IN BONDS AND NOTES Public Utilities Led in New Financing in August Aggregate of $36,955,000. | True | | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/markets-in-london-paris-and-berlin-firmer-conditions-prevail-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Firmer Conditions Prevail in Almost All Sections of theEnglish Exchange.CREDIT SUPPLY PLENTIFULFrench Bourse Strengthened by theShelving of Austro-GermanCustoms Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/sees-moslem-union-to-oppose-zionists-shaukat-ali-predicts-indians.html | SEES MOSLEM UNION TO OPPOSE ZIONISTS; Shaukat Ali Predicts Indians and Others Will Back Campaign of the Arabs. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/homes-bought-in-hempstead.html | Homes Bought in Hempstead. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/norman-thomas-seized-as-silk-strike-picket-jailed-in-paterson-with.html | Norman Thomas Seized as Silk Strike Picket; Jailed in Paterson With 45, Then Freed in Bail | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/china-to-buy-450000-tons-of-american-wheat-for-relief.html | China to Buy 450,000 Tons Of American Wheat for Relief | True | Special Cable to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/anderson-a-cripple-at-4-cured-by-swims-thirdplace-winner-in.html | ANDERSON, A CRIPPLE AT 4, CURED BY SWIMS; Third-Place Winner in Marathon Took to Water to Regain Use of His Limbs. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/ferrands-robin-is-victor-in-manhasset-bay-challenge-cup-series-on.html | Ferrand's Robin Is Victor in Manhasset Bay Challenge Cup Series on Sound; SLOOP ROBIN VICTOR IN CLASS R SERIES Ferrand's Craft, With Total of 15 Points, Wins Manhasset Bay Challenge Cup. IS FOURTH IN FINAL RACE But Two Previous Firsts Bring Triumph--Astrild Runner-up inEvent With 12 Points. Live Yankee Well Handled. Yankee Boats Move Ahead. Breeze Increases in Squall. | True | By James Robbins. Special To the New York Times.times Wide World Photo. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/sir-frederick-lewis-due-shipping-head-here-today-to-discuss-far.html | SIR FREDERICK LEWIS DUE.; Shipping Head Here Today to Discuss Far Eastern Rate War. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/sports-today.html | Sports Today | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/brokerage-firm-adds-partner.html | Brokerage Firm Adds Partner. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/lapland-takes-600-on-cruise.html | Lapland Takes 600 on Cruise. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/four-mexican-priests-are-held.html | Four Mexican Priests Are Held. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/australian-states-plan-new-economies-get-5000000-more-from-bankers.html | AUSTRALIAN STATES PLAN NEW ECONOMIES; Get $5,000,000 More From Bankers After Agreeing to Curb Mounting Deficit. | True | Wireless to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/foresters-hear-governor-roosevelt-urges-the-growers-to-find.html | FORESTERS HEAR GOVERNOR; Roosevelt Urges the Growers to Find Marketing Plan. | True | | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/alabama-is-placed-in-roosevelt-camp-state-manager-of-boom-says.html | ALABAMA IS PLACED IN ROOSEVELT CAMP; State Manager of Boom Says Delegation Will Go Solidly for Governor in 1932. POLL GIVES HIM 688 VOTES Baker Favored by Editors of Nation, but New York Executive Is Regarded as Certain to Get Nomination. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/mary-livingston-makes-her-debut-dinner-and-ball-given-for-her-at.html | MARY LIVINGSTON MAKES HER DEBUT; Dinner and Ball Given for Her at the Huntington Home of Her Parents. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/flier-clips-wing-at-215mile-speed-robert-hall-guides-crippled-plane.html | FLIER CLIPS WING AT 215-MILE SPEED; Robert Hall Guides Crippled Plane Out of Fastest Cleveland Race of Day to Land Safely. LIVINGSTON WINS 3 EVENTS Illinoisan Takes a 50-Mile and Two 30-Mile Dashes--Stunt Fliers Again Thrill Crowd. Speed Fliers Start Abreast. Livingston Takes Three Races. Howard Gains on Leaders. Day Dedicated to Poland. | True | By Lauren D. Lyman. Special To the New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/europe-is-hopeful-shipping-men-say-hb-walker-and-emil-lederer.html | EUROPE IS HOPEFUL, SHIPPING MEN SAY; H.B. Walker and Emil Lederer, Returning, Report Optimism Is Keynote Abroad. HOLD RELIEF IS TEMPORARY Say German Business Men Fear Return of Crisis and Finds FrenchPuzzled at Slump Here. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/americas-heap-of-gold.html | AMERICA'S HEAP OF GOLD. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/to-retire-48739-notes.html | To Retire $48,739 Notes. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/browns-turn-back-indians-by-11-to-3-melillo-drives-in-5-runs-and.html | BROWNS TURN BACK INDIANS BY 11 TO 3; Melillo Drives in 5 Runs and Schulte Scores Four Times in Leading Victors' Attack. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/weeks-gold-movement-1225000-imported-hereearmarked-metal-reduced.html | WEEK'S GOLD MOVEMENT.; $1,225,000 Imported Here-- Earmarked Metal Reduced $3,494,000 | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/sports-of-the-times-replacing-the-divots-at-beverly-a-clash-of.html | Sports of the Times; Replacing the Divots at Beverly. A Clash of Putters. The McCarthy. | True | By John Kieran. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/prices-of-bonds-ease-on-stock-exchange-numerous-railroad-issues.html | PRICES OF BONDS EASE ON STOCK EXCHANGE; Numerous Railroad Issues Decline to Their Lowest Levels of the Year. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/3-to-plead-in-kidnapping-woman-and-2-men-in-court-today-on.html | 3 TO PLEAD IN KIDNAPPING.; Woman and 2 Men in Court Today on Rosenthal Charges. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/60th-year-as-educator-wh-hall-at-85-is-still-active-as-teacher-in.html | 60TH YEAR AS EDUCATOR.; W.H. Hall at 85 Is Still Active as Teacher in West Hartford, Conn. | True | | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/sheds-light-on-rift-with-lloyd-george-northcliffe-biography-shows.html | SHEDS LIGHT ON RIFT WITH LLOYD GEORGE; Northcliffe Biography Shows Publisher and Premier Broke Over Peace Delegation. ENMITY WAS NEVER HEALED Book by Former Editor Says Exclusion From Parley Was Northcliffe's Biggest Disappointment. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Photo by Ira L. Hill Studio. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/paris-quickly-covers-british-loan.html | Paris Quickly Covers British Loan. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/five-billion-in-gold-now-here-nearly-half-worlds-total.html | Five Billion in Gold Now Here, Nearly Half World's Total | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/austria-renounces-customs-union-plan-germany-seconds-announcement.html | AUSTRIA RENOUNCES CUSTOMS UNION PLAN; Germany Seconds Announcement at Geneva, but QualifiesIt by Asking Broader Pact.LITVINOFF SCORES TARIFFSAsserts They Are Directed atRussian Products andWarns of Danger. Flandin Formally Notes Action. AUSTRIA RENOUNCES TARIFF UNION PLAN Litvinoff and Flandin Debate. Litvinoff Sees Danger. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/lindbergh-studies-routes-for-flight-home-to-fly-to-china-next-week.html | Lindbergh Studies Routes for Flight Home; To Fly to China Next Week by Easy Stages | True | By Hugh Byas. Special Cable To the New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/metropolitan-lends-2062567.html | Metropolitan Lends $2,062,567. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/winnipeg-bandits-get-10-lashes.html | Winnipeg Bandits Get 10 Lashes. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/farm-plight-cited-at-rate-hearing-income-fell-2560000000-in-1930-dr.html | FARM PLIGHT CITED AT RATE HEARING; Income Fell $2,560,000,000 in 1930, Dr. L.H. Bean Testifies Before I.C.C. in Chicago. RAILWAYS PLEA OPPOSED Lumber Dealers' Official Asserts 15% Increase Would Retard Home Building. Furniture Rate Rise Granted. | True | Special to The New York Times. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/mexico-city-halts-chinese-oustings-the-federal-government-takes.html | MEXICO CITY HALTS CHINESE OUSTINGS; The Federal Government Takes Hand in Expulsions as Break With China Seems Near. ORIENTALS' LOSS IS LARGE Vice Consul Says They Will Suffer $10,000,000 Damage in One State --Some Report Clothes Taken. Chinese Are Calmed. China on Verge of Break. Envoy Does Not Expect Break. Groups Reach San Francisco. | True | | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/money.html | MONEY | True | | C1B 127271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/ouimet-triumphs-gains-semifinals-veteran-bostonian-turns-back.html | OUIMET TRIUMPHS; GAINS SEMI-FINALS; Veteran Bostonian Turns Back Jackson, 7 and 6, in U.S. Amateur Golf Tourney. HOWELL ALSO IS VICTOR 19-Year-Old Virginia Star Advances by Beating Bolstadat Beverly, 3 and 2. McCARTHY SCORES EASILY Sets Fast Pace to Down Coleman, 6and 5--Westland Conquers Yateson Final Hole, 1 Up. Gradually Draws Away. Oulmet to Play Howell. Holds Two-Hole Lead. Westland Wins Third Hole. Yates Is Over Green. Coleman Wins a 5. VICTORY STIRS FATHER. "Nearly Died of Excitement," Says Senior Howell in Richmond. | True | By William D. Richardson. Special To the New York Times.rotofotos. | C1B 127271 |
| 1931-09-04 | 1931-09-04 | https://www.nytimes.com/1931/09/04/archives/filipino-rioting-caused-by-strike.html | Filipino Rioting Caused by Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 127271 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/prosperity-shop-needs-help.html | Prosperity Shop Needs Help. | True | ALICE HALL ALI. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/police-department.html | Police Department. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/oil-executive-ends-life-eh-jennings-jr-of-pittsburgh-had-been-in.html | OIL EXECUTIVE ENDS LIFE.; E.H. Jennings Jr. of Pittsburgh Had Been in Ill Health. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/lott-and-vines-score-in-singles-and-doubles-as-international-series.html | Lott and Vines Score in Singles and Doubles as International Series Ends; VINES VANQUISHES BOUSSUS IN 3 SETS Wins, 6-3, 4-6, 6-2, for One of Three U.S. Triumphs on Last Day of Team Net Series. LOTT TURNS BACK HUGHES Registers Impressive Victory Over English Captain by Score of 6-4, 8-6. PERKY AND HUGHES BEATEN Bow to Lott and Vines, 6-4, 6-4--2,500 See Play on Germantown Cricket Club Courts. Lott Rallies to Triumph. Excels With Soft Returns. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/yanks-lose-in-10th-to-senators-by-54-lead-by-40-till-sixth-inning.html | YANKS LOSE IN 10TH TO SENATORS BY 5-4; Lead by 4-0 Till Sixth Inning, Then Johnson and Wells Fail to Check Rally. MYER HERO FOR VICTORS His Double Scores Two to Tie Score in 8th and Single Decides the Contest in Extra Session. Johnson Makes Good Start. Walks Help the Senators. | True | BY William E. Brandt. Special To the New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/purchase-in-long-island-city.html | Purchase In Long Island City. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/gen-crowder-still-seriously-ill.html | Gen. Crowder Still Seriously Ill. | True | | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/2000000000-in-gold-finds-refuge-here-in-flight-of-capital-lack-of.html | $2,000,000,000 IN GOLD FINDS 'REFUGE HERE IN FLIGHT OF CAPITAL; Lack of Confidence Abroad Helps to Build Our Total to Record $5,000,000,000. SHOWN BY RECENT SURVEY Banks and Individuals in One Nation Alone Sent More Than $790,000,000. HOARDING BY US DENIED Resenting Criticism, Washington Says Remedy Lies in Restoration of Confidence in Europe. Why Capital Seeks Refuge Here. 2 BILLION IN GOLD FINDS 'REFUGE HERE Wheat Consumption Rises. Shipping Protests Recalled. URUGUAY TO SHIP GOLD. Senate Also Passes Bill Guaranteeing Exchange Rate on Obligations. | True | By Richard V. Oulahan. Special To the New York Times.by Richard V. Oulahan. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/wynne-acts-to-ban-sale-of-loose-milk-announces-he-will-appoint-a.html | WYNNE ACTS TO BAN SALE OF LOOSE MILK; Announces He Will Appoint a Board of Ten to Determine if It Is a Menace. WILL SELECT SPECIALISTS Invites Wholesalers to Confer With Him in Effort to Cut Price of Bottled Product. INSPECTORS BEGIN TESTS Seventy-five Touring Stores to Seek Possible Contamination--Dealer Condemn Drive. Will Name Specialists. Sees Benefit in Education. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/group-arrested-in-havana-dr-mendez-capotes-son-among-the-alleged.html | GROUP ARRESTED IN HAVANA; Dr. Mendez Capote's Son Among the Alleged Plotters. | True | Special Cable to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/doolittle-breaks-record-from-coast-in-11-hour-flight-rockets-across.html | DOOLITTLE BREAKS RECORD FROM COAST IN 11 -HOUR FLIGHT; ROCKETS ACROSS COUNTRY IN ELEVEN HOURS. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/zeppelin-soaring-over-ocean-on-way-home-from-brazil.html | Zeppelin Soaring Over Ocean On Way Home From Brazil | True | Wireless to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/riverside-yacht-club-elects.html | Riverside Yacht Club Elects. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/industrial-bonds-join-rails-in-drop-declines-in-foreign-loans-are.html | INDUSTRIAL BONDS JOIN RAILS IN DROP; Declines in Foreign Loans Are Led by Extreme Weakness in Chilean Issues. MANY NEW LOWS RECORDED Government Securities Finish Irregular in Fair Turnover on Stock Exchange. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/aid-for-mother-of-six-money-and-food-sent-to-jankyskis-child-a.html | AID FOR MOTHER OF SIX.; Money and Food Sent to Jankyskis - -Child a Paralysis Victim. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/french-give-walker-high-rank-in-legion-he-is-honored-as-commander.html | FRENCH GIVE WALKER HIGH RANK IN LEGION; He Is Honored as Commander on the Eve of His Visit to President Doumer. PRAISES NEW YORK POLICE Says Federal Officials Handicap Them by Letting In Bad Foreigners and Drugs. Ceremony Held in Bedroom. HIGH RANK IN LEGION IS GIVEN TO WALKER | True | Special Cable to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/progressives-to-get-4billion-relief-plan-peoples-lobby-will-carry.html | PROGRESSIVES TO GET 4-BILLION RELIEF PLAN; People's Lobby Will Carry Fight to Washington, Marsh Tells Civic Club Here. | True | | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/moves-to-beautify-park-concessions-association-after-study-of-500.html | MOVES TO BEAUTIFY PARK CONCESSIONS; Association, After Study of 500, Will Ask Reforms in Report to the Mayor. STANDARD DESIGN PLANNED Straus in Letter Favors Huge OpenAir Restaurants Like Europe'sfor Visitors to City Parks. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/stock-values-up-164285664-in-august-on-exchange-unusually-small.html | Stock Values Up $164,285,664 in August On Exchange, Unusually Small Change | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/us-title-tennis-will-start-today-86-players-pick-of-five-countries.html | U.S. TITLE TENNIS WILL START TODAY; 86 Players, Pick of Five Countries, in Field for GolderJubilee Tournament.VINES LOOMS AS FAVORITE Doeg, the Defending Champion, WillMeet Vemer In First Matchat Forest Hills. Outstanding Players on Hand. Twice Victor Over Doeg. | True | By Allison Danzig | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/hillsborough-wins-saratoga-feature-holds-on-to-beat-glastonbury-by.html | HILLSBOROUGH WINS SARATOGA FEATURE; Holds On to Beat Glastonbury by Half Length in the Huron Handicap. FAIRENO, 3 TO 1, SCORES Leads Renaissance, 9-5 Favorite, in Consolation Claiming--The Beasel Triumphs. Danour Fails to Last. Renaissance Is Crowded. | True | By Bryan Field. Special To the New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/reich-to-force-cuts-in-food-cost-to-idle-prussian-government.html | REICH TO FORCE CUTS IN FOOD COST TO IDLE; Prussian Government Dismisses 3,500 Teachers to Reduce Budget for Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/thomas-spurs-fight-on-laws-on-picketing-socialist-leader-arrested.html | THOMAS SPURS FIGHT ON LAWS ON PICKETING; Socialist Leader, Arrested in Paterson Silk Strike, SaysCharge Is Illegal. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/amy-johnson-on-way-from-moscow.html | Amy Johnson on Way From Moscow | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/navy-rebels-reject-terms-chile-offers-strikes-led-by-communists.html | NAVY REBELS REJECT TERMS CHILE OFFERS; Strikes Led by Communists Halt Traffic in Capital and Valparaiso. TROOPS JOINING IN REVOLT Santiago Hears We Are Sending Warships--Washington Denies It. Delay is Laid to Reds. Troops on Guard in Santiago. CHILE NAVY REBELS REJECT PEACE PLEA CHILE PAST CRISIS, WASHINGTON THINKS Naval Revolt Is Believed to Have Served to Ease the Tension Due to Slump. Ex-Envoy Reported Prisoner. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/the-screen-a-triumphant-servant-magic-and-murder-art-vs-commerce.html | THE SCREEN; A Triumphant Servant. Magic and Murder. Art vs. Commerce. | True | By Mordaunt Hall. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/chess-players-get-rest-alekhine-to-meet-kashdan-in-tenth-round.html | CHESS PLAYERS GET REST.; Alekhine to Meet Kashdan in Tenth Round Today. | True | | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/hoover-announces-wheat-sale-to-china-nanking-accepts-farm-board.html | HOOVER ANNOUNCES WHEAT SALE TO CHINA; Nanking Accepts Farm Board Long Payment Terms for 15,000,000 Bushels. FAMINE AREA TO GET GRAIN Chinese Will Direct Transportation, Giving American Ships Chance to Bid.DELIVERIES TO START SOONWill Go from Northeast Storage Points--Deal Arouses Hope of New Future Market. Second Large Deal in Month. Deliveries to Begin Soon. Ships Will Go Up Yangtse. Farm Board Is Pleased. YUGOSLAVIA TO PEG WHEAT. Takes Control of Domestic Supply and Will Fix Prices. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/troops-are-disarmed-as-lima-revolt-brews-plot-reported-to-place.html | TROOPS ARE DISARMED AS LIMA REVOLT BREWS; Plot Reported to Place Benavides in Presidency, With Junta Ready to Resign. | True | Special Cable to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/rain-causes-floods-in-england.html | Rain Causes Floods in England. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/mexico-condemns-chinese-plea-to-us-foreign-office-declares-the.html | MEXICO CONDEMNS CHINESE PLEA TO US; Foreign Office Declares the 'Interference' of Legation in Washington Unacceptable. OUR GOOD OFFICES ASKED Nanking Government Enters Formal Plea for American Aid In Preventing Expulsions From Mexico. Washington Gets Formal Plea. Troops Guard Chinese. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/questioned-on-fujimura-jj-collins-brought-here-from-suffolk-jail.html | QUESTIONED ON FUJIMURA.; J.J. Collins, Brought Here From Suffolk Jail, Exonerated by Medalie. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/august-exchanges-fall-off-sharply-total-29315394660-smallest-since.html | AUGUST EXCHANGES FALL OFF SHARPLY; Total $29,315,394,660, Smallest Since September, 1923-- New York's Loss 18 Per Cent. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/curry-backs-fight-to-defeat-briarly-full-tammany-support-given-to.html | CURRY BACKS FIGHT TO DEFEAT BRIARLY; Full Tammany Support Given to Oust Him as Leader in 15th A.D. and Elect Sheehy. BUT HE MAKES SOME GAINS Younger Element In Party Resents Interference--Curry Enmity Laid to Vote Against Him as Chief. Curry Backs Briarly Foes. Odds Cut in Last Ten Days. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/steele-pins-garibaldi-to-mat.html | Steele Pins Garibaldi to Mat. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/doolittle-streaks-to-cleveland-field-he-beats-fast-fliers-in-bendix.html | DOOLITTLE STREAKS TO CLEVELAND FIELD; He Beats Fast Fliers in Bendix Trophy Race From Burbank, Cal.PAUSES BRIEFLY FOR FUEL Five Others Finish Dash From Coast--Hoover Message Readat Air Show. Six Finish Dash From Coast. Hoover Sends Message. Haizlip Wins Race. Doolittle Reaches St. Louis. | True | By Lauren D. Lyman. Special To the New York Times. | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/our-students-held-ignorant-of-events-can-discuss-only-prohibition.html | OUR STUDENTS HELD IGNORANT OF EVENTS; 'Can Discuss Only Prohibition,' Speaker Charges at Mount Holyoke Conference. GIRLS' INTEREST IS PRAISED Others at Parley Cite Active Groups In Women's Colleges Studying World Affairs. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/miss-mary-pell-lists-wedding-attendants-she-will-be-married-on-sept.html | MISS MARY PELL LISTS WEDDING ATTENDANTS; She Will Be Married on Sept. 12 to Gillette Bird of This City at Fort Ticonderoga. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/uriburu-on-radio-tomorrow.html | Uriburu on Radio Tomorrow. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/candlewood-knolls-plots-sold.html | Candlewood Knolls Plots Sold. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/acquires-wabash-home-telephone.html | Acquires Wabash Home Telephone. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/candidates-vie-for-votes-rival-democrats-speak-from-same-truck-in.html | CANDIDATES VIE FOR VOTES.; Rival Democrats Speak From Same Truck in Harlem. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/mrs-alvord-weds-james-irving-bush-married-to-new-york-stock-broker.html | MRS. ALVORD WEDS JAMES IRVING BUSH; Married to New York Stock Broker at Her Parents' Summer Home in Epsom, N.H. WEDDING TRIP TO CANADA Bride Is Daughter of Mr. and Mrs. Grant Van Sant--Bridegroom a Director of Madison Sq. Garden. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/bishop-bj-vincent-is-dead-in-evanston-official-of-free-methodist.html | BISHOP B.J. VINCENT IS DEAD IN EVANSTON; Official of Free Methodist Church --One-Time Educator and Editor of Sunday School Publication. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/dr-rc-long-resigns-church-post.html | Dr. R.C. Long Resigns Church Post. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/kulaman-is-first-pays-201-for-2-scores-first-victory-in-two-years.html | KULAMAN IS FIRST; PAYS $201 FOR $2; Scores First Victory in Two Years of Racing in Second Event at Lincoln Fields. INFINITY ALSO SHOWS WAY Registers Third Triumph of Meeting--Sister Mary Is Next inFront of Very Well. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/hh-van-etten-dies-a-suicide-in-home-treasurer-of-building-concern.html | H.H. VAN ETTEN DIES, A SUICIDE IN HOME; Treasurer of Building Concern Shoots Himself as His Family Plans Week-End Party. BUSINESS TROUBLE BLAMED His Company Had Built Brooklyn Incinerators for Father's Contracts With City for Ash Removal. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/unemployment-rise-is-recorded-in-italy-rome-believes-liberal-tariff.html | UNEMPLOYMENT RISE IS RECORDED IN ITALY; Rome Believes Liberal Tariff Policies and Production Regulation Would Aid. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/protests-rate-rise-as-a-farm-burden-bureau-federation-expert-sees.html | PROTESTS RATE RISE AS A FARM BURDEN; Bureau Federation Expert Sees $150,000,000 Added to Annual Freight Charges.ADMITS LINES DIFFICULTY But, He Says, It Would Cost $27.99More for Carload of Kansas Wheat. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/awards-made-in-dog-shows-at-mineola-yesterday.html | Awards Made in Dog Shows at Mineola Yesterday | True | | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/macarthur-to-sail-for-france-today-army-chief-of-staff-to-leave-on.html | MACARTHUR TO SAIL FOR FRANCE TODAY; Army Chief of Staff to Leave on the Leviathan to Observe Military Manoeuvres. BREMEN TO DOCK WITH 1,817 Record List Includes J.P. Grace, Illinois Legislators, John Ryan and Lily Damita. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/westchester-sales-and-rentals.html | Westchester Sales and Rentals. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/week-bank-figures-make-better-show-but-clearings-for-six-days-are.html | WEEK BANK FIGURES MAKE BETTER SHOW; But Clearings for Six Days Are Included This Year, Against Five in 1930. INCREASES IN TWO CITIES Philadelphia and Cincinnati Report Gains--Decrease of 16.7 Per Cent Recorded Here. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/yacht-kelpie-cup-victor-finishes-second-in-final-race-at-fishers.html | YACHT KELPIE CUP VICTOR.; Finishes Second in Final Race at Fishers Island to Take Series. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/lays-kidnapping-to-tobacco-men-wemyss-tells-of-death-threat-to-make.html | LAYS KIDNAPPING TO TOBACCO MEN; Wemyss Tells of Death Threat to Make Him Retract on Trade Board Data. NAMES THREE EXECUTIVES Affidavits, Disclosed in Boston Later, Charge Hounding by Company to Silence Him. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/ann-m-cutter-engaged-west-hampton-li-girl-to-wed-allen-bills.html | ANN M. CUTTER ENGAGED.; West Hampton (L.I.) Girl to Wed Allen Bills Whitney. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/the-early-american-agriculturist.html | THE EARLY AMERICAN AGRICULTURIST. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/gets-bastress-post-vh-fromlet-engineer-is-named-to-head-manhattan.html | GETS BASTRESS POST.; V.H. Fromlet, Engineer, Is Named to Head Manhattan Building Bureau | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/body-of-caronia-steward-identified.html | Body of Caronia Steward Identified. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/world-flight-told-by-post-and-gatty-aviators-give-vivid-account-of.html | WORLD FLIGHT TOLD BY POST AND GATTY; Aviators Give Vivid Account of 8-Day Circuit of Globe in New Volume. FOREWORD BY WILL ROGERS In Tribute to Fliers' Determination and Skill, He Writes "We Are Fortunate With Our Heroes." Rogers Praises Fliers' Feat. Thanks Slump for Venture. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/phone-company-plans-wide-radio-broadcast-will-offer-sunday-programs.html | PHONE COMPANY PLANS WIDE RADIO BROADCAST; Will Offer Sunday Programs of Music for "Education and Entertainment." | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/veronica-b-eliott-presented-in-debut-large-supper-dance-is-given.html | VERONICA B. ELIOTT PRESENTED IN DEBUT; Large Supper Dance Is Given for Her by Mr. and Mrs. Gilbert A.B. Eliott, Her Parents. COLORED LIGHTS IN TREES Mr. and Mrs. Hugh H. McGee Introduce They Daughter, MissDorothy, at Nassau Club. Miss Dorothy McGee's Debut. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/freedman-triumphs-in-junior-tennis-beats-freudenheim-62-63-to-gain.html | FREEDMAN TRIUMPHS IN JUNIOR TENNIS; Beats Freudenheim, 6-2, 6-3, to Gain Westchester Final-- Jackson Advances. | True | Special to The New York Times. | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/dog-saves-five-in-atlantic-city-fire-but-dies-on-watch-as-his.html | Dog Saves Five in Atlantic City Fire, But Dies on Watch as His Master Escapes | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/art-young-artists-show-of-macys-memorial-exhibition-extended-grand.html | ART; Young Artists Show of Macy's. Memorial Exhibition Extended. Grand Central School Plans. | True | By Edward Alden Jewell. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/weekend-dances-begin-at-casino-newport-young-people-attend-another.html | WEEK-END DANCES BEGIN AT CASINO; Newport Young People Attend Another "Hop"--Holiday Guests Arrive. CARD PARTY AIDS LEAGUE Golf Tournament at Country Club Attracts Many Entries for Count de Turin Cup. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/daughter-to-mrs-william-byrd-jr.html | Daughter to Mrs. William Byrd Jr. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/dr-nicholson-retires-resigns-from-antisaloon-league-because-of-poor.html | DR. NICHOLSON RETIRES; Resigns From Anti-Saloon League Because of Poor Health. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/au-to-ask-aid-of-500000-fans-in-move-to-regain-boxing-control.html | A.U. to Ask Aid of 500,000 Fans In Move to Regain Boxing Control; Petition Bearing Half-Million Signatures Will Go to Governor Roosevelt if State Commission's Supervisory Powers Over the Amateurs Are Upheld. Klein Reveals Petition. Injunctions Now Temporary. | True | By James P. Dawson. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/all-churches-asked-to-support-geneva-disarmament-parley.html | All Churches Asked to Support Geneva Disarmament Parley | True | Wireless to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/hoover-goes-to-camp-determined-to-rest-smallest-group-of-guests-of.html | HOOVER GOES TO CAMP DETERMINED TO REST; Smallest Group of Guests of Year With Him-- Log Fires Are Appreciated. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/town-trims-family-menu-yorktown-heights-objects-to-anchovies-and.html | TOWN TRIMS FAMILY MENU.; Yorktown Heights Objects to Anchovies and Chicken for Wards. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/buys-home-in-franklin-square.html | Buys Home in Franklin Square. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/has-grand-hotel-rights-mary-leonard-of-new-york-reveals-acquiring.html | HAS "GRAND HOTEL" RIGHTS; Mary Leonard of New York Reveals Acquiring of Play in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/end-porto-rican-protest-baltimore-land-bank-directors-win-over.html | END PORTO RICAN PROTEST.; Baltimore Land Bank Directors Win Over Protesting Farmers. | True | Wireless to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/hazelton-finds-no-clue-father-of-missing-boy-returns-from-tenday.html | HAZELTON FINDS NO CLUE.; Father of Missing Boy Returns From Ten-Day Search. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/3000000-suit-dismissed-federal-judge-refuses-to-order-addressograph.html | $3,000,000 SUIT DISMISSED.; Federal Judge Refuses to Order Addressograph Stock Accounting. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/broadway-figure-80-gets-air-thrill-jake-wolff-saddened-as-plane.html | BROADWAY FIGURE, 80, GETS AIR THRILL; Jake Wolff Saddened as Plane View Reveals Passing of Familiar Landmarks. RECALLS DAYS AT CASINO Owner of Resort, Marveling at Speed, Remembers When 59th St. Was City's Outskirts. | True | Special to The New York Times. | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/miss-morrow-aids-school-volunteers-to-head-social-service-nursery.html | MISS MORROW AIDS SCHOOL.; Volunteers to Head Social Service Nursery In Englewood. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/banker-is-ill-in-paris-george-roberts-of-new-york-has-pneumonia.html | BANKER IS ILL IN PARIS.; George Roberts of New York Has Pneumonia. | True | Special Cable to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/tell-of-acuna-plot-three-witnesses-against-lawyer-for-police.html | TELL OF ACUNA "PLOT."; Three Witnesses Against Lawyer for Police Testify Before Grand Jury. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/alberta-is-victor-in-race-on-sound-marxs-sloop-soores-second.html | ALBERTA IS VICTOR IN RACE ON SOUND; Marx's Sloop Soores Second Straight Triumph in the Inter-Club Series. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/white-plains-values-up-5055534.html | White Plains Values Up $5,055,534. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/to-buy-corriere-damerica-generoso-pope-to-purchase-third-italian.html | TO BUY CORRIERE D'AMERICA; Generoso Pope to Purchase Third Italian Daily Newspaper Here. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/giant-deficit-faced-if-bonus-move-wins-treasury-experts-say-cashing.html | GIANT DEFICIT FACED IF BONUS MOVE WINS; Treasury Experts Say Cashing Policies Would Raise It to $3,800,000,000. ALARMED OVER FINANCING Officials Point Out That in Two Years Maturing Loans Total $10,755,655,000. AFFECT ON MARKET FEARED $2,300,000,000 for Veterans Would Absorb "New" Money Needed by Government. Ten Billions in Bonds Soon Due. Mills Warned of Market Effect. Would Take New Money From Market. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/macdonald-orders-paving-inquiry.html | MacDonald Orders Paving Inquiry. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/dwellings-rented-in-nassau.html | Dwellings Rented In Nassau. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/girl-hurt-fleeing-arrest-is-seized-as-wayward-minor-after-leaping.html | GIRL HURT FLEEING ARREST; Is Seized as Wayward Minor After Leaping From Window. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/three-typhoid-cases-found-after-cruise-federal-aid-asked-in-finding.html | THREE TYPHOID CASES FOUND AFTER CRUISE; Federal Aid Asked in Finding Source of Infection Among Belgenland Passengers. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/miss-perkinss-aide-denies-favoritism-andrews-says-charges-made-by.html | MISS PERKINS'S AIDE DENIES FAVORITISM; Andrews Says Charges Made by Accident League Are 'Without Justification.' SEES MOTIVE IN CRITICISM Accuser Said to Represent Group That Vainly Sought Lower Insurance Rate. Says Report Required Research. Holds Reduction Unwarranted. Governor to See Andrews Monday. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/cotton-cloth-index-makes-slight-advance-prices-ease-under.html | Cotton Cloth Index Makes Slight Advance; Prices Ease Under Unfavorable Influences | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/england-quieting-down.html | ENGLAND QUIETING DOWN. | True | | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/chain-store-sales-reports-of-business-in-august-and-seven-months.html | CHAIN STORE SALES.; Reports of Business in August and Seven Months, With Changes From 1930. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/incendiary-starts-fire-in-crowded-theatre-1800-flee-blaze-laid-to.html | Incendiary Starts Fire in Crowded Theatre; 1,800 Flee Blaze Laid to Labor Plot; Two Hurt | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/bank-tired-of-holdups-closes-doors-in-philadelphia.html | Bank, Tired of Hold-Ups, Closes Doors in Philadelphia | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/lily-pons-held-too-ill-to-sing-in-montevideo-three-operas-in-season.html | LILY PONS HELD TOO ILL TO SING IN MONTEVIDEO; Three Operas in Season of Ten Performances Are Canceled--Patrons Demanding Refund. | True | Special Cable to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/mexico-is-expected-to-join-the-league-foreign-secretary-to-make-an.html | MEXICO IS EXPECTED TO JOIN THE LEAGUE; Foreign Secretary to Make "an Important Statement" on the Subject Next Week. PRESIDENT HINTED AT MOVE Situation Radically Changed, He Told Congress--Assembly Will Open on Monday. Washington Not Surprised. Assembly to Meet Monday. MEXICO IS EXPECTED TO JOIN THE LEAGUE | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/dell-play-to-open-sept-24-payment-deferred-millers-first-production.html | DELL PLAY TO OPEN SEPT. 24; "Payment Deferred," Miller's First Production of the Season. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/gandhi-will-broadcast-here-over-transatlantic-telephone.html | Gandhi Will Broadcast Here Over Transatlantic Telephone | True | Wireless to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/foreign-war-veterans-ask-bonus-pay-in-full-in-closing-kansas-city.html | FOREIGN WAR VETERANS ASK BONUS PAY IN FULL; In Closing Kansas City Meeting They Also Call for Repeal of the Dry Law. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/criticize-bank-closing-globe-depositors-charge-that-broderick-acted.html | CRITICIZE BANK CLOSING.; Globe Depositors Charge That Broderick Acted Too Hastlly. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/quinlivan-guilty-of-evading-taxes-jury-convicts-former-vice-squad.html | QUINLIVAN GUILTY OF EVADING TAXES; Jury Convicts Former Vice Squad Policeman of Failing to Pay on $80,000 Income. MERCY IS RECOMMENDED Maximum Sentence Would Be 17Year Term--Trial Outcome ofSeabury Inquiry. Displays No Emotion. Attacks Levey Testimony. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/columbia-eleven-tests-formations-two-teams-sent-into-action-in.html | COLUMBIA ELEVEN TESTS FORMATIONS; Two Teams Sent Into Action in Afternoon, With First Squad on Offense. FORDHAM DRILLS ON PUNTS Maroon Also Has Long Scrimmage Session--Manhattan Stresses Blocking in Workout. Hard Scrimmage at Fordham. Manhattan Stresses Blocking. Jones Cards 69 With New Ball. | True | | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/paralysis-figures-drop-to-a-new-low-47-new-cases-in-daily-period.html | PARALYSIS FIGURES DROP TO A NEW LOW; 47 New Cases in Daily Period Reported as Best Record Since July 26. 2,992 IS TOTAL OF STRICKEN Steady Decrease Noted in Outlying Districts--More Schools to Put Off Opening Date. Sharp Decrease Since Sept. 1. Pamphlet Advises Parents. Three New Cases in Westchester. Bay Shore Schools Open Sept. 14. Valley Stream Schools Open Sept. 14. 5 More Stricken in Nassau County. New Jersey Sees Drop for Week. Jersey City Total at 59. Bayonne Free of Paralysis. Twins Stricken in Montclair. Rutherford Schools to Open on Time. Passaic Schools Adopt Delay. Act on Elizabeth School Opening. Woodbridge Schools Delayed. Union Township Opening Sept. 8. Linden Schools Keep to Schedule. School Delay in Connecticut. ASKS SCHOOLS OPEN ON TIME. State Commissioner of Health Says Children Are Safer in Classes. VASSAR OPENING PUT OFF. College Officials Act on Paralysis Spread--To Begin Sept. 23. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/miss-suttercawse-gain-beat-miss-leevester-75-46-62-in-staten-island.html | MISS SUTTER-CAWSE GAIN.; Beat Miss Lee-Vester, 7-5, 4-6, 6-2, In Staten Island Mixed Doubles. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/newark-15-beaten-lead-cut-to-game-bows-to-jersey-city-by-5to4-score.html | NEWARK 15 BEATEN; LEAD CUT TO GAME; Bows to Jersey City by 5-to-4 Score in Opener of Series at Home. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/williams-scores-in-montclair-golf-beats-mitchell-medalist-and.html | WILLIAMS SCORES IN MONTCLAIR GOLF; Beats Mitchell, Medalist, and Donham, Both Matches Being Decided on Last Green. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/science-medal-to-dr-ef-northrup.html | Science Medal to Dr. E.F. Northrup. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/finds-big-shrinkage-in-bank-loan-item-bean-says-subtraction-of-bill.html | FINDS BIG SHRINKAGE IN BANK LOAN ITEM; Bean Says Subtraction of Bill Holdings From Commercial Advances Nearly Doubles Drop. TOTAL OFF $736,000,000 But Reports by Institutions In City Showed Decline Since 1929 of Only $400,000,000. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/surgeon-removes-metal-lodged-in-lung-xray-guides-forceps-as.html | Surgeon Removes Metal Lodged in Lung X-Ray Guides Forceps as Bronchoscope Fails | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/sees-trade-ethics-ignored-in-slump-dc-keller-at-cincinnati-holds.html | SEES TRADE ETHICS IGNORED IN SLUMP; D.C. Keller at Cincinnati Holds Better Business Bureaus Must Meet Problem. DISCUSSES CHAINS' STAND Drug Company Head Says They Are Realizing Their Duty In Community Affairs. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/walker-of-giants-blanks-robins-30-singles-by-hogan-and-pinchhitter.html | WALKER OF GIANTS BLANKS ROBINS, 3-0; Singles by Hogan and PinchHitter Allen Win for McGrawmen as 10,000 Look On.CLARK IS LOSING PITCHER Brooklyn's Only Threat to Score IsNipped on Ott's Throw, CatchingFrederick at the Plate. Each Hurler Yields Eight Hits. McGraw Resorts to Strategy. | True | By John Drebinger.times Wide World Photo. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/5th-division-meets-today-veterans-to-open-annual-reunion-will-honor.html | 5TH DIVISION MEETS TODAY.; Veterans to Open Annual Reunion -- Will Honor Ely Tomorrow. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/new-film-for-chevalier-french-star-will-play-gay-role-in-one-hour.html | NEW FILM FOR CHEVALIER.; French Star Will Play Gay Role in "One Hour With You." | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/summer-registrations-drop.html | Summer Registrations Drop. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/cv-whitney-and-his-fiancee.html | C.V. WHITNEY AND HIS FIANCEE. | True | Wide World Photo. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/mrs-stuart-tucker-morris.html | MRS. STUART TUCKER MORRIS, | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/detroit-and-de-paul-elevens-to-play-at-legion-convention.html | Detroit and De Paul Elevens To Play at Legion Convention | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/gets-seat-on-cotton-exchange.html | Gets Seat on Cotton Exchange. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/will-rogers-finds-larnin-spoils-one-for-real-work.html | Will Rogers Finds Larnin' Spoils One for Real Work | True | WILL ROGERS. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/best-in-breed-won-by-milbank-entry-chief-winners-in-the-specialty.html | BEST IN BREED WON BY MILBANK ENTRY; CHIEF WINNERS IN THE SPECIALTY SHOWS AT MINEOLA YESTERDAY JUST AFTER GAINING AWARDS. | True | By. Vernon van Ness. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/2-field-in-duffy-case-freed-in-atlantic-city-witnesaes-win-writ-to.html | 2 FIELD IN DUFFY CASE, FREED IN ATLANTIC CITY; Witnesaes Win Writ to Cut Bail From $50,000 to $10,000-- Trial Set for Racketeer's Aide. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/letters-to-the-editor-there-is-another-side-we-prosecute.html | Letters to the Editor; THERE IS ANOTHER SIDE. We Prosecute Bribe-Takers, but What of the Bribers? TOURISTS NOT TROUBLED. Havana's Mayor Objects to Statements of Inconvenience to Visitors. MEXICAN CRIMINALITY. Consul General Protests Figures Showing High Rating Here. MRS. WOERISHOFFER'S HELP It Made Possible Miss Peck's Exploration of a Great Mountain. Virgin Islands Exhibit Goods. Our Varied Industries. | True | EDWARD T. DEVINE.TIRESO MESA,ENRIQUE D. RUIZ,ANNIE S. PECK,JOHANNA COLCORD.EDWARD F. FURLER. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/poland-spurs-courts-to-stop-a-crime-wave-summary-powers-given-to.html | POLAND SPURS COURTS TO STOP A CRIME WAVE; Summary Powers Given to Judges Will Be Applied Also to Ukrainian Terrorists. | True | Wireless to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/did-i-say-no-opening-will-be-seen-on-sept-21-in-house-scheduled-for.html | DID I SAY NO?" OPENING.; Will Be Seen on Sept. 21 in House Scheduled for Langner Players. | True | | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/orientalists-plan-session-next-week-scientists-and-scholars-from.html | ORIENTALISTS PLAN SESSION NEXT WEEK; Scientists and Scholars From All Over the World Will Meet at Amsterdam. AMERICANS TO TAKE PART Several From Chicago University Institute to Join Discussions In Papyrology Section. | True | Wireless to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/finds-new-cabinet-aids-british-trade-sir-frederick-lewis-here-on.html | FINDS NEW CABINET AIDS BRITISH TRADE; Sir Frederick Lewis, Here on Aquitania, Predicts Return of Conservative Rule. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Stocks Hold Steady. The British Credit. Participations in the Credit. Railroad Earnings. Industrials Resist Decline. Back at Work. Why Business Declined. Loan Ratio Stationary. Pressure on Rails Lessens. Utilities Stabilized. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/hawes-predicts-act-to-free-philippines-senator-back-from-tour-says.html | HAWES PREDICTS ACT TO FREE PHILIPPINES; Senator, Back From Tour, Says Next Congress Will Start 7-Year Independence Plan. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/sierra-ventana-due-soon-north-german-lloyd-ship-making-first-visit.html | SIERRA VENTANA DUE SOON.; North German Lloyd Ship Making First Visit in Five Years. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/famous-canning-gem-is-given-to-british-by-an-american.html | Famous Canning Gem Is Given To British by an American | True | Wireless to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/backs-roosevelt-on-relief-board-ridder-of-state-welfare-agency.html | BACKS ROOSEVELT ON RELIEF BOARD; Ridder of State Welfare Agency Objects to Republican Plans of Administration. AGREES WITH DR. JOHNSON Meanwhile the Majority Sounds Out Home Sentiment During Legislature's Recess. Republicans Active at Home. Mercy Summons Committee. | True | From a Staff Correspondent of The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/puts-canadaa-idle-at-530000.html | Puts Canada'a Idle at 530,000. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/hawks-off-in-mystery-plane.html | Hawks Off in Mystery Plane. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/to-fund-debt-in-colombia-nation-averts-need-of-moratorium-for.html | TO FUND DEBT IN COLOMBIA; Nation Averts Need of Moratorium for Antioquia. | True | Special Cable to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/ouimet-beats-howell-and-westland-conquers-mccarthy-to-gain-us-golf.html | Ouimet Beats Howell and Westland Conquers McCarthy to Gain U.S. Golf Final; STARS WHO MEET TODAY FOR NATIONAL AMATEUR GOLF TITLE. | True | By William D. Richardson. Special To the New York Times.rotofotos.times Wide World Photo. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/daughter-and-mother-sue-at-reno.html | Daughter and Mother Sue at Reno. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/fly-to-beach-in-japan-for-pacific-start-moyle-and-allen-of.html | FLY TO BEACH IN JAPAN FOR PACIFIC START; Moyle and Allen of California Leave Tokyo to Prepare for Sabishiro Take-Off. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/no-indictment-found-in-josephine-k-case-federal-grand-jary-in-kings.html | NO INDICTMENT FOUND IN JOSEPHINE K CASE; Federal Grand Jary in Kings Ends Inquiry Into Shooting of Rum-Runner's Captain. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/ortiz-rubios-sons-depart-for-college-found-too-much-noise-rush.html | ORTIZ RUBIO'S SONS DEPART FOR COLLEGE; Found Too Much 'Noise, Rush and Smoke' Here While Working for the I.T. & T. | True | | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/brooklyn-cripple-wins-sixmile-swim-hogan-new-utrecht-graduate-is.html | BROOKLYN CRIPPLE WINS SIX-MILE SWIM; Hogan, New Utrecht Graduate, Is First by Wide Margin in Atlantic City Event. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/europeans-investing-here-more-foreign-money-will-go-into-our.html | EUROPEANS INVESTING HERE; More Foreign Money Will Go Into Our Industries, Says Broker. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/midhudson-bridge-profit-142086.html | Mid-Hudson Bridge Profit $142,086. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/hurley-wins-praise-on-philippines-tour-crowds-demonstrate-along.html | HURLEY WINS PRAISE ON PHILIPPINES TOUR; Crowds Demonstrate Along Entire Route as Official Inspects Islands. WIT AND POISE ARE ADMIRED Press Says Greetings Are as Hearty as Those Hawes Received-- 20,000 Parade at Iloilo. | True | Wireless to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/hutchins-adds-wilder-to-faculty.html | Hutchins Adds Wilder to Faculty | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/brooklyn-men-lose-radio-licenses.html | Brooklyn Men Lose Radio Licenses. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/mrs-carmalt-dies-noted-educator-member-of-pittsburgh-board-was-one.html | MRS. CARMALT DIES; NOTED EDUCATOR; Member of Pittsburgh Board Was One of Original Group Appointed. SERVED COLLEGE 20 YEARS Also Was Among Faculty of Indiana State Normal School--Teachers College Graduate. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/sales-in-new-jersey-printing-company-gets-two-houses-in-jersey-city.html | SALES IN NEW JERSEY.; Printing Company Gets Two Houses in Jersey City. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/sports-today.html | Sports Today | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/inquiry-of-awards-for-air-mail-urged-ludington-line-attacks.html | INQUIRY OF AWARDS FOR AIR MAIL URGED; Ludington Line Attacks Postoffice System on Contracts as "Unhealthy." | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/woodcock-limits-drinking-by-agents-prohibition-chief-makes-it-only.html | WOODCOCK LIMITS DRINKING BY AGENTS; Prohibition Chief Makes It Only Last Resort and Then by Special Permission. URGES INJUNCTION METHOD Would "Crush" speakeasy Through Property Owner--Voices Belief That "Battle Is Being Won." | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/viceroy-ordered-to-rest-earl-willingdon-is-ill-of-dysentery-in.html | VICEROY ORDERED TO REST.; Earl Willingdon Is Ill of Dysentery in India. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/henry-s-livingston-honored.html | Henry S. Livingston Honored. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/soviet-cargo-at-uruguay-second-shipment-diverted-from-argentina.html | SOVIET CARGO AT URUGUAY.; Second Shipment Diverted From Argentina Since Raid. | True | Special Cable to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/mulrooney-reviews-recruits-soon-to-be-ready-for-duty.html | MULROONEY REVIEWS' RECRUITS SOON TO BE READY FOR DUTY. | True | Times Wide World Photo. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/princeton-gets-medal-for-world-peace-aid-fidac-world-war-allies.html | PRINCETON GETS MEDAL FOR WORLD PEACE AID; Fidac, World War Allies Group, Also Gives Award to Vassar and Clark University. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/wool-business-moderate-rate-of-consumption-high-and-prices-of-some.html | WOOL BUSINESS MODERATE.; Rate of Consumption High and Prices of Some Grades Firm. | True | | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/plans-2450000-bridge-contracts.html | Plans $2,450,000 Bridge Contracts. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/book-notes.html | BOOK NOTES | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/john-henry-mitten-editor-dies-at-86-was-active-until-three-weeks.html | JOHN HENRY MITTEN, EDITOR, DIES AT 86; Was Active Until Three Weeks Ago on Maryland Newspaper-- Was Printer as Youth. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/berlin-prices-hold-as-foreigners-buy-slump-on-boerse-is-checked-by.html | BERLIN PRICES HOLD AS FOREIGNERS BUY; Slump on Boerse Is Checked by Orders Which Virtually Offset Sales. YOUNG BONDS SHOW DROP Press and Experts Criticize the Banks and Large Stockholders for First Day's Results. Purchases Balance Sales. Boerse Management Criticized. | True | Special Cable to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/filipino-bus-strike-settled.html | Filipino Bus Strike Settled. | True | Wireless to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/slayer-executed-by-gas-mexican-pays-penalty-for-murder-of-chinese.html | SLAYER EXECUTED BY GAS.; Mexican Pays Penalty for Murder of Chinese in Nevada. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/city-to-investigate-15000-relief-jobs-51-women-dismissed-mckee-acts.html | CITY TO INVESTIGATE 15,000 RELIEF JOBS; 51 WOMEN DISMISSED; McKee Acts as Richmond Man on Emergency Roll Is Found to Have $59,200 Realty. TO HIRE 75 INVESTIGATORS Acting Mayor Rules Aid Must Be Confined to Heads of Families Found to Be in Need.41 MEN WRONGLY LISTED Lynch Is Ordered to Add No More Workers--Clerks to Be NamedFrom Civil Service Eligibles. 51 Women Clerks Dismissed. CITY TO INVESTIGATE 15,500 RELIEF JOBS McKee Consults Officials. 41 Men Improperly on Payroll. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/wall-st-journal-to-build-plans-are-filed-for-400000-plant-on-broad.html | WALL ST. JOURNAL TO BUILD; Plans Are Filed for $400,000 Plant on Broad Street Site. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/action-in-game-at-meadow-brook-yesterday.html | ACTION IN GAME AT MEADOW BROOK YESTERDAY. | True | Photo by Freudy. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/16-bids-are-opened-for-pier-in-brooklyn-east-river-structure-of.html | 16 BIDS ARE OPENED FOR PIER IN BROOKLYN; East River Structure of Cranberry St. to Replace One Subway Tubes Dislodged. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/twenty-grand-will-meet-sun-beau-in-saratoga-cup-today-as-spa.html | Twenty Grand Will Meet Sun Beau in Saratoga Cup Today as Spa Meeting Ends; RACING CHAMPIONS MEET AT SPA TODAY Twenty Grand and Sun Beau, Outstanding Favorites, to Clash in Saratoga Cup. 20,000 CROWD EXPECTED Duel Between 3-Year-Old King and World's Greatest Money Winner Stirs Fans. 20 ENTER $50,000 HOPEFUL Coe Has Four Nominations for Stakes, Osculator, Polonaise, Pompeius, Masked Knight. Stars Not Rated as Mudders. Hopeful is Open Race. | True | By Bryan Field. Special To The New York Times. | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/says-war-lifts-us-above-mere-life-gen-harbord-tells-state-legion.html | SAYS WAR LIFTS US ABOVE 'MERE' LIFE; Gen. Harbord Tells State Legion Strife Adds "Mysterious" Power to Existence. CALLS VETERANS TO OFFICE He Sees Them Ruling Congress and an Ex-Soldier as President in Fifteen Years. The Dream of Peace. Their Political Future. Would Ban Gang Pictures. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/oil-field-in-texas-to-reopen-today-all-troops-to-stay-till-monday-a.html | OIL FIELD IN TEXAS TO REOPEN TODAY; All Troops to Stay Till Monday at Least to Enforce Limit of 225 Barrels a Day. 1,800 WELLS WILL FLOW Total of 400,000 Barrels Expected --Some Operators Now Fear a Drilling Boom. GASOLINE PRICES ADVANCED New Jersey and Kentucky Standard Oil Make One-Cent Increase. OIL OPERATING CONTRACT. Mexican Eagle to Work Properties of International Petroleum. GALENA OIL MERGER VOTE. Stockholders Next Friday Will Pass on Joining Valvoline Company. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/panamerican-delegates-lamont-will-head-our-representatives-at.html | PAN-AMERICAN DELEGATES.; Lamont Will Head Our Representatives at October Conference. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/indiana-turns.html | INDIANA TURNS. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/store-chain-owner-convicted-of-fraud-jacob-singer-nassau-produce.html | STORE CHAIN OWNER CONVICTED OF FRAUD; Jacob Singer, Nassau Produce Dealer, Gets 3-Month Term for False Financial Statement. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/captain-sinks-with-ship-8-of-crew-rescued-when-freighter-goes-down.html | CAPTAIN SINKS WITH SHIP.; 8 of Crew Rescued When Freighter Goes Down Off Land's End. | True | Special Cable to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/sports-of-the-times-brief-bulletins-from-the-battle-of-beverly-one.html | Sports of the Times; Brief Bulletins From the Battle of Beverly. One for McCarthy. Remarks From the Gallery. | True | By John Kieran. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/steel-mill-in-record-run-plant-of-republic-corporation-operating.html | STEEL MILL IN RECORD RUN.; Plant of Republic Corporation Operating All Tin-Plate Units. Heads General Steel Castings. Erie Road Orders Refrigerator Cars | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/order-in-wardman-suit-court-sustains-leslie-m-shaws-request-for-a.html | ORDER IN WARDMAN SUIT.; Court Sustains Leslie M. Shaw's Request for a Receiver. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/counter-stocks-firm-with-trading-quiet-utilities-move-in-narrow.html | COUNTER STOCKS FIRM, WITH TRADING QUIET; Utilities Move in Narrow Range and Prices Are Mixed--Late Recovery in Insurance Group. | True | | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/old-turf-swindle-costs-pair-140000-federal-attorney-acts-to-aid.html | OLD TURF SWINDLE COSTS PAIR $140,000; Federal Attorney Acts to Aid Couple Who Put Up Stock to Share $300,000 "Winnings." POCKETBOOK TRICK USED "Friend" Made Big Bets After "Finding" Wallet of Man "High Up in Race Track Councils." | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/wine-brick-hearing-sept-14.html | Wine Brick Hearing Sept. 14. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/argentine-rail-earnings-down.html | Argentine Rail Earnings Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/noiram-captures-title-yacht-series-shieldss-craft-triumphs-in-third.html | NOIRAM CAPTURES TITLE YACHT SERIES; Shields's Craft Triumphs in Third and Final Race of Atlantic Class Event. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/curtail-whisky-output-scottish-distillers-say-duties-are-strangling.html | CURTAIL WHISKY OUTPUT; Scottish Distillers Say Duties Are Strangling Industry. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/store-to-add-300-saleswomen.html | Store to Add 300 Saleswomen. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/2-magazines-lease-in-chrysler-tower-time-and-fortune-take-two.html | 2 MAGAZINES LEASE IN CHRYSLER TOWER; Time and Fortune Take Two Floors as New Home for Ten Years. OTHER TRADING SCATTERED Properties in Manhattan, the Bronx and Brooklyn Comprised in Sales and Recorded Leases. Rentals Under Recent Leases. Changes In Fee Ownership. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/actress-dies-in-fall-myra-langford-plunges-from-ninth-floor-of.html | ACTRESS DIES IN FALL.; Myra Langford Plunges From Ninth Floor of Hotel. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/33531929-sought-by-municipalities-loans-up-for-award-next-week.html | $33,531,929 SOUGHT BY MUNICIPALITIES; Loans Up for Award Next Week Compare With $37,156,517 Average This Year. NEW JERSEY HEADS LIST $20,000,000 Highway Financing Scheduled--$4,000,000 Issue by Seattle, Wash. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/6000-watch-matches-in-us-title-golf-attendance-at-beverly-is-best.html | 6,000 WATCH MATCHES IN U.S. TITLE GOLF; Attendance at Beverly Is Best of Week--Westland's Putting a Feature of Play. WON IN FRENCH AMATEUR. Westland Captured Championship Abroad in 1929. MRS. BASSLER GOLF VICTOR Gains Class A Low Net With 87-1176 in Westchester C.C. Play. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/chinese-education-group-to-dine.html | Chinese Education Group to Dine. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/tokyo-arms-group-filled-three-are-added-after-matsudaira-decides-to.html | TOKYO ARMS GROUP FILLED; Three Are Added After Matsudaira Decides to Go to Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/2000-baby-catfish-born-in-aquarium-first-family-of-the-species-to.html | 2,000 BABY CATFISH BORN IN AQUARIUM; First Family of the Species to Hatch in the 30 Years of the Institution's History. PARENTS GUARD THE YOUNG Proud Couple Keeps Diligent Watch on Brood--Other Inmates Show Jealousy. | True | | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/20-die-in-barcelona-as-strike-is-broken-in-allday-battle.html | 20 DIE IN BARCELONA AS STRIKE IS BROKEN IN ALL-DAY BATTLE; Syndicalists Are Routed by Machine Guns and Hand-toHand Fights in Streets.10,000 TROOPS IN ACTIONMany Rioters Yield and SomeAre Shot Trying to Escape--Cavalry Charges Mob. WOMEN AID BOTH SIDES A Few Join In Shooting and Many Wives Start Counter-Strikes toSend Husbands Back to Work. Extremists Refuse to Quit. Roads Still Entrenched. Twenty or More Slain. BARCELONA STRIKE CRUSHED IN BATTLE Ship Parties Landed. Shout for Soviet. President Macia Criticized. One Killed at Cordoba. | True | Wireless to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/pirates-turn-back-cardinals-3-to-1-misjudged-fly-ahd-base-on-balls.html | PIRATES TURN BACK CARDINALS, 3 TO 1; Misjudged Fly ahd Base on Balls in Eighth Enable Pittsburgh to Win Second in Row. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/british-ministers-have-first-respite-fiscal-program-mapped-out-they.html | BRITISH MINISTERS HAVE FIRST RESPITE; Fiscal Program Mapped Out, They Give Attention to Departmental Affairs.EARL PEEL ACCEPTS POSTWill Become Lord Privy Seal--Taxon Tobacco Expected as Limit IsPut on Clearing of Stocks. Peace Moves Closely Watched. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/auction-results.html | AUCTION RESULTS. | True | By Thomas F. Burchill. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/markets-in-london-paris-and-berlin-english-exchange-opens-weak-but.html | MARKETS IN LONDON, PARIS AND BERLIN; English Exchange Opens Weak, but the Tone Improves as Trading Progresses. FRENCH STOCKS RESISTANT Electrical Issues Turn Toward Recovery Following Recent Attacks by the Bears. Closing Prices on London Exchange. Paris Bourse Fairly Steady. Paris Closing Prices. Berlin Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/fire-department.html | Fire Department. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/isle-of-man-honors-hall-caine-at-burial-funeral-cortege-passes-many.html | ISLE OF MAN HONORS HALL CAINE AT BURIAL; Funeral Cortege Passes Many Scenes Described in Novels of Famous Writer. | True | Wireless to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/japan-demands-explanation-from-manchuria-reprisal-is-threatened-for.html | Japan Demands Explanation From Manchuria; Reprisal Is Threatened for Killing of Officer | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/says-tourists-leave-cuba-at-will.html | Says Tourists Leave Cuba at Will. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/klein-not-renamed-on-aau-ticket-nominating-committee-designates.html | KLEIN NOT RENAMED ON A.A.U. TICKET; Nominating Committee Designates Stumpf for Presidentof Metropolitan Body.BATTLE FOR OFFICE LOOMSKlein Will Run as an Independent--Lockhart, First Vice President, Also Left Off Ticket. An Unusual Procedure. Klein Rally Planned Wednesday. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/progress-of-the-finalists-in-national-amateur-tourney.html | Progress of the Finalists In National Amateur Tourney | True | | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/british-make-draft-on-new-credit-here-each-of-110-participating.html | BRITISH MAKE DRAFT ON NEW CREDIT HERE; Each of 110 Participating Banks Called On for Pro-Rata Share of $20,000,000. STERLING IS STEADY HERE Wall Street Is Surprised to Learn the Pound Has Had Artificial Support. PARIS LOAN THOUGHT INTACT Impression Prevails In New York Sale of British Treasury Bills In Francs Has Sufficed. Use of Sum Not Made Clear. Drawings Strictly Pro-Rata. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/named-by-broderick-ml-masson-made-a-deputy-superintendent-of-banks.html | NAMED BY BRODERICK.; M.L. Masson Made a Deputy Superintendent of Banks. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/bank-for-international-settlements.html | BANK FOR INTERNATIONAL SETTLEMENTS. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/athletics-win-two-from-the-red-sox-grove-hurls-first-20-for-his.html | ATHLETICS WIN TWO FROM THE RED SOX; Grove Hurls First, 2-0, for His 27th Triumph, While Hoyt Takes Nightcap, 6-1. FOXX GETS 25TH HOME RUN Drive With Moore on Base Achieves Victory In Opener, In Which Boston Gets Only 3 Hits. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/pastor-quits-wet-group-rev-pb-board-resigns-from-referendum-league.html | PASTOR QUITS WET GROUP.; Rev. P.B. Board Resigns From Referendum League at Treder Behest. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/liverpools-cotton-week-slight-reduction-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK.; Slight Reduction In British Stocks -- Imports Larger. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/navy-quits-boxing-body-charter-member-resigns-from-intercollegiate.html | NAVY QUITS BOXING BODY.; Charter Member Resigns From Intercollegiate Association. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/killed-on-rumrunner-one-of-crew-hit-by-coast-guard-fire-off.html | KILLED ON RUM-RUNNER.; One of Crew Hit by Coast Guard Fire Off Gloucester. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/bennett-to-coach-princeton-prop.html | Bennett to Coach Princeton Prop. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/fr-harrison-accepts-reserve-board-post-hoover-appoints-jb-madison.html | F.R. HARRISON ACCEPTS RESERVE BOARD POST; Hoover Appoints J.B. Madison to Take His Place on Farm Loan Commission. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/santa-paula-four-wins-at-westbury-argentines-beat-18goal-team-led.html | SANTA PAULA FOUR WINS AT WESTBURY; Argentines Beat 18-Goal Team Led by R. Guest in Informal Game by 15 to 9. HURLINGHAM PREVAILS, 12-4 Repels 21-Goal Quartet, Including Kearney, One of Own Squad-- John Miles Excels. Takes Early Lead. Harrington Fast at No. 1. | True | By Robert F. Kelley. Special To the New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/court-backs-police-in-crime-roundup-justice-miller-upholds.html | COURT BACKS POLICE IN CRIME ROUND-UP; Justice Miller Upholds Sentencing of Two to 100 Days, ThoughThey Committed No Crime.KIDNAPPERS' BAIL IS SETTwo Extradited From Newark inKidnapping of Broker--YouthHeld in Mezick's Death. Miller's Decision Aids Police. Two Extradited As Kidnappers. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/money.html | MONEY | True | | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/sees-wilbur-biased-in-educational-aim-editor-says-hoover-committee.html | SEES WILBUR BIASED IN EDUCATIONAL AIM; Editor Says Hoover Committee Is Financed and Controlled by Private Foundations. POLITICAL MOTIVES HINTED Dr. Cattell Finds President and Secretary Moving to Minimize Federal Aid to Schooling. Says Wilbur's Power Is Limited. Takes Poll of Educators. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/to-sell-gunrunner-bahaman-authorities-act-after-cubans-cannot-pay.html | TO SELL GUN-RUNNER.; Bahaman Authorities Act After Cubans Cannot Pay Crew. | True | Wireless to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/alfonsos-aunt-is-near-death.html | Alfonso's Aunt Is Near Death. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/nautilus-radio-heard-here-and-in-norway-all-well-on-the-submarine.html | Nautilus Radio Heard Here and in Norway; All Well on the Submarine, Silent 5 Days | True | Special Cable to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/asks-7000000000-to-give-jobs-to-all-engineers-paper-says-nation.html | ASKS $7,000,000,000 TO GIVE JOBS TO ALL; Engineers' Paper Says Nation Could Easily Afford Huge Bond Issue for Roads. URGES END OF 'DEFEATISM' Relegating Problem to Private Charity Scored-- First Tickets for Game Sold by McKee. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/cornelia-otis-skinner-gives-new-sketches-six-wives-of-henry-viii-in.html | CORNELIA OTIS SKINNER GIVES NEW SKETCHES; 'Six Wives of Henry VIII,' in Costume, Portrayed Before East Hampton Audience. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/prices-sag-again-on-curb-exchange-declines-among-the-leaders.html | PRICES SAG AGAIN ON CURB EXCHANGE; Declines Among the Leaders, However, Are Fractional for the Most Part. FOREIGN LOANS IRREGULAR Domestic Bonds Are Weaker as a Group, but Some Gain in Brisk Trading. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/6810277-bonds-offered-this-week-small-volume-reflects-the-seasonal.html | $6,810,277 BONDS OFFERED THIS WEEK; Small Volume Reflects the Seasonal Market Dullness Before Holiday. BULK IN MUNICIPAL LOANS Largest Issue That of $4,554,277 by Elizabeth, N.J.-- $500,000 Loan for Porto Rico. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/two-trusts-file-data-included-in-group-applying-for-the-stock.html | TWO TRUSTS FILE DATA.; Included in Group Applying for the Stock Exchange's Approval. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/amateur-derby-fliers-at-buffalo.html | Amateur Derby Fliers at Buffalo. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/ask-individual-study-of-delinquent-boys-reports-say-progress-has.html | ASK INDIVIDUAL STUDY OF DELINQUENT BOYS; Reports Say Progress Has Been Made by Mental Tests Among Inmates of House of Refuge. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/building-declines-all-over-country-awards-in-eight-months-24-per.html | BUILDING DECLINES ALL OVER COUNTRY; Awards in Eight Months 24 Per Cent Below Total for Period in 1930. AUGUST AGGREGATE DOWN Engineering Figures for Last Month the Lowest Recorded Since January, 1925. Gain in Middle Atlantic States. In the Engineering Field. | True | | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/world-bank-shows-only-small-drop-decline-in-august-balance-is.html | WORLD BANK SHOWS ONLY SMALL DROP; Decline in August Balance Is $5,000,000 Despite Loss of Reparations Account. REPORT PLEASES OFFICIALS Unannounced French Support Is Seen In Offset of Much of $25,000,000 Withdrawal. | True | Wireless to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/apartment-house-for-rockaway-park.html | Apartment House for Rockaway Park | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/finds-ship-lines-on-a-saner-basis-captain-mcallister-says-slump-has.html | FINDS SHIP LINES ON A 'SANER' BASIS; Captain McAllister Says Slump Has Ended "Excesses" of American Operators. COSTS ARE CUT TO BONE Leviathan Has Brought Wage, Food and Fuel Bills to Minimum, Bureau Head Reports. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/cotton-shorts-buy-but-prices-decline-pressure-from-producing-areas.html | COTTON SHORTS BUY, BUT PRICES DECLINE; Pressure From Producing Areas and Fall in Securities Offset Covering. LOSSES ARE 9 TO 11 POINTS 800,000-Bale Difference in Two Private Forecasts Precedes Tuesday's Official Report. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/flemington-pace-to-calumet-alone-takes-3-heats-of-218-event.html | FLEMINGTON PACE TO CALUMET ALONE; Takes 3 Heats of 2:18 Event, Stepping Second in Fast Time of 2:05. FREE-FOR-ALL TO PRINCE W. Wins Last Two Whirls After Battle Axe Annexes Opener--Clairmont Victor In 2:18 Trot. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/wheat-prices-rise-as-traders-even-up-strength-in-minneapolis-and.html | WHEAT PRICES RISE AS TRADERS EVEN UP; Strength in Minneapolis and Firmness in Winnipeg Act as Buoys for Chicago. CLOSE IS 1/8 TO 5/8C HIGHER Shorts Help Corn In Gain of to Cents--September Oats Lower --Rye Irregular at End. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/lindbergh-seeks-permit-japanese-will-rush-application-for-flight-to.html | LINDBERGH SEEKS PERMIT.; Japanese Will Rush Application for Flight to China. | True | Special Cable to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/five-more-capone-men-indicted.html | Five More Capone Men Indicted. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/holiday-visitors-fill-southampton-daniel-l-pomeroy-gives-dinner-for.html | HOLIDAY VISITORS FILL SOUTHAMPTON; Daniel L. Pomeroy Gives Dinner for Mr. and Mrs. Martin Johnson, Explorers. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/washington-heights-here-sept-28.html | 'Washington Heights' Here Sept. 28 | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/postage-change-ignored-postoffice-warns-on-mail-to-great-britain.html | POSTAGE CHANGE IGNORED.; Postoffice Warns on Mail to Great Britain, Canada and Ireland. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/criticizes-walkers-trip-preabyterian-weekly-says-junkets-of-mayors.html | CRITICIZES WALKER'S TRIP.; Preabyterian Weekly Says Junkets of Mayors' Groups Are Preferable. | True | | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/green-bus-lines-under-rivals-fire-omnibus-and-5th-av-companies.html | GREEN BUS LINES UNDER RIVALS' FIRE; Omnibus and 5th Av. Companies Fight Granting Franchise to Independent Group. HOLD ITS VEHICLES ARE OLD Concern's Financial Backing Is Also Assailed at Hearing on Plea for Six Routes. Riggs Leads Attack. Holds Buses Are Old. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/chicago-official-murdered-on-ride-mp-enright-chief-electrician-of.html | CHICAGO OFFICIAL MURDERED ON 'RIDE'; M.P. Enright, Chief Electrician of School Board, Found Dead in Ditch After Union Session. HAD SAT ON A TRIAL BOARD Two Members Had Been Fined on Charges-- Victim's Auto and Diamond Ring Missing. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/haichs-168-takes-senior-golf-title-192829-champion-regains.html | HAICH'S 168 TAKES SENIOR GOLF TITLE; 1928-29 Champion Regains Westchester Crown in Play on Grassy Sprain Links. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/suit-on-trust-mortgage-foreclosure-involves-west-seventyfifth.html | SUIT ON TRUST MORTGAGE.; Foreclosure Involves West Seventyfifth Street Corner. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/germans-resent-war-claims-delay-press-questions-good-faith-of.html | GERMANS RESENT WAR CLAIMS DELAY; Press Questions Good Faith of France in Blocking Payment of $9,000,000 by Us. STRAIN ON FRIENDSHIP SEEN Paris Attitude Regarded as a Poor Return for Reich's Abandonment of Customs Union Plans. Agreement Sought in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/worlds-zinc-output-declines.html | World's Zinc Output Declines. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/financial-markets-stocks-decline-slightly-but-the-volume-of-trading.html | FINANCIAL MARKETS; Stocks Decline Slightly, but the Volume of Trading Is Reduced --Bonds Decline. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/train-hits-champagne-auto-engine-is-sent-to-round-house.html | Train Hits Champagne Auto; Engine Is Sent to Round House | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/rugby-union-of-canada-sanctions-proposal-to-send-team-to-japan-for.html | Rugby Union of Canada Sanctions Proposal To Send Team to Japan for Games Next Winter | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/robinson-asks-cut-in-cotton-acreage-arkansas-senator-suggests-plan.html | ROBINSON ASKS CUT IN COTTON ACREAGE; Arkansas Senator Suggests Plan of Agreements for 50 Per Cent Reduction. COUNTY BOARDS TO ACT Producing States Exert Pressure on Governor Sterling to Call the Texas Legislature. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/scouts-to-usher-on-constitution.html | Scouts to Usher on Constitution. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/improvement-seen-in-business-trend-weekly-reviews-report-some-lines.html | IMPROVEMENT SEEN IN BUSINESS TREND; Weekly Reviews Report Some Lines Better Than at This Time Last Year. FALL BUYING IN PROGRESS Lower Prices a Noticeable Feature --Heavy Industries Continue to Lag. Wholesale Lines Gaining. Merchandise Stocks Lower. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/british-look-for-increase-in-luxury-taxes-tories-predict-election.html | British Look for Increase in Luxury Taxes; Tories Predict Election Within Thirty Days | True | Special Cable to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/ouimet-and-westland-play-today-for-golf-championship.html | Ouimet and Westland Play Today for Golf Championship | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/job-plans-mapped-by-business-chiefs-chamber-committee-adjourns-at.html | JOB PLANS MAPPED BY BUSINESS CHIEFS; Chamber Committee Adjourns at Capital to Complete Report Here Sept. 21. DELAWARE BACKS HOOVER Gov. Buck Says State Will Handle Relief--Green Has Method of Allocating Jobs. Green Has Employment Plan. Expense Offset, He Declares. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/maier-sailed-free-on-walkers-ships-seabury-investigates-report-trip.html | MAIER SAILED FREE ON WALKERS SHIPS; Seabury Investigates Report Trip Was Fee for Booking Mayor on the Bremen. EXECUTIVE'S PASSAGE PAID But No Check for Ticket Is Found in Mayor's Account-- Hunt for Sherwood Fails. JUDGE ADEL UNDER INQUIRY Pay Vouchers of Queens Jurist Are Subpoenaed in Search for His Bank Records. Sherwood Hunt Fails. Judge Adel's Checks Subpoenaed. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/reisenweber-estate-is-left-to-family-new-york-restaurant-man-gave.html | REISENWEBER ESTATE IS LEFT TO FAMILY; New York Restaurant Man Gave $10,000 to Utica Masons-- Will of Dr. Gaunt Filed. The will of Dr. Thomas Townsend | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/depews-estate-wins-1840868-abatement-largely-a-credit-for-state-tax.html | DEPEWS ESTATE WINS $1,840,868 ABATEMENT; Largely a Credit for State Tax Paid--$332,196 Award Made in Wendel Returns. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/straus-bank-votes-deal.html | Straus Bank Votes Deal. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/fidac-elects-american-el-white-of-new-haven-becomes-president-of.html | FIDAC" ELECTS AMERICAN.; E.L. White of New Haven Becomes President of Veterans' Society. | True | Wireless to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/reich-labor-cheers-french-amity-plea-socialist-from-france-speaks.html | REICH LABOR CHEERS FRENCH AMITY PLEA; Socialist From France Speaks to Meeting at Mainz, Recently Evacuated. STAND BY BRUENING DECIDED Workers Fear Economic Chaos and Civil War in Case of Fall, Their Leader Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/two-admit-forgery-linked-to-ring-said-to-have-defrauded-banks-of.html | TWO ADMIT FORGERY.; Linked to Ring, Said to Have Defrauded Banks of $200,000. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/1724-in-rain-shoot-presidents-match-largest-number-that-ever-fired.html | 1,724 IN RAIN SHOOT 'PRESIDENT'S MATCH'; Largest Number That Ever Fired in Single Event at Camp Perry in 58 Years. FIELD LIKE FRANCE BY NIGHT Sergt, R.A. Herin of National Guard Beats the Regulars With 145 Out of 150. Rain Begins to Fall. Weather Improves. | True | Special to The New York Times. | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/219-rail-net-seen-as-aid-to-rate-plea-ratio-of-operating-income-to.html | 2.19% RAIL NET SEEN AS AID TO RATE PLEA; Ratio of Operating Income to Book Value of 171 Big Roads Falls in 7-Month Report. 4% NEEDED, LINES CONTEND 35 Carriers End Period With Deficits --Cuts In Expenses and Lower Taxes Are Reported. Figures of Incomes. Net of Eastern Lines Off 38.2% | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/topics-of-interest-to-the-churchgoer-deputies-to-leave-next-week.html | TOPICS OF INTEREST TO THE CHURCHGOER; Deputies to Leave Next Week for Episcopal Convention, to Open at Denver Sept. 16. WOLL TO DELIVER ADDRESS To Speak in St. John's Cathedral at Labor Service--Riverside Carillon Recitals to Be Resumed. Recital at Riverside Church, Brothers' Academy to Open. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/an-aid-to-education-reduced-carfares-would-keep-many-children-in.html | AN AID TO EDUCATION.; Reduced Carfares Would Keep Many Children in High School. | True | CHRISTINA J.C. BROWN. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/judge-called-liquor-fixer-quits.html | Judge, Called Liquor 'Fixer,' Quits. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/j-mkenzie-young-explorer-ends-life-body-of-andrewss-aide-in-gobi.html | J. M'KENZIE YOUNG, EXPLORER, ENDS LIFE; Body of Andrews's Aide in Gobi Desert Is Found in His Car Near Eureka, Cal. WAS HERO OF EXPEDITION Froze Fingers In Blizzard on Bandit Chase--Mourned at the American Museum. Served With Canadians in War. Death a Shock at Museum. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/capital-grand-jury-indicts-five-policemen-for-seeking-confessions.html | Capital Grand Jury Indicts Five Policemen For Seeking Confessions by Third Degree | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/couple-end-lives-over-a-shortage-gc-ingraham-65-dedham-mass-tax.html | COUPLE END LIVES OVER A SHORTAGE; G.C. Ingraham, 65, Dedham (Mass.) Tax Collector, and Wife, 62, Die by Gas. NOTE SAYS 'NOTHING AHEAD' Her Message Reads "Too Old--Best Way Out of Mess"--Lawyer Had Phoned of $2,800 Missing. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/the-berlin-stock-market.html | THE BERLIN STOCK MARKET. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/harmsworth-test-will-start-today-don-of-england-held-as-serious.html | HARMSWORTH TEST WILL START TODAY; Don of England Held as Serious Threat for First Heat of Speedboat Classic. GAR WOOD HAS TWO CRAFT Withdraws Miss America V and Dodge Boat Now Must Pass Only a Seaworthy Test. Great Interest in Race. Englishmnn a Daring Pilot. Withdraws Miss America V. | True | By Arthur J. Daley. Special To The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/williams-to-start-sept-10.html | Williams to Start Sept. 10. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/league-opens-way-for-2-arab-states-council-approves-terms-on-which.html | LEAGUE OPENS WAY FOR 2 ARAB STATES; Council Approves Terms on Which Iraq and Syrian Mandates Can Be Concluded. OPEN DOOR IS DEMANDED Italy and Germany Receive Assurances They Will Be Treated asWell as America Is. Ask for the Open Door. Cecil Raises a Smile. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/lawyer-accused-of-divorce-fraud-warrant-on-perjury-charge-issued.html | LAWYER ACCUSED OF DIVORCE FRAUD; Warrant on Perjury Charge Issued When Woman Says Her Husband Rewed Illegally. PROCESS SERVER ARRESTED Validity of Decrees Obtained by Clients of Louis Greenspan to Be Sifted in Nassau. Husband Has Remarried. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/dedication-cost-116449-foshay-tower-ceremony-figures-in-trial-at.html | DEDICATION COST $116,449.; Foshay Tower Ceremony Figures in Trial at Minneapolis. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/znosky-throws-vogel-ends-feature-match-at-babylon-beach-arena-in.html | ZNOSKY THROWS VOGEL.; Ends Feature Match at Babylon Beach Arena in 15:40. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/city-ready-to-greet-labor-day-throngs-scores-of-excursion-trains-to.html | CITY READY TO GREET LABOR DAY THRONGS; Scores of Excursion Trains to Bring Record Number as New Yorkers Start Exodus. DISTANT POINTS SEND MANY Groups From South and Midwest Among Sight-Seers Coming on Holiday Tours.RUSH TO RESORTS IS HEAVY Railroads Add Extra Equipment for Vacation Travel--Roads Crowded --Ferry Service Augmented. Coming From Widespread Points. Railroads Add Extra Equipment. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/new-rochelle-teller-in-court.html | New Rochelle Teller In Court. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/strikes-and-revolutions.html | STRIKES AND REVOLUTIONS. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/jones-to-referee-the-final-in-pga-title-golf-play.html | Jones to Referee the Final In P.G.A. Title Golf Play | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/police-and-the-budget.html | POLICE AND THE BUDGET. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/jj-corbett-in-hospital-former-heavyweight-champion-not-seriously.html | J.J. CORBETT IN HOSPITAL.; Former Heavyweight Champion Not Seriously Ill, Doctor Says. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/swarthmore-girl-killed-in-auto.html | Swarthmore Girl Killed In Auto. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/hammerstein-very-ill-producer-to-undergo-operation-today-on-bladder.html | HAMMERSTEIN VERY ILL.; Producer to Undergo Operation Today on Bladder. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/himalayan-birds-here-46-species-received-by-roerich-museum-from-its.html | HIMALAYAN BIRDS HERE.; 46 Species Received by Roerich Museum From Its Institute. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/mrs-wood-incompetent-sheriffs-jury-reports-findings-in-case-of.html | MRS. WOOD INCOMPETENT.; Sheriff's Jury Reports Findings In Case of Publisher's Widow. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/happy-days-takes-four-blue-ribbons-bell-ho-stables-entry-gains.html | HAPPY DAYS TAKES FOUR BLUE RIBBONS; Bell Ho Stables' Entry Gains Major Honors in Horse Show at Orangeburg Fair. ALSO IS VICTOR WITH TEAM Denmark Due Is First In Class for Hunter Hacks, With Anxious Moments Second. Chickadee Queen Second. Scores in Saddle Class. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/philadelphia-savings-up-1881318.html | Philadelphia Savings Up $1,881,318. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/delay-executions-at-sing-sing.html | Delay Executions at Sing Sing. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/tilden-beats-burke-at-lido-then-wins-hard-doubles-test.html | Tilden Beats Burke at Lido, Then Wins Hard Doubles Test | True | Special to The New York Times. | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/lafayette-exercises-tomorrow.html | Lafayette Exercises Tomorrow. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/act-in-stage-trucking-row-drivers-and-employers-groups-pick.html | ACT IN STAGE TRUCKING ROW; Drivers' and Employers' Groups Pick Arbitrator Tuesday. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/radio-station-for-mont-blanc-swiss-guides-carry-up-material.html | Radio Station for Mont Blanc; Swiss Guides Carry Up Material | True | Wireless to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/leopold-salvator-archduke-is-dead-noted-hapsburg-succumbs-at-67-in.html | LEOPOLD SALVATOR, ARCHDUKE, IS DEAD; Noted Hapsburg Succumbs at 67 in Vienna--Father-in Law of Princess Ileana. WAS PIONEER IN AVIATION Held Degree of Doctor of Science--Served as Inspector General of Austrian Artillery in World War. | True | Wireless to THE NEW YORK TIMES.International News Photo. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/miss-durant-back-from-flying-tour-3-months-trip-over-europe-and.html | MISS DURANT BACK FROM FLYING TOUR; 3 Months' Trip Over Europe and Africa in Her Own Plane Covered 19 Countries. COST HER 7 CENTS A MILE Financier's Daughter Calls Aviation Better Than Motoring for Women on Sight-Seeing Quest. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/4-acres-of-blooms-shown-governor-larson-opens-flower-and-garden.html | 4 ACRES OF BLOOMS SHOWN; Governor Larson Opens Flower and Garden Fete at Atlantic City. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/many-die-in-trinidad-of-a-strange-disease-symptoms-in-human-beings.html | MANY DIE IN TRINIDAD OF A STRANGE DISEASE; Symptoms in Human Beings Similar to Infantile Paralysis--Animals Also Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/auto-kills-engaged-pair-drives-in-brooklyn-accident-is-held-on.html | AUTO KILLS ENGAGED PAIR.; Drives In Brooklyn Accident Is Held on Manslaughter Charge. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/radio-tariff-rates-increased-by-italy-concessions-formerly-granted.html | RADIO TARIFF RATES INCREASED BY ITALY; Concessions Formerly Granted United States and Others Are Abolished. ECUADOR PLANS DUTY RISE Would Affect All Textiles--Germany Broadens License Rule--Tobacco Monopoly In Canton. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/failed-as-train-wrecker-man-held-in-derby-admits-trying-twice-on.html | FAILED AS TRAIN WRECKER.; Man Held in Derby Admits Trying Twice on New Haven, Police Say. | True | Special to The New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/merrick-gables-auction-joseph-p-day-will-continue-sale-there-today.html | MERRICK GABLES AUCTION.; Joseph P. Day Will Continue Sale There Today. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/foes-of-curtius-demand-he-resign-reactionary-papers-attack.html | FOES OF CURTIUS DEMAND HE RESIGN; Reactionary Papers Attack Renunciation of Project for Customs Union. BRUENING STANDS BY HIM Von Buelow to Quit Foreign Office Post--French Doubt Sincerity of Germans and Austrians. Von Buelow to Resign. Freneh Doubt Sincerity. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/looking-ahead.html | LOOKING AHEAD. | True | | C1B 126264 |
| 1931-09-05 | 1931-09-05 | https://www.nytimes.com/1931/09/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 126264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/new-plants-are-now-protected-by-patent-certain-varieties-remain-the.html | NEW PLANTS ARE NOW PROTECTED BY PATENT; Certain Varieties Remain the Monopoly of the Breeder And Will Reward His Years of Patient Work Perfecting a Long Process. Saving a "Freak." | True | By Dr. Joseph Rossman. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/new-york-grows-a-big-puffball.html | New York Grows a Big Puff-Ball. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/styles-here-the-new-york-shops-show-collections-sequins-in-vogue.html | STYLES HERE; The New York Shops Show Collections Sequins in Vogue | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-week-in-europe-mr-stimson-returns-he-brings-optimism-secretary.html | THE WEEK IN EUROPE; MR. STIMSON RETURNS; HE BRINGS OPTIMISM Secretary Finds Direct Contacts With Foreign Statesmen to Be Most Beneficial.BRITISH CABINET FACES TEST Cooperation Government WillAsk Vote of Confidence as Soon as It Meets Commons. What Will Policy Be? Cost of Isolation. MacDonald Faces Task. Respect for Authority. | True | By Edwin L. James. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/five-of-the-outstanding-pitchers-in-the-national-league.html | FIVE OF THE OUTSTANDING PITCHERS IN THE NATIONAL LEAGUE. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/earnshaw-pitches-onehit-shutout-mcmanus-gets-infield-blow-in-eighth.html | EARNSHAW PITCHES ONE-HIT SHUT-OUT; McManus Gets Infield Blow in Eighth as the Red Sox Are Blanked, 8 to 0. ATHLETICS LOSE SECOND Moore Victor Over Walberg, 6-3, Although Boston Is Outhit-- Oliver Shines for Winners. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/contact-great-britains-hope-for-the-schneider-cup.html | "CONTACT"; GREAT BRITAIN'S HOPE FOR THE SCHNEIDER CUP | True | By Reginald M. Cleveland. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/youth-seeks-freedom-most-divorces-in-cuba-are-obtained-by-young.html | YOUTH SEEKS FREEDOM.; Most Divorces in Cuba Are Obtained by Young People. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/restoration-of-old-tithe-barn-costly.html | RESTORATION OF OLD TITHE BARN COSTLY. | True | Photopress, London. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/tradition-goes-by-the-board-as-cowgirls-appear-in-pajamas.html | Tradition Goes by the Board As Cowgirls Appear in Pajamas | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-weeks-outstanding-broadcasts.html | The Week's Outstanding Broadcasts | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/foreign-language-study-gains.html | Foreign Language Study Gains. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/electricity-ether-and-instruments-some-considerations-reflections.html | ELECTRICITY, ETHER AND INSTRUMENTS; Some Considerations, Reflections and Inferences Regarding the Modern Cult of Vitamineless Art and the Synthetic Esthetic | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/in-the-ancient-chateau-country-of-the-dordogne.html | In the Ancient Chateau Country of the Dordogne | True | From "Picturesque France." (Brentano's.) | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/crash-kills-mrs-harry-brundidge.html | Crash Kills Mrs. Harry Brundidge. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/roerich-plan-calls-nations-to-belgium-american-and-other-societies.html | ROERICH PLAN CALLS NATIONS TO BELGIUM; American and Other Societies Study Scheme for Saving Art Objects in War. PROJECT WIDELY ATTACKED Brussels Writer Says It Cannot Be Put Into Effect Because of Impracticability. Special Flag Planned. Bruges and the Americans. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/rumania-to-slash-government-costs-drastic-measures-to-include.html | RUMANIA TO SLASH GOVERNMENT COSTS; Drastic Measures to Include Reductions in Salaries of Civil Employes. TARIFFS TO BE LOWERED Friction Arises in Cabinet Which May Force Jorga Out and Make Argetoianu Premier. Would Allow General Pay Cuts. Issued Eccentric Decrees. | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/womens-work-hours-in-hollywood.html | Women's Work Hours in Hollywood. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/pallenberg-annoyed-by-failure-of-bank-german-comedian-caught-in.html | PALLENBERG ANNOYED BY FAILURE OF BANK; German Comedian, Caught in Amstel Crash, Threatens to Take Revenge in Play. | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/county-has-relief-plan-georgia-district-will-pay-for-work-with-food.html | COUNTY HAS RELIEF PLAN.; Georgia District Will Pay for Work With Food and Clothing. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/5th-division-veterans-attend-reunion-here-major-gen-malone-is-guest.html | 5TH DIVISION VETERANS ATTEND REUNION HERE; Major Gen. Malone Is Guest as 100 Recall Campaigns in France at Three-Day Program. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/automobiles-and-crime.html | AUTOMOBILES AND CRIME. | True | PHILIP GOTTFRIED. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/active-week-for-worth-st-crop-report-expected-to-steady-cotton.html | ACTIVE WEEK FOR WORTH ST.; Crop Report Expected to Steady Cotton Goods--Knit Lines Open. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/boat-races-at-jersey-resorts-clubs-on-water-still-busy-while-tennis.html | BOAT RACES AT JERSEY RESORTS; Clubs on Water Still Busy, While Tennis Matches Will Be Held at Seabright and Shrewsbury CONCERT AT CAPE MAY. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/todays-programs-in-citys-churches-clergymen-will-preach-on-labor.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Clergymen Will Preach on Labor and Will Appeal for Help for the Unemployed. PASTORS END VACATIONS Catholics Will Voice Thankfulness at Healing of Breach With Italian Government. Baptist. Christian Science. Congregational. Disciples. Lutheran. Methodist Episcopal. Presbyterian. Protestant Episcopal. Reformed. Radio. Miscellaneous. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/auto-kills-bronx-woman-upstate.html | Auto Kills Bronx Woman Up-State. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/sheedy-fights-bid-of-chapman-rivals-interests-of-imm-are-centred-on.html | SHEEDY FIGHTS BID OF CHAPMAN RIVALS; Interests of I.M.M. Are Centred on Foreign Shipping, He Tells Board in Letter. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-resort-season-reaches-a-gay-climax-on-labor-day.html | THE RESORT SEASON REACHES A GAY CLIMAX ON LABOR DAY | True | Upper Photo by Fotograms, Lower By D. Warren Boyer. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/chemical-firms-rent-in-the-empire-state-st-louis-company-is-seventh.html | CHEMICAL FIRMS RENT IN THE EMPIRE STATE; St. Louis Company Is Seventh of Its Kind to Locate in New Skyscraper. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/many-view-model-dwelling.html | Many View Model Dwelling. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/in-the-classroom-and-on-the-campus-american-education-criticized-as.html | In the Classroom and on the Campus; American Education Criticized as Haphazard, Having No Emotional Background, and Giving Its Graduates No Motivating Ideal. | True | By Eunice Barnard. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-old-art-of-basestealing-has-a-revival-on-the-diamond-runners.html | THE OLD ART OF BASE-STEALING HAS A REVIVAL ON THE DIAMOND; Runners' Advance by Speed and Cleverness Is Hailed By Fans After a Period Devoted to Heavy Hitting Thrills of the "Steal." Delayed Steal. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/cortes-resolution-shocks-alfonso.html | Cortes Resolution Shocks Alfonso. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/back-from-study-of-prisons-abroad-illinois-group-finds-europe-for.html | BACK FROM STUDY OF PRISONS ABROAD; Illinois Group Finds Europe for Reform of Criminals Rather Than Vengance. JUDGE ATTACKS DRY LAW Fisher of Chicago Says Police Corruption Is Inescapable Under Prohibition. Judge Assails Prohibition. Calls Corruption Inevitable. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/teachers-to-give-to-idle-atlantans-will-donate-a-months-pay-if.html | TEACHERS TO GIVE TO IDLE.; Atlantans Will Donate a Month's Pay If Other City Workers Do So. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/bryson-resigns-film-post-universal-pictures-executive-in-london-ill.html | BRYSON RESIGNS FILM POST.; Universal Pictures Executive in London Ill for Some Time. | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/mcever-to-return-to-gridiron.html | McEver to Return to Gridiron. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/200yearold-germ-blamed-for-death-czech-workman-succumbs-after.html | 200-YEAR-OLD GERM BLAMED FOR DEATH; Czech Workman Succumbs After Opening Vault Holding Plague Victims' Skeletons. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/to-speak-at-opening-of-drew.html | To Speak at Opening of Drew. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/builders-start-soon-on-paris-chancellery-subcontracts-are-signed.html | BUILDERS START SOON ON PARIS CHANCELLERY; Subcontracts Are Signed for New American Government Office Building in Centre of City. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/again-geneva-stages-its-annual-drama-men-from-fiftyfour-nations.html | AGAIN GENEVA STAGES ITS ANNUAL DRAMA; Men From Fifty-four Nations Gathered There Create in Animated Scenes a Compressed View of the World | True | By Clarence H. Streit | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/our-gold-holdings-puzzle-economists-5000000000-total-or-45-of.html | OUR GOLD HOLDINGS PUZZLE ECONOMISTS; $5,000,000,000 Total, or 45% of World's Stock, Result of Movement Begun in War. INFLUX NOT FAVORED HERE Our Bankers as Reluctant to Receive Metal as Those Abroad Are to Send It.GOLD-STANDARD IDEA FAILSUsual Credit Inflation and PriceAdvances Lacking--No Indicationsof Early End of Flow. $,500,000,000 Arrives in Year. Contradicts Gold Standard Theory. "Sterilization" of Gold. OUR GOLD HOLDINGS PUZZLE ECONOMISTS Five Ways to Settle Balance. Movement Begun in 1915. European Currencies Debauched. Banks Pay Off Discounts. Stabilization in Europe Aided. Outward Movement Halted. Cessation of Foreign Loans. OUR GOLD STOCKS REDUCED. Increase in Earmarked Metal Offsets Latest Imports. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/modern-art-in-and-out-of-museums-and-galleries-even-quite-modernist.html | MODERN ART IN AND OUT OF MUSEUMS AND GALLERIES; Even Quite Modernist Prints Found in the British Museum-- Young Artists Ably Developing Their Work--Task of Today | True | By Elisabeth Luther Cary. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/weekly-business-index-declines-to-new-low-rise-in-car-loadings-much.html | Weekly Business Index Declines to New Low; Rise in Car Loadings Much Less Than Normal | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/new-statistics-for-texas-pipeline-and-conservation-laws-to.html | NEW STATISTICS FOR TEXAS.; Pipe-Line and Conservation Laws to Necessitate Many Studies. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/duplicates-plaque-stolen-by-vandals-state-plaque-replaced.html | DUPLICATES PLAQUE STOLEN BY VANDALS; STATE PLAQUE REPLACED. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/35000-see-giants-upset-robins-twice-megrawmen-advance-to-within-5.html | 35,000 SEE GIANTS UPSET ROBINS TWICE; McGrawmen Advance to Within 5 Games of Cardinals by Victories, 5-1 and 10-1. FITZSIMMONS BADLY HURT Mound Ace Hit In Head by Pitched Ball--Mooney Scores Over Vance in Nightcap. Collapses From Injury. 35,000 SEE GIANTS UPSET ROBINS TWICE Nightcap Is Dramatic. Ott Getts Twenty-seventh Homer. Mishaps Beset Fitzsimmons. Hubbell Holds Robins at Bay. | True | By John Drebinger. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/50year-diet-shift-cuts-wheat-eating-the-half-century-has-seen.html | 50-YEAR DIET SHIFT CUTS WHEAT EATING; The Half Century Has Seen Decrease of 56 Pounds Per Capitaas People Use Vegetables.CHANGE SPEEDED BY WARC.L. Peck, Who Headed Drive toCut Use, Now Advises Farm Boardto Reverse Propaganda. Rapid Shift in 14 Years. Result for Other Crops. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/von-gronau-to-fly-to-city-tomorrow-german-pilot-expected-to-discuss.html | VON GRONAU TO FLY TO CITY TOMORROW; German Pilot Expected to Discuss Transocean Air Mail--Will Inspect the Do-X. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/a-battle-of-the-bustle-rages-in-paris-the-victorians-clash-with-the.html | A BATTLE OF THE BUSTLE RAGES IN PARIS; The Victorians Clash With the Modernists and Back of It All Is the Mystery of How Fashions Are Created THE BATTLE OF THE BUSTLE RAGES IN PARIS The Victorians Are Clashing With the Modernists, and Back of It All Is the Mystery of How Women's Fashions Are Created | True | By Cathleen Cannellphoto From Times Wide World.photo At Left From Seeberger Freres | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/hails-columbia-aid-to-latinamericans-mexican-university-alumnus.html | HAILS COLUMBIA AID TO LATIN-AMERICANS; Mexican University Alumnus Lauds Leadership as Safe in Educational Field. BOMBAY ALUMNI ELECT Dr. Jal Dastur C. Pavry Is New President--J.A. Barrett Heads Group in London. Mexican Alumni Will Cooperate. Alumni Leaders Abroad. Clews Plates Rare. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/ruth-st-denis-in-westchester.html | Ruth St. Denis in Westchester. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/100000-in-chicago-parade-governor-murray-of-oklahoma-will-make.html | 100,000 IN CHICAGO PARADE; Governor Murray of Oklahoma Will Make Labor Day Speech. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/commons-to-open-on-a-strange-scene-next-act-of-britains-political.html | COMMONS TO OPEN ON A STRANGE SCENE; Next Act of Britain's Political Drama Begins Tuesday With Shifting of Leading Roles. ELECTION APPEARS DISTANT Coalition May Decide to Keep Power for Period After Adopting Retrenchment Measures. Success Seems Assured. Relentless Backfire Planned. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/article-2-no-title-heir-to-half-of-harry-s-blacks-5000000-estate-a.html | Article 2 -- No Title; Heir to Half of Harry S. Black's $5,000,000 Estate a Victim of Heart Disease. FOUGHT IN THE WORLD WAR A U.S. Realty and Improvement Co. Director--Grandson of Builder of First All-Steel Skyscraper. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/memorial-to-belasco-plaque-will-be-placed-beside-table-he-used-in.html | MEMORIAL TO BELASCO.; Plaque Will Be Placed Beside Table He Used in London Grill. | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/hammerstein-operated-on-theatrical-producers-condition-is-said-to.html | HAMMERSTEIN OPERATED ON; Theatrical Producer's Condition Is Said to Be Very Good. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/harmsworth-test-off-until-today-choppy-water-forces-postponement-of.html | HARMSWORTH TEST OFF UNTIL TODAY; Choppy Water Forces Postponement of First Heat for theSpeedboat Trophy. 500,000 GATHER FOR RACEDetroit Throng Waits for HoursUntil the Don-Wood Duells Put Over. Pennants Whipped Straight. HARMSWORTH TEST OFF UNTIL TODAY Second Heat Tomorrow. Heavy Clouds Appear. | True | By Arthur J. Daley. Special To the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/democratic-hopes-high-in-washington-leaders-believe-party-has-its.html | DEMOCRATIC HOPES HIGH IN WASHINGTON; Leaders Believe Party Has Its Best Chance Since State Was Admitted. PIN FAITH ON ROOSEVELT Believe Governor Will Sweep In Ticket--Senator Jones Faces a Hard Fight. Early Convention Favored. Seek Opponent for Jones. | True | By William C. Lyon. Editorial Correspondence, the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-berkshires-dances-and-golf-matches-planned-for-weekend.html | THE BERKSHIRES; Dances and Golf Matches Planned for Week-end | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/bonds-being-paid-before-maturity-several-municipal-issues-added-to.html | BONDS BEING PAID BEFORE MATURITY; Several Municipal Issues Added to List for Redemption in September. TOTAL NOW $110,999,000 Compares With $113,754,000 at Same Date Last Month and $35,036,000 a Year Ago. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/humor-in-adversity-georgians-find-amusement-despite-low-tobacco.html | HUMOR IN ADVERSITY.; Georgians Find Amusement Despite Low Tobacco Prices. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/up-and-down-the-old-roads-of-ireland-mr-morton-completes-his.html | Up and Down the Old Roads of Ireland; Mr. Morton Completes His Excellent Series On the British Isles | True | By Florence Finch Kellyfrom (PICTURESQUE GREAT BRITAIN. BRENTANO'S.) | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/children-on-way-to-america-found-near-death-in-open-boat.html | Children on "Way to America" Found Near Death in Open Boat | True | Editorial Correspondence, THE NEW YORK TIMES | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/optimistic-feeling-noted-in-business-demand-for-autumn-goods.html | OPTIMISTIC FEELING NOTED IN BUSINESS; Demand for Autumn Goods Stimulates Both Wholesale and Retail Lines. FURNITURE SALES IMPROVE Concessions to Renters Start Fall "Moving" at Earlier Period Than Usual. STEEL MILLS STILL LAG Production of Farm Machinery Also Slow--Reports From Federal Reserve Areas. FALL BUYING ACTIVE HERE. Clothing and Other Light Industries Stimulated for Week. PHILADELPHIA MORE ACTIVE. Factory Work, Construction and Freight Deliveries Rise. OPTIMISTIC FEELING NOTED IN BUSINESS NO CHANGE IN NEW ENGLAND. Most Manufacturers Busy, but Shoe Bookings Fall. RISE IN ST. LOUIS BUILDING. Wholesale Orders Show Gain--Car Loadings Up. MORE JOBS IN CLEVELAND. Employment Index Rises First Time in Six Months--Steel Still Lags. KANSAS CITY AREA DULL But Number of Realty Sales and Home Building Rise. SOUTHEAST CROPS GOOD. Farmers' Condition Improved by Plantings for Own Food and Feed. DALLAS RETAIL TRADE GAINS. Sales Clear Clothing Stocks--Building Rise Continues. CHICAGO STORE SALES RISE. Clothes Buying for School Openings Gives Best Volume in | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/sadtler-appeals-suit-attacks-court-order-granting-wife-in-greenwich.html | SADTLER APPEALS SUIT.; Attacks Court Order Granting Wife In Greenwich His Salary. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/last-kaltenborn-concert-tomorrow.html | Last Kaltenborn Concert Tomorrow. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/vaudeville.html | VAUDEVILLE | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/wants-a-state-lottery.html | Wants a State Lottery. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/general-jacquemot-succumbs-to-burns-member-of-the-french-supreme.html | GENERAL JACQUEMOT SUCCUMBS TO BURNS; Member of the French Supreme War Council Dies After Being Struck by Lightning. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/williams-triumphs-in-5set-struggle-veteran-turns-back-wright.html | WILLIAMS TRIUMPHS IN 5-SET STRUGGLE; Veteran Turns Back Wright, Canadian Davis Cup Star, as U.S. Tennis Starts. CROWD THRILLED BY MATCH Philadelphian Rallies to Win-- Doeg, Perry and Shields Among Other Victors. Dr. Wright at His Best. WILLIAMS TRIUMPHS IN 5-SET STRUGGLE Makes Brilliant Rally. Nearest Approach to Upset. Spectators Cheer Stoeffen | True | By Allison Danzig. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/merrick-gables-sale-to-be-continued-joseph-p-day-expects-to-dispose.html | MERRICK GABLES SALE TO BE CONTINUED; Joseph P. Day Expects to Dispose of Remaining Properties at Auction Tomorrow. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/alpheus-t-bulkeley-albany-lawyer-dies-descendant-of-a-founder-of.html | ALPHEUS T. BULKELEY, ALBANY LAWYER, DIES; Descendant of a Founder of Concord, Mass.--Aided Youths to Get an Education. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/350-bridge-experts-meet-here-sept-14-players-and-teachers-to-weigh.html | 350 BRIDGE EXPERTS MEET HERE SEPT. 14; Players and Teachers to Weigh the Merits of the "Official System" of Bidding. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/will-open-new-route-to-cumberland-falls-corbin-ky-to-have-civic.html | WILL OPEN NEW ROUTE TO CUMBERLAND FALLS; Corbin, Ky., to Have Civic Ceremony After Long Fight to Save Site for State Park. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/eastern-art-brightens-western-homes-chinese-bowls-jars-and-vases.html | EASTERN ART BRIGHTENS WESTERN HOMES; Chinese Bowls, Jars and Vases Adapted to Many Schemes of Decoration COMICAL TOUCHES IN DECORATION | True | By Walter Rendell Storeyphoto From Mattie Edwards Hewitt.photo Courtesy H.a. Bame. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/seized-liquor-turns-to-water-after-burglary-of-storeroom.html | Seized Liquor Turns to Water After Burglary of Storeroom | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/yacht-misfit-is-victor.html | Yacht Misfit Is Victor. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/arsenal-in-draw-in-british-soccer-plays-to-2all-deadlock-with.html | ARSENAL IN DRAW IN BRITISH SOCCER; Plays to 2-All Deadlock With Birmingham--Everton Wins at Sunderland, 3-2. CELTICS IN SCORELESS TIE Clash on Even Terms With Rangers in Scottish League Match-- Bolton Wanderers Lose. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/hainess-wings-first-in-motor-boat-race-retains-governor-larson-gold.html | HAINES'S WINGS FIRST IN MOTOR BOAT RACE; Retains Governor Larson Gold Cup in Feature Event of the Margate-Longport Meet. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/items-here-and-afield.html | ITEMS HERE AND AFIELD | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/babies-in-long-beach-fete-robert-ranney-jr-4-wins-grand-prize-on.html | BABIES IN LONG BEACH FETE; Robert Ranney Jr., 4, Wins Grand Prize on, Float, 'American Tragedy.' | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/begins-work-on-petition-aau-seeks-500000-names-in-protest-on-state.html | BEGINS WORK ON PETITION.; A.A.U. Seeks 500,000 Names in Protest on State Control of Boxing. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/lavish-los-angeles-has-birthday-fete-city-dresses-up-and-gives-way.html | LAVISH LOS ANGELES HAS BIRTHDAY FETE; City Dresses Up and Gives Way to Carnival Spirit With Little Thought of Depression. TAKES PRIDE IN BRAVERY Backers of Fiesta Stand to Lose Huge Sums, but It Will Be a Good Show. Demonstration of Courage. | True | By Chapin Hall. Editorial Correspondence, The New York Times | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/win-state-pheasant-prizes-fourh-club-members-to-get-award-from-gov.html | WIN STATE PHEASANT PRIZES; Four-H Club Members to Get Award From Gov. Roosevelt. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/greets-family-over-radio.html | Greets Family Over Radio. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/south-africas-hippo-joins-the-immortals-huberta-whose-long-trek.html | SOUTH AFRICA'S HIPPO JOINS THE IMMORTALS; Huberta, Whose Long Trek Through Town and Country Endeared Her to Thousands, Rests in a Museum Huberta Makes Debut. An Unwelcome Visitor. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-fugitive-verses-of-horace-walpole.html | The Fugitive Verses of Horace Walpole | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/a-vital-exhibition-at-manchester-southern-vermont-artists-at-their.html | A VITAL EXHIBITION AT MANCHESTER; Southern Vermont Artists at Their Best--Emphasis on the Native Scene at Stockbridge--French Art Opens Season New York NEWS ITEMS OUT OF TOWN | True | By Edward Alden Jewell. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/seek-to-prevent-ruin-of-french-churches-league-will-conduct-drive.html | SEEK TO PREVENT RUIN OF FRENCH CHURCHES; League Will Conduct Drive for Fund to Preserve Religious Edifices in Provinces. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/giants-and-yanks-clash-wednesday-two-types-of-baseballs-to-be-used.html | GIANTS AND YANKS CLASH WEDNESDAY; Two Types of Baseballs to Be Used in Stadium Game for City Unemployed Fund. SOUTHPAW DUEL EXPECTED Walker and Gomez Likely Mound Rivals--Attendance Will Determine Further Games. National Ball First. Chapman in Foot Race. Ticket Offices Listed. | True | By Roscoe McGowen. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/caledonian-games-carded-tomorrow-leading-women-track-athletes-who.html | CALEDONIAN GAMES CARDED TOMORROW; LEADING WOMEN TRACK ATHLETES WHO WILL COMPETE IN CALEDONIAN GAMES TOMORROW. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/batavia-raises-beans.html | Batavia Raises Beans. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/315-stocks-yield-off-to-803-on-sept-1-from-816-aug-1.html | 315 Stocks' Yield Off to 8.03% On Sept. 1 From 8.16% Aug. 1 | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/broker-gets-fee-cannot-force-sale-high-court-passes-on-novel-point.html | BROKER GETS FEE; CANNOT FORCE SALE; High Court Passes on Novel Point on Contract in New Hampshire. REALTY OWNER WINS CASE Agreement Provided Agent Got Excess Over the Set Price. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/berlins-museums-observe-centenary-three-new-state-institutions-are.html | BERLIN'S MUSEUMS OBSERVE CENTENARY; Three New State Institutions Are Opened for the Celebration. PRE-WAR PLAN COMPLETED Altar of Pergamon a Feature of Notable Central Building Group. The Altar of Zeus. German Masters' Art. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/forty-women-fight-to-regain-city-jobs-lynch-holds-he-is-barred-from.html | FORTY WOMEN FIGHT TO REGAIN CITY JOBS; Lynch Holds He Is Barred From Reinstating Group Ousted From Relief Posts. MANY FOUND IN REAL NEED Staten Island Veterans Protest Cut in Aid Fund--Allen Demands Berry Conduct Wide Inquiry. Find Women's Need Genuine. Allen Demands Fraud Curbs. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/watch-hill-gems-stolen-police-seek-maid-in-5000-loss-of-mrs-vc.html | WATCH HILL GEMS STOLEN.; Police Seek Maid in $5,000 Loss of Mrs. V.C. Anderson and Guest. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-fourteenth-stadium-season-in-review.html | THE FOURTEENTH STADIUM SEASON IN REVIEW | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/miners-denounce-foes-of-mdonald-constituents-of-british-premier-say.html | MINERS DENOUNCE FOES OF M'DONALD; Constituents of British Premier Say Call to Resign From Party Chiefs Violated Rules. NATION CALLED TO PRAYER Archbishop of Canterbury Asks Special Services During Session of Parliament. $150 Gift to Help Meet Debt. Denies Labor Caused Crisis. Archbishop Calls for Prayers. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/thunder-below-and-other-recent-works-of-fiction-ben-hechts-stories.html | "Thunder Below" and Other Recent Works of Fiction; Ben Hecht's Stories London's Bohemia Pan in Provence A Tale of the Crusades A Feminine Novel Woman in Love In a Mining Town Latest Works of Fiction Genial Satire A Wodehouse Tonic The Dickens Manner Broadway Types | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/map-student-campaign-presbyterians-complete-plans-for-religious.html | MAP STUDENT CAMPAIGN.; Presbyterians Complete Plans for Religious Work at Princeton. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/georgian-claims-13-home-runs-off-one-hit-he-made-in-1868.html | Georgian Claims 13 Home Runs Off One Hit He Made in 1868. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/americans-to-open-paris-church-today-new-1000000-edifice-to-be.html | AMERICANS TO OPEN PARIS CHURCH TODAY; New $1,000,000 Edifice to Be Dedicated--First Service Was in 1818. ALL FAITHS ARE WELCOMED Building Has Dance Hall, Smoking Salon, Card Rooms and Theatre for Parishioners. All Creeds Welcomed. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/forty-years-of-work-at-scotland-yard.html | Forty Years of Work at Scotland Yard | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/yale-to-be-host-to-pupils-invites-school-children-and-scouts-to-see.html | YALE TO BE HOST TO PUPILS.; Invites School Children and Scouts to See Maine Game. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/britains-steady-pilot-her-sailor-king-by-the-part-he-played-in.html | BRITAIN'S STEADY PILOT: HER SAILOR KING; By the Part He Played in Resolving the Recent Crisis He Proved That He Is More Than a Symbol of Unity GREAT BRITAIN'S STEADY PILOT In the Financial Crisis Her Sailor King Stood Out Again as a Symbol of National Unity | True | By P.w. Wilson | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/fly-pacific-tomorrow-moyle-and-allen-reach-sabishiro-but-cannot.html | FLY PACIFIC TOMORROW.; Moyle and Allen Reach Sabishiro, but Cannot Take Off Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/helsels-99-takes-shoot-at-mineola-carries-off-the-high-scratch.html | HELSEL'S 99 TAKES SHOOT AT MINEOLA; Carries Off the High Scratch Honors--Cushing Handicap Victor in Shoot-Off. Smith Beats Seven in Shoot-Off. Gauthier Scores in Handicap. Sullivan Signed for Garden. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/article-14-no-title.html | Article 14 -- No Title | True | (Times Wide World Photos.) | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/exmayor-accused-of-unlawful-acts-taxpayer-gets-warrant-for-j-g.html | EX-MAYOR ACCUSED OF UNLAWFUL ACTS; Taxpayer Gets Warrant for J. G. Champion of Ocean City, Charging Irregularities. AUTO TRANSFER INVOLVED Grand Jury Investigation Likely, Including Affairs of Cape May County Freeholders. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/crown-jewels-stolen-in-1907-offered-back-for-price-in-dublin.html | Crown Jewels, Stolen in 1907, Offered Back for Price in Dublin | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/phyllis-howard-wed-to-anthony-a-hirst-2d-new-york-girl-is-married.html | PHYLLIS HOWARD WED TO ANTHONY A. HIRST 2D; New York Girl Is Married in Bay Head, N.J.--Reception at Yacht Club. | True | Special to The New York Times.Photo by Jay Te Winburn. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/projection-jottings-miss-dietrichs-next-films-a-kipling-story-marilyn.html | PROJECTION JOTTINGS; Miss Dietrich's Next Film--A Kipling Story --Marilyn Miller's Latest NEW FILMS | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/argentina-to-mark-revolt-today.html | Argentina to Mark Revolt Today. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/taxicab-garage-opened-parmelee-systems-christopher-st-building-in.html | TAXICAB GARAGE OPENED.; Parmelee System's Christopher St. Building in Use. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/knight-commander-is-winner-by-neck-takes-5000-added-crete-handicap.html | KNIGHT COMMANDER IS WINNER BY NECK; Takes $5,000 Added Crete Handicap, Leading Home No More in Close Finish. MY DANDY FINISHES NEXT Norris Horse Sprints the Six Furlongs of the Feature in 1:14 2-5 at Lincoln Fields. Eleventh Winning Race. Moves Into Thick of Battle. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/one-in-finance.html | ONE IN FINANCE. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/reviews-outlook-for-gold-standard-economist-says-if-if-is-to-endure.html | REVIEWS OUTLOOK FOR GOLD STANDARD; Economist Says if If Is to Endure Volume of Metal Must Be Regulated by Credit Policy. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/romeo-e-biggs-official-of-maryland-racing-commission-is-dead-at-67.html | ROMEO E. BIGGS,; Official of Maryland Racing Commission Is Dead at 67. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/victory-over-williams-gives-trophy-to-taft-in-golf-tourney-at.html | Victory Over Williams Gives Trophy to Taft in Golf Tourney at Montclair; TAFT WINS AT GOLF; GAINS JOHNSTON CUP Ex-Captain at Dartmouth Sets Back Williams, 4 and 2, in Final at Montclair. REPEATS VICTORY OF 1930 Leads by 3 Up on the First Nine and Ends Match With a Birdis on Sixteenth Green. Town Loses in Semi-Final Issler Beaten by 2 and 1. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/title-swim-annexed-by-ruddy-at-toronto-new-york-ac-star-wins-2mile.html | TITLE SWIM ANNEXED BY RUDDY AT TORONTO; New York A.C. Star Wins 2-Mile Canadian Championship Event, With Durleigh Second. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/revolt-in-portugal-a-surprise-to-all-enemies-of-regime-at-home-and.html | REVOLT IN PORTUGAL A SURPRISE TO ALL; Enemies of Regime at Home and Abroad Disavow Rising That Flared So Briefly. FURIOUS WHILE IT LASTED Danger From Aerial Bombs, Artillery and Machine Guns Spread to Every Part of Capital. Charity Asked for Politicians. Criticism is Unprofitable. Spanish and Portuguese Unlike. | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/lawyers-duty-to-client.html | LAWYER'S DUTY TO CLIENT | True | JOSEPH M. STEIN. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/disputes-accusers-of-frances-perkins-exmanager-of-window-cleaners.html | DISPUTES ACCUSERS OF FRANCES PERKINS; Ex-Manager of Window Cleaners' Group Denies He Tried to Influence State Fund Heads.BUT ASSERTS FRANKEL DIDSays League Officer Sought Aid ofInsurance Chiefs to Further HisProtective Organization. Denies Using Influence. Opposed a Conference. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/teachers-vainly-ask-board-for-extension-of-vacations.html | Teachers Vainly Ask Board For Extension of Vacations | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/says-negros-advance-rests-on-better-jobs-english-pastor-tells-south.html | SAYS NEGRO'S ADVANCE RESTS ON BETTER JOBS; English Pastor Tells South Hadley Meeting the Race Suffers by Under-Privilege. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/european-dahlias-to-be-shown.html | European Dahlias to Be Shown. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/geneva-experts-to-visit-hungary.html | Geneva Experts to Visit Hungary. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/league-experts-honored-dinner-given-here-to-group-that-is-going-to.html | LEAGUE EXPERTS HONORED.; Dinner Given Here to Group That Is Going to China. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/employers-to-discuss-labor-at-princeton-educators-and-corporations.html | EMPLOYERS TO DISCUSS LABOR AT PRINCETON; Educators and Corporations to Discuss Stabilization of National Employment. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/chain-cost-report-heed-inconclusive-dr-nystrom-claims-comparison.html | CHAIN COST REPORT HEED INCONCLUSIVE; Dr. Nystrom Claims Comparison With Independents' Expense Lacks Sound Basis. NEED FOR NEW ACCOUNTING Development of System Adaptable to Individual Lines and Items Next Great Research Step. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/musicians-call-strike-philadelphia-union-fails-to-agree-with.html | MUSICIANS CALL STRIKE.; Philadelphia Union Fails to Agree With Stanley-Warner Theatres. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/why-waste-time-in-long-writing-words-seen-as-sheer-waste-because.html | WHY WASTE TIME IN LONG WRITING?; Words Seen as Sheer Waste Because They Are Not Pronounced COTTON FOR PAPER. | True | OLD TIMER.E.M. SCHOLZ. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/comeback-of-ouimet-gives-veterans-hope-were-not-through-yet-say.html | COMEBACK OF OUIMET GIVES VETERANS HOPE; "We're Not Through Yet," Say Evans, Marston and Other "Boy Wonders" of Old. OUIMET'S RECORD IN U.S. Career of New Champion in National Title Golf. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/butler-most-prolific-of-columbia-writers-universitys-bibliography.html | BUTLER MOST PROLIFIC OF COLUMBIA WRITERS; University's Bibliography for Year Shows Him as Author of 100 Manuscripts. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/finish-initial-buying-in-wholesale-trades-early-reorders-good-but.html | FINISH INITIAL BUYING IN WHOLESALE TRADES; Early Reorders Good, but Much Depends in Next Few Weeks on Weather Condition. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/france-suffers-in-storm-wind-and-rain-cause-damage-snow-falls-on.html | FRANCE SUFFERS IN STORM.; Wind and Rain Cause Damage-- Snow Falls on Mountains. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/six-ships-take-5000-on-cruise-to-bermuda-special-preparations-made.html | SIX SHIPS TAKE 5,000 ON CRUISE TO BERMUDA; Special Preparations Made for a Record-Breaking Holiday Crowd From New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/red-cross-is-storing-canned-food-for-idle-thousands-of-volunteers.html | RED CROSS IS STORING CANNED FOOD FOR IDLE; Thousands of Volunteers Helping Chapters Prepare Huge Supply of Fruits and Vegetables. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/dinner-dance-held-at-larchmont-club-those-entertaining-are-ray.html | DINNER DANCE HELD AT LARCHMONT CLUB; Those Entertaining Are Ray Bills, C.T. Kelseys, E.V. Huttons and F.D. Ridgeways. MASQUERADE BALL IS GIVEN Many Dinners Take Place at Briarcliff Lodge--Other Events in Westchester County. Benefit Tennis Match to Be Held. Treasure Hunt in Pelham Manor. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/west-side-house-at-auction.html | West Side House at Auction. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/sees-voluntary-day-goods-chains.html | Sees Voluntary Day Goods Chains. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/panama-tolls-again-fall-390-ships-passed-canal-in-august-paying.html | PANAMA TOLLS AGAIN FALL.; 390 Ships Passed Canal in August Paying $1,770,202. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/allwood-homes-sold-developers-report-gain-in-trading-for-august.html | ALLWOOD HOMES SOLD.; Developers Report Gain in Trading for August. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/wadsworths-son-in-hot-upstate-campaign-opposes-dry-for-nomination.html | Wadsworth's Son in Hot Up-State Campaign; Opposes Dry for Nomination for Assembly | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/heavy-rations-for-fans.html | Heavy Rations for Fans. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/at-society-beaches-half-a-century-ago-in-costume.html | AT SOCIETY BEACHES HALF A CENTURY AGO; IN COSTUME | True | Photo From the Harold Seton Collection. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/architect-defends-functionalism-it-is-galled-a-search-for-the.html | ARCHITECT DEFENDS FUNCTIONALISM; It Is Galled a Search for the Simplest, Most Homogeneous, Most "Inevitable" Relation of Means to Ends-- Honesty, Directness | True | By Elroy Webber. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/sweden-to-exchange-products-with-persia-system-of-barter-arranged.html | SWEDEN TO EXCHANGE PRODUCTS WITH PERSIA; System of Barter Arranged Which Is Expected fo Yield Satisfactory Results. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/lc-clark-wed-in-london-new-york-brokers-bride-mrs-alison-harrison.html | L.C. CLARK WED IN LONDON.; New York Broker's Bride Mrs. Alison Harrison of Philadelphia. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/realty-men-focus-attention-on-mortgage-problems.html | REALTY MEN FOCUS ATTENTION ON MORTGAGE PROBLEMS | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/new-building-code-nears-final-stage-draft-of-revised-regulations-to.html | NEW BUILDING CODE NEARS FINAL STAGE; Draft of Revised Regulations to Be Presented Next Month After Two Years' Study. ADDED SUGGESTIONS ASKED Sept. 16 Is Set as Final Date by Merchants' Association Group Modernizing City Laws. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/seized-in-duffy-case-grossmans-wife-to-be-queried-two-released-in.html | SEIZED IN DUFFY CASE.; Grossman's Wife to Be Queried-- Two Released in Camden. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/urges-map-changes-for-better-zoning-bassett-prefers-alterations-to.html | URGES MAP CHANGES FOR BETTER ZONING; Bassett Prefers Alterations to Too Many Variations on a Block. CALLS IT FAIR TO OWNERS Estimate Board Action Can Meet Present and Future Needs of Law, Says Counsel. | True | By Edward M. Bassett, Zoning Committee Counsel. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/accident-case-lost-when-plaintiff-wed-wisconsin-court-holds-cause.html | ACCIDENT CASE LOST WHEN PLAINTIFF WED; Wisconsin Court Holds Cause of Action of Automobile Guest Hurt in Illinois Was Extinguished. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/tariff-union-illegal-world-court-holds-by-a-vote-of-8-to-7-kellogg.html | TARIFF UNION ILLEGAL WORLD COURT HOLDS BY A VOTE OF 8 TO 7; Kellogg Is Among Dissenters From Opinion That Austria Would Violate Pledges. PERIL TO ALL EUROPE SEEN Majority Judges Rule Vienna Is Sensitive Point and Must Be Kept Independent. REICH SEES MORAL VICTORY Press Says Minority Ruling Shows That America Is Drawing Away From League. WORLD COURT BANS TARIFF UNION PLAN Germans See Moral Victory. Independence Not to Be Alienated. Attacks Political Attitude. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/blue-sky-referendum-slows-down.html | Blue Sky Referendum Slows Down. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/bolivia-to-oust-aliens-all-whose-credentials-are-not-in-order-must.html | BOLIVIA TO OUST ALIENS.; All Whose Credentials Are Not in Order Must Leave in Seven Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/adventures-in-akeleys-african-park-martin-johnson-tells-of-a-safari.html | ADVENTURES IN AKELEY'S AFRICAN PARK; Martin Johnson Tells of a Safari to the Grave of The Noted Explorer | True | By Martin Johnsonphotos On This and the Preceding Page Martin Johnson. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/war-in-south-china-appears-imminent-rebels-move-toward-hengyang.html | WAR IN SOUTH CHINA APPEARS IMMINENT; Rebels Move Toward Hengyang, Nanking Base in Hunan, and Intensify Preparations. OTHERS PLEAD FOR PEACE Chang Hsueh-liang and Nanking Leaders Score Foolhardiness of Internal Strife Now. REPORT 1,000,000 DROWNED Dispatches Tell of Huge Flood TollIn North Central Honan--MoreGrain Needed to Feed Starving. Arsenal Works Full Blast. 1,000,000 Reported Drowned. | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/they-say.html | THEY SAY-- | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/first-yale-drill-set-for-sept-15-eightyseven-candidates-for.html | FIRST YALE DRILL SET FOR SEPT. 15; Eighty-seven Candidates for Football Team Asked to Report for Three Weeks of Practice. MANY VETERANS IN GROUP Twenty Letter Men Will Form Nucleus of Squad--Plans Already Being Made for Chicago Game. Three Changes in Schedule. Veteran Backs Available. YALE WILL RUN SPECIAL. Train to Leave New Haven Oct. 15 for Game With Chicago. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/police-department.html | Police Department. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/bay-state-in-midst-of-an-annual-row-rate-increases-for-compulsory.html | BAY STATE IN MIDST OF AN ANNUAL ROW; Rate Increases for Compulsory Auto Insurance Stir the Usual Storm. MORE ZONES ADDED TO LIST Pioneer Law of Its Kind Has Been Subjected to Much Criticism Throughout State. Pioneer in System. Number of Zones Increased. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/seminary-calls-alumni-princeton-theological-school-to-hold.html | SEMINARY CALLS ALUMNI.; Princeton Theological School to Hold Conference Sept. 17 and 18. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/new-type-of-dwelling-built-at-laurelton-homes.html | NEW TYPE OF DWELLING BUILT AT LAURELTON HOMES | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/chinas-envoy-hopeful-of-mexican-solution-federal-troops-sent-to.html | CHINA'S ENVOY HOPEFUL OF MEXICAN SOLUTION; Federal Troops Sent to Protect Orientals in Northern States From Violence. | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/brooklyn-man-sister-are-killed-in-quebec-dr-anthony-pennisis-car.html | BROOKLYN MAN, SISTER ARE KILLED IN QUEBEC; Dr. Anthony Pennisi's Car Hit by Train--He Was on the Staff of Cumberland Hospital. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/studies-tax-plan-of-home-owners-queens-commerce-chamber-has-plea.html | STUDIES TAX PLAN OF HOME OWNERS; Queens Commerce Chamber Has Plea for Extending Respite Under Consideration.BACKED THE ORIGINAL ACTBut Finds 46,466 Pieces of Property in Queens Enjoy Exemption Under the 1922 Law. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/mention-dr-drury-for-new-bishopric-forecasts-of-choice-by.html | MENTION DR. DRURY FOR NEW BISHOPRIC; Forecasts of Choice by Connecticut Episcopal Diocese Call Dr.H.C. Robbins Chief Rival.CONVENTION ON WEDNESDAYTwo Other New Yorkers AlongThose Considered for Post ofBishop Coadjutor. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/atlantic-city-50000meter-walking-race-is-captured-by-cieman-of.html | Atlantic City 50,000-Meter Walking Race Is Captured by Cieman of Canada; CIEMAN TRIUMPHS IN WALKING RACE Canadian Shows the Way in 50,000-Meter Test at Atlantic City in 5:24:10. TEAM HONORS TO TORONTO Central Y.M.C.A., Victor's Club, Gains Laurels With 8 Points-- DeMar Is Twelfth. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/to-kill-10000-wild-horses.html | To Kill 10,000 Wild Horses. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/chile-makes-ready-to-bomb-her-fleet-rebel-bases-taken-government.html | CHILE MAKES READY TO BOMB HER FLEET; REBEL BASES TAKEN; Government Says Air Forces Will Act Today Unless Rebels Surrender Vessels. BATTLE FOR SHORE POSTS President Trucco Tells of Victory and Appeals to Nationto Back Stern Measures.MARTIAL LAW IS DECLARED Troops Guard the Fuel Bases ofStandard Oil of New Jersey and of Anaconda Company. Peace Parley's Broken Off. Naval Parley Broken Off. Hydroplane Base Surrenders. CHILE MAKES READY TO BOMB HER FLEET Censorship on Naval Revolt. Government Appeals to Nation. Congress Upholds Government. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/europes-picture-of-uncle-sam-though-it-is-variable-an-observer.html | EUROPES PICTURE OF UNCLE SAM; Though It Is Variable, an Observer Finds, the Composite Shows Him Ruler Over a Fabulous Land of Crime and Graft, Who Yet Seeks to Impose His Moral Ideas Upon the Wide World EUROPE'S COMPOSITE PICTURE OF UNCLE SAM It Shows Him Ruler of a Fabulous Land of Crime and Graft | True | By James Truslow Adams | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/tobacco-prices-reduced-1-to-2-a-hundredweight-lower-than-last-year.html | TOBACCO PRICES REDUCED.; $1 to $2 a Hundredweight Lower Than Last Year in New Bright Belt. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/budget-control-curbing-expenses-despite-15-increase-in-units-macys.html | BUDGET CONTROL CURBING EXPENSES; Despite 15% Increase in Units Macy's Is Keeping Costs on an Even Keel. LAWTON EXPLAINS STEPS Production Per Division Stepped Up and Immediate Action Taken When Charges Rise. Shows Problem in Detail. Watch Service and Strain. Importers to Meet on Tariff. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/baltimore-grand-jury-lays-graft-to-seven-two-former-city-officials.html | BALTIMORE GRAND JURY LAYS 'GRAFT' TO SEVEN; Two Former City Officials Are Accused in Connection With Viaduct Building. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-horse-is-still-king-at-fort-riley-there-men-and-mounts-are.html | THE HORSE IS STILL KING AT FORT RILEY; There Men and Mounts Are Training Hard for the Olympic Contests' THE HORSE IS STILL KING AT OLD FORT RILEY There Selected Men and Mounts, Bearing the Hopes of America, Are Already in Hard Training for Next Year's Olympic Contests | True | By Robert Ginsburgh | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/costly-to-contest-votes-court-rule-makes-285-charge-to-bar-an.html | COSTLY TO CONTEST VOTES.; Court Rule Makes $2.85 Charge to Bar an Ineligible From Poll Books. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/mr-wylie-of-london-arrives-to-do-big-things-the-producer-of-the.html | MR. WYLIE OF LONDON ARRIVES TO DO BIG THINGS; The Producer of "The Good Companions" Talks of the Task as His Masterpiece MR. WYLIE AND "THE GOOD COMPANIONS" | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/footnotes-on-a-weeks-headliners-exdictator-but-ruler-still-a.html | FOOTNOTES ON A WEEK'S HEADLINERS; Ex-Dictator but Ruler Still. A Drafter of Nations. Hoover's Handyman. A Comrade at Geneva. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/suffolk-inquiry-on-10-on-board-called-prosecutor-subpoenas-all.html | SUFFOLK INQUIRY ON; 10 ON BOARD CALLED; Prosecutor Subpoenas All Supervisors and May Summon Dunnigan, Who Made Charges. MACY AND KAHN TO APPEAR Hearing Wednesday Before GrandJury--$5,000,000 Bond IssueOne Matter to Be Sifted. Will Call Macy and Kahn. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/miss-colt-back-in-cast-ethel-barrymores-daughters-returns-to-george.html | MISS COLT BACK IN CAST.; Ethel Barrymore's Daughter Returns to George White's "Scandals." | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/pacer-sets-a-new-record.html | Pacer Sets a New Record. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/mineral-wins-15000-race-feature-on-buenos-aires-card.html | Mineral Wins $15,000 Race, Feature on Buenos Aires Card | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/a-national-test.html | A NATIONAL TEST. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/lucky-carter-wins-dade-park-feature-under-light-impost-leads-home.html | LUCKY CARTER WINS DADE PARK FEATURE; Under Light Impost, Leads Home Mary Marvin in Mile and Quarter Test. DICK PORTER SAVES THIRD Fairy Ring Annexes Sprint in Fifth Event, Defeating Gold Step and Honey Locust. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/seminary-names-council-student-association-officers-chosen-for.html | SEMINARY NAMES COUNCIL.; Student Association Officers Chosen for Coming Session. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/fatal-mishap-on-warship-naval-reservist-dies-at-sea-on-board-the.html | FATAL MISHAP ON WARSHIP.; Naval Reservist Dies at Sea on Board the Wyoming. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/receives-american-gift-belgian-carilloneur-adds-bell-to-cathedral.html | RECEIVES AMERICAN GIFT.; Belgian Carilloneur Adds Bell to Cathedral Tower at Malines. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/roosevelt-demands-war-on-gangsters-throughout-nation-5000.html | ROOSEVELT DEMANDS WAR ON GANGSTERS THROUGHOUT NATION; 5,000 Connecticut Democrats at Kent Fair Cheer Challenge and Hail "Next President." HE HITS INTERSTATE ARMS Governor Urges Legislative Cooperation to Bar Weapons and Deal With Gunmen. ASKS UNITY ON UTILITIES He Also Calls on Party to Draft National Economic Program Without Partisan Bias. Demands New National Program. Hailed as Next President. Refers to Machold and Roraback. Governor Cross's Speech. Refers to Water Pollution. Roosevelt Travels Road of Youth. | True | From a Statt Correspondent of The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/newly-recorded-music-gounods-faust-with-journet-as-mephistopheles.html | NEWLY RECORDED MUSIC; Gounod's "Faust" With Journet as Mephistopheles and Berthon as Marguerite | True | By Compton Pakenham.copyright By Mishkin. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/excerpts-from-letters-ungallant-mr-hergesheimer-in-on-the-split-to.html | EXCERPTS FROM LETTERS.; Ungallant Mr. Hergesheimer. "In on the Split." To Keep Home Fires Burning. | True |  | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/rutgers-expects-400-freshmen.html | Rutgers Expects 400 Freshmen. | True |  | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/briand-goes-to-geneva-for-assembly.html | Briand Goes to Geneva for Assembly | True |  | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/three-records-set-at-midland-beach-coffey-weeks-and-miss-debank.html | THREE RECORDS SET AT MIDLAND BEACH; Coffey, Weeks and Miss DeBank Lower Marks in Staten Island Title Swim. DUDEK REPEATS IN DIVING Scores Total of 93.55 Points to Beat Carr and Waudby--Seven New Champions Crowned. Weeks Breaks Own Mark. Lindberg Takes Senior Swim. | True |  | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/thirsty-californians-turn-to-oases-at-sea-floating-bars-outrage.html | THIRSTY CALIFORNIANS TURN TO OASES AT SEA; Floating Bars Outrage Drys, and Wet Foreign Ships Draw Tourist Trade. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/beer-keg-blows-up-injuring-agent-in-rochester-dry-raid.html | Beer Keg Blows Up, Injuring Agent in Rochester Dry Raid | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/hunt-theatre-incendiary-police-seek-man-who-set-blaze-among.html | HUNT THEATRE INCENDIARY.; Police Seek Man Who Set Blaze Among 1,600--Motive Now in Doubt. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/james-thornton-marries-son-of-canadian-rall-head-weds-elena-mumm.html | JAMES THORNTON MARRIES.; Son of Canadian Rall Head Weds Elena Mumm von Schwarzenstein. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/business-study-popular-dean-of-nyu-graduate-school-sees-record.html | BUSINESS STUDY POPULAR.; Dean of N.Y.U. Graduate School Sees Record Interest in Courses. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/asian-party-starts-trip-into-sinkiang-haardt-expedition-fights-way.html | ASIAN PARTY STARTS TRIP INTO SINKIANG; Haardt Expedition Fights Way Over the Perilous Passes of Pamirs, Abandoning Tractors. NEXT POINT TASHKURGAN There the Party Will Get Ponies, Yaks and Coolies for Journey to Kashgar, Sinkiang. ASIAN PARTY STARTS TRIP INTO SINKIANG | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/blodgets-blue-cloud-takes-hunter-championship-at-north-shore-horse.html | Blodget's Blue Cloud Takes Hunter Championship at North Shore Horse Show; SCENES DURING THE NORTH SHORE HORSE SHOW AT STONY BROOK YESTERDAY. | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/those-strange-mental-processes-that-make-the-inventor-derricks-at.html | Those Strange Mental Processes That Make the Inventor; DERRICKS AT NIGHT | True | By Waldemar Kaempffert | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/books-closed-on-issue-of-800000000-federal-bonds.html | Books Closed on Issue of $800,000,000 Federal Bonds | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/vandals-raid-paine-home-thousands-of-dollars-damage-done-to-waltham.html | VANDALS RAID PAINE HOME.; Thousands of Dollars Damage Done to Waltham (Mass.) Villa. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/antitrust-bill-goes-to-bar-association-committee-to-present-measure.html | ANTI-TRUST BILL GOES TO BAR ASSOCIATION; Committee to Present Measure of Atlantic City Session on Sept. 17. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/soviet-plight-lifts-cubas-sugar-hopes-curtailment-by-island-seen.html | SOVIET PLIGHT LIFTS CUBA'S SUGAR HOPES; Curtailment by Island Seen Unlikely Because Russia Lacks Grinding Machines. ALLOTMENT RAISED ALSO International Committee to Discuss Situation With Chadbourne This Week. Feel Sure of Selling Output. SOVIET PLIGHT LIFTS CUBA'S SUGAR HOPES Surplus in Allotment Here. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/openings-of-the-week-along-broadway.html | OPENINGS OF THE WEEK ALONG BROADWAY | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/british-enthusiast-finds-airlines-here-superior-to-services-in.html | BRITISH ENTHUSIAST FINDS AIRLINES HERE SUPERIOR TO SERVICES IN EUROPE | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/filipinos-protest-resignation-rumor-despite-hostility-of.html | FILIPINOS PROTEST RESIGNATION RUMOR; Despite Hostility of Legislature, Press and Public Plead With Governor Davis to Remain. LONGER TERM ALSO URGED Meantime an Annoyed Assembly Moves to Effect the Reforms Suggested in Message. Legislature Moves Reforms | True | By Robert A. Smith. Special Correspondence, the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | From "Fine Prints of the Year: 1930." (Minton, Balch & Co.) | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/lower-wine-prices-seen-viticulture-congress-finds-supply-outrunning.html | LOWER WINE PRICES SEEN.; Viticulture Congress Finds Supply Outrunning Consumption. | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/gossip-and-murder-king-vidors-screen-copy-of-street-scenethe.html | GOSSIP AND MURDER; King Vidor's Screen Copy of "Street Scene"--"The Dreyfus Case" Daybreak. "The Dreyfus Case." His Clever Alibi. | True | By Mordaunt Hall. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/back-realty-board-on-building-bureau-architects-support-stand-for.html | BACK REALTY BOARD ON BUILDING BUREAU; Architects Support Stand for Setting Up of Centralized City Department. TO AVOID COSTLY DELAYS Single Head, With Branches in All Boroughs, Seen as Factor in Speeding Up Building. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/we-really-know-so-little.html | WE REALLY KNOW SO LITTLE | True | ALFRED O. TATE. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/new-washington-rises-in-rebuilding-the-capital-to-be-the-nations.html | NEW WASHINGTON RISES; In Rebuilding the Capital to Be the Nation's Symbol The Planners Are Looking Both to Past and Future THE NEW CAPITAL CITY IS RISING BEAUREGARD'S HOUSE. | True | By Eunice Fuller Barnardphotos On These Two Pages By Rittase. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/film-magnates-descend-on-london.html | Film Magnates Descend on London. | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/two-brooklyn-houses-sold.html | Two Brooklyn Houses Sold. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/sees-a-challenge-in-home-financing-architect-decries-burdensome.html | SEES A CHALLENGE IN HOME FINANCING; Architect Decries 'Burdensome' Rates Charged for Second Mortgages. INDUSTRY LACKING UNITY A.T. North Calls on Building Material Men to Aid in Solving Financing Problems. Many Have Necessary Funds. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/reconciling-the-contradictions-of-science.html | Reconciling the Contradictions of Science | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/floods-threaten-in-meuse-valley.html | Floods Threaten In Meuse Valley. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/george-a-fuller-found-dead-in-bed.html | GEORGE A. FULLER FOUND DEAD IN BED | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/financial-markets-stock-exchange-closed-for-business-yesterdaytwo.html | FINANCIAL MARKETS; Stock Exchange Closed for Business Yesterday--Two Events of Last Week. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/nassau-tax-study-nears-completion-equalization-is-the-object-of.html | NASSAU TAX STUDY NEARS COMPLETION; Equalization Is the Object of County Survey Ordered by Supervisors. REPORT IS DUE BY OCT. 1 Estimates on Market Value of Properties Sought Under Direction of D.A. McKellar. Long Island Board Gives Aid. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/harlems-streets-gay-and-colorful-happy-negroes-stroll-the-main.html | HARLEM'S STREETS GAY AND COLORFUL; Happy Negroes Stroll the Main Avenues Day and Night. WINDOW SHOPPING A LURE Many Possess Fine Dogs, Which Usually Accompany Them on Their Saunterings. Confirmed Churchgoers. Harlem's Dog Owners. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |