Exhibit A84

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/paris-would-keep-its-colonial-city-talks-of-turning-the-exposition.html | PARIS WOULD KEEP ITS COLONIAL CITY; Talks of Turning the Exposition Into a Fixture and Hopes to Preserve Mt. Vernon. | True | By May Birkhead. Wireless To the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/paralysis-decline-sharp-in-brooklyn-steady-drop-in-borough-where.html | PARALYSIS DECLINE SHARP IN BROOKLYN; Steady Drop in Borough Where Outbreak Began--34 New Cases in Whole City. LOWEST DAY SINCE JULY 22 Figures for Week Also Show Best Record Since July 18--More School Delays in Suburbs. Three Deaths Reported. Five Over 35 Years Old Stricken. Where New Cases Developed. Westchester Comparison. Figures for Nassau County. Westchester Adds Two Cases. Rockland Reports Two Stricken. 40 Per Cent Rise for Week in Nassau. Freeport Schools to Open Sept. 21. Suffolk Notes Decline. Jersey City Warns on Soothsayers. Princeton Has First Case. Sharp Drop in Newark Cases. School Delay in Bergen County. Schools Deferred in Morristown. Bergen Alters School Openings. Westfield Puts Off School Opening, Defers Pequannock School Opening Bridgeport Delays Schools. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/indian-population-increasing-but-slowly-census-shows-statistics.html | INDIAN POPULATION INCREASING, BUT SLOWLY, CENSUS SHOWS; Statistics Used by Dr. Hoffman Questioned in Light of Official Reports | True | JOHN COLLIER, | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/storms-delay-hunt-for-liners-bullion-salvagers-get-only-26-working.html | STORMS DELAY HUNT FOR LINER'S BULLION; Salvagers Get Only 26 Working Days on the Sunken Egypt Since May 26. DIVERS DOWN 150 HOURS Bullion Room Is Reached Off Coast of France, So Few Days of Toil Remain. FINAL BLAST IS PROBLEM Explosives Must Clear the Way to $5,000,000 Without Scattering Gold in Wreck. Divers Go Down 400 Feet. Special Explosive Ready. STORMS DELAY HUNT FOR LINER'S BULLION Barometer Near Record Low. | True | By David Scott. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/englands-chained-libraries-one-recently-restored-at-hereford-is-the.html | ENGLAND'S CHAINED LIBRARIES; One Recently Restored at Hereford Is the Largest and One of the Oldest of All | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/statistical-summary.html | Statistical Summary | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/concerning-conditions-in-russia.html | CONCERNING CONDITIONS IN RUSSIA | True | L. BARFUS. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/wear-cotton-hose-to-aid-farmers.html | Wear Cotton Hose to Aid Farmers. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/time-is-now-broadcast-over-telephone-wires-new-devices-enable-a.html | TIME IS NOW BROADCAST OVER TELEPHONE WIRES; New Devices Enable a Single Operator to Answer All Clock Calls From Four New York Boroughs The Operator's Equipment. The Busiest Hours. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/hails-our-tribute-to-dutchlawgiver-wg-rice-here-on-statendam-calls.html | HAILS OUR TRIBUTE TO DUTCHLAW-GIVER; W.G. Rice, Here on Statendam, Calls Memorial to Grotius Unusually Impressive. BIRD URGES RAILROAD AID Harriman Bank Director Says Rate Rise Should Be First Step to Prosperity. Bird Asks Aid for Railroads. Found Stage Realism Waning. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/off-to-hunt-spotted-cat-ds-weef-and-dr-rf-hussey-sail-for-paraguay.html | OFF TO HUNT 'SPOTTED CAT.'; D.S. Weef and Dr. R.F. Hussey Sail for Paraguay on Jungle Exploit. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/doubtful-on-mens-wear-store-heads-see-little-prospect-for-fall.html | DOUBTFUL ON MEN'S WEAR.; Store Heads See Little Prospect for Fall Improvement. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/history-of-american-painting-thoroughly-surveyed.html | History of American Painting Thoroughly Surveyed | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/chess-challenger-sails-capablanca-on-way-to-havana-expects-match.html | CHESS CHALLENGER SAILS.; Capablanca, on Way to Havana, Expects Match With Alekhine. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/chilean-women-offer-gold-to-help-treasury-reserve.html | Chilean Women Offer Gold To Help Treasury Reserve | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/cities-prefer-own-to-federal-relief-most-of-mayors-responding-in.html | CITIES PREFER OWN TO FEDERAL RELIEF; Most of Mayors Responding in Survey Base Winter Plans on Local Responsibility. MILLIONS IN OUTLAY READY Boston Will Spend $6,000,000, Philadelphia $3,000,000 and Cleveland $2,400,000. MAKING OF WORK STRESSED Doles Opposed, Central Boards and Community Chests Will Be Utilized in Employment Aid. Buffalo Urges Tax Change. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/pershing-seeks-a-plan-to-preserve-memorials-leader-of-aef.html | PERSHING SEEKS A PLAN TO PRESERVE MEMORIALS; LEADER OF A.E.F. Completion Delayed. | True | By Lansing Warren.times Wide World Photo. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/albany-model-jail-ready-for-opening-prisoners-to-be-transferred-to.html | ALBANY MODEL JAIL READY FOR OPENING; Prisoners to Be Transferred to New $1,000,000 Fireproof Structure Wednesday. SURROUNDED BY OWN FARM Building Has Airy Cells, Library, Hospital, Chapel, Movie Hall and Many Safety Features. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/social-behavior-among-the-insects.html | Social Behavior Among the Insects | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/parkway-homes-formed-group-of-home-builders-organized-at-st-albans.html | PARKWAY HOMES FORMED.; Group of Home Builders Organized at St. Albans. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/wife-of-fujimura-seeks-his-estate-plea-for-naming-of-trustee-for.html | WIFE OF FUJIMURA SEEKS HIS ESTATE; Plea for Naming of Trustee for Property of Missing Importer Set for Thursday. SKIPPER CLAIMS REWARD Writes Governor He Picked Up Body Sept. 1, but It Is Identified as That of Brooklyn Youth. Skipper Claims Reward. Finds a Body Was Recovered. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-abbey-past-and-present.html | The Abbey, Past and Present | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/nyu-dentistry-class-nearly-full.html | N.Y.U. Dentistry Class Nearly Full | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/13-cruisers-start-in-106mile-race-hotspur-owned-and-handled-by.html | 13 CRUISERS START IN 106-MILE RACE; Hotspur, Owned and Handled by Loomis, Is First Away in Huntington Event. NARWHAL SECOND TO START Unalga Third to Pass Committee Boat--Fleet Expected to Return This Afternoon. Hotspur Crew Is Alert. H. Moore on Cynara. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/chinese-air-lines-are-led-to-expand-feeders-added-to-the.html | CHINESE AIR LINES ARE LED TO EXPAND; Feeders Added to the Shanghai-Hankow System and Other Routes Spring Up Other New Lines Follow. Want National Operation. Present Military Equipment. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/adele-harrison-engaged-to-wed-her-betrothal-to-myron-sulzberger-jr.html | ADELE HARRISON ENGAGED TO WED; Her Betrothal to Myron Sulzberger Jr. Is Announced by Her Parents.FIANCE IS JUSTICE'S SON He Is a Graduate of Brown, Where He Was Prominent In Athletics, and is a Lawyer Here. | True | Photo by David Berns. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/sues-powers-for-12000-relative-of-murder-victim-lists-valuables-she.html | SUES POWERS FOR $12,000.; Relative of Murder Victim Lists Valuables She Had With Her. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/germany-weighs-the-league-after-five-years-as-member-disappointed.html | GERMANY WEIGHS THE LEAGUE AFTER FIVE YEARS AS MEMBER; Disappointed in It, So Far, as an Instrument for Improving Her Position, She Still Waits Upon the Test of Pending Issues The Altered Attitude. Middle View of the British. The Treaty and the League. New German Position. The Demand for Equality. The Vote in the Council. | True | By Harold Callender. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/john-sloan-leaves-pueblo-hospital.html | John Sloan Leaves Pueblo Hospital. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/plane-loses-wing-two-die-in-crash-pilot-and-student-flier-fall-1500.html | PLANE LOSES WING; TWO DIE IN CRASH; Pilot and Student Flier Fall 1,500 Feet Onto a Farm at East Brunswick, N.J. ONE VICTIM AN ATHLETE Had Been on All-State High School Football Team--Craft in a Previous Accident. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/oceanography-a-science-in-its-infancy.html | Oceanography, A Science in Its Infancy | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/boy-in-bay-is-saved-by-grandfather-72-both-are-pulled-into-boat-by.html | BOY IN BAY IS SAVED BY GRANDFATHER, 72; Both Are Pulled Into Boat by Fireman as Rescuer's Strength Fails Near Shore. LAD FALLS FROM PIER Leans Over Too Far to See Fish on Guardian's Hook at Staten Island Beach. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/cantitoe-is-first-in-12meter-race-conquers-clytle-as-123-craft.html | CANTITOE IS FIRST IN 12-METER RACE; Conquers Clytle as 123 Craft Compete in the Seawanhaka Corinthian Club Regatta. Priscilla Shows Speed. CANTITOE IS FIRST IN 12-METER RACE Jill Shows the Way. Dixie Finishes Second. | True | By James Robbins. Special To the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/7-die-in-clashes-in-mexico-stevedores-fight-over-pay-cut-at-ports.html | 7 DIE IN CLASHES IN MEXICO.; Stevedores Fight Over Pay Cut at Ports of Nautla and Jicopetec. | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/german-railways-aid-police.html | German Railways Aid Police. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/hotel-man-slain-in-asbury-holdup-robbers-kill-head-of-the-strand.html | HOTEL MAN SLAIN IN ASBURY HOLD-UP; Robbers Kill Head of the Strand Holding Company and Escape With Day's Receipts. AMBUSHED IN AN ALLEY Body of William Potts Is Found an Hour After Guests and Manager Heard a Shot. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/troops-strong-on-milk-diet-drop-out-on-beer-or-water.html | Troops Strong on Milk Diet; Drop Out on Beer or Water | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/newspaper-ads-to-gain-will-be-switched-from-magazines-to-push-trade.html | NEWSPAPER ADS TO GAIN.; Will Be Switched From Magazines to Push Trade Where Good. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/jobs-found-for-majority-of-recent-cornell-graduates.html | Jobs Found for Majority Of Recent Cornell Graduates | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/hitler-emphasizes-he-rules-the-party-tells-1000-lieutenants-he-is.html | HITLER EMPHASIZES HE RULES THE PARTY; Tells 1,000 Lieutenants He Is Sole and Complete Authority of the "Nazi" Movement. READY TO GOVERN REICH Terms Self Leader of Germany's "Last Hope"--Bids Those Who Won't Follow Him Quit Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/present-status-of-realty-bonds-the-better-business-bureau-warns.html | PRESENT STATUS OF REALTY BONDS; The Better Business Bureau Warns Buyers and Sellers to Investigate. QUOTATIONS VARY GREATLY Real Estate Securities Exchange an Open Market for Sale of Various Issues. Remedy for Misrepresentation. Aggressive Bond Selling. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/indian-leads-west-to-rifle-victory-kiowa-chiefs-group-outshoots.html | INDIAN LEADS WEST TO RIFLE VICTORY; Kiowa Chief's Group Outshoots Representatives of East at Camp Perry, Ohio. SKIRMISHERS SHOW SKILL Army Regulars Riddle Targets Despite Mud in Which They Sprawl for Firing. What War Might Be Like. "Demon Rum" on Army's Team. Prince's Owner Among "Elite." Sun Aids Encampment. Scores of the Matches. St. Louis Police Pistol Team Wins. | True | By Hanson W. Baldwin, Staff Correspondent of the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/dawson-wins-mile-run-takes-handicap-event-at-toronto-in-423porter.html | DAWSON WINS MILE RUN.; Takes Handicap Event at Toronto In 4:23--Porter Is Second. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/shipstead-demands-special-session.html | Shipstead Demands Special Session. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/new-gridiron-at-minnesota-designed-to-reduce-injuries.html | New Gridiron at Minnesota Designed to Reduce Injuries | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/current-magazines.html | Current Magazines | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/southampton-club-is-scene-of-dance-hosts-are-louis-du-p-irvings-jw.html | SOUTHAMPTON CLUB IS SCENE OF DANCE; Hosts Are Louis du P. Irvings, J.W. Staffords, H.M. Walls and Mrs. R.J. Schweizer. W.H. BARNUMS ENTERTAIN Championship Tennis Tournament Opens--Luncheon Honors Mrs. Phyllis Medford. Other Hosts at Dinner Dance. Thomas B. Davises Entertain. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/wants-service-kept-on-whitestone-line-queens-realtor-suggests-city.html | WANTS SERVICE KEPT ON WHITESTONE LINE; Queens Realtor Suggests City Help Sections Affected by Shut-Down Oct. 15. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/a-new-work-on-brahms.html | A NEW WORK ON BRAHMS | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/ru-johnson-back-hails-polands-spirit-author-declares-nation-beset.html | R.U. JOHNSON BACK, HAILS POLAND'S SPIRIT; Author Declares Nation, Beset With Difficulties, Remains Hopeful and Cheery. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/listeningin.html | LISTENING-IN | True | By Orrin E. Dunlap Jr.times Wide World Photo. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/bank-debits-lower-outside-new-york-drop-for-week-and-stay-below.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Drop for Week and Stay Below Year Ago--Time Money Rates Again Advanced. STOCKS AND BONDS DECLINE New Low Levels Reached--Business Failures Fewer--Wholesale Prices Decrease Slightly. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/ef-brown-to-head-loose-milk-board-wynne-to-name-members-this-week.html | E.F. BROWN TO HEAD LOOSE MILK BOARD; Wynne to Name Members This Week to Commission Which Will Consider Ban. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/proofreader-not-at-fault-he-may-not-edit-copy-hence-the-cruelty-to.html | PROOFREADER NOT AT FAULT; He May Not Edit Copy, Hence the "Cruelty to Words" | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/lives-seen-in-contrast.html | Lives Seen In Contrast | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/national-debt-burden-shifted-to-the-future-the-treasury-cuts-down.html | NATIONAL DEBT BURDEN SHIFTED TO THE FUTURE; The Treasury Cuts Down Short-Term Obligations and Adds to the Long-Term at Low Interest Rates More Long-Term Borrowing. Our Long-Term Debt. Fluctuations in Interest. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/filming-of-arrowsmith-crates-of-rats.html | FILMING OF "ARROWSMITH"; Crates of Rats. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/a-span-that-symbolizes-the-steel-age-bare-of-masonry-the-great.html | A SPAN THAT SYMBOLIZES THE STEEL AGE; Bare of Masonry, the Great Memorial Bridge Over the Hudson Breaks With the Tradition of Monuments A SYMBOL OF THE AGE OF STEEL | True | By H.i. Brock. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/masks-and-jesters-music-hall-entertainment-as-the-most-traditional.html | MASKS AND JESTERS; Music Hall Entertainment as the Most Traditional Form of Theatre--Earl Carroll's New Playhouse and the "Vanities" | True | By J. Brooks Atkinson. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/hearing-for-ship-officer-lc-adams-who-shot-sailor-at-ghent-a.html | HEARING FOR SHIP OFFICER.; L.C. Adams, Who Shot Sailor at Ghent, a Prisoner Three Weeks. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/miss-cutnell-ties-junior-swim-mark-pittsburgh-girl-is-victor-in.html | MISS CUTNELL TIES JUNIOR SWIM MARK; Pittsburgh Girl Is Victor in National 300-Meter Medley in 5:27 at Oyster Bay. Weeks Is Disqualified. MISS CUTNELL TIES JUNIOR SWIM MARK | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/vacationists-have-a-final-fling-before-the-season-ends-woodstock.html | VACATIONISTS HAVE A FINAL FLING BEFORE THE SEASON ENDS; Woodstock Historical Society Holds Its Last Meeting--Other Resort Events LAKE GEORGE AFFAIRS. AT ALEXANDRIA BAY. A NEW LONDON FETE. ON BLOCK ISLAND. RACING AT TORONTO. GLOUCESTER ACTIVITIES. FESTIVAL IN MONTREAL. NOTABLES AT QUEBEC. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/contract-tourney-opens-at-deal-nj-ranking-bridge-experts-vie-in.html | CONTRACT TOURNEY OPENS AT DEAL, N.J.; Ranking Bridge Experts Vie in Three-Day Round Robin Under Novel Rules. TEAM PLAY IS BARRED All Entrants Will Meet Each Other in Series Designed to Test Powers of Cooperation. | True | By Walter Malowan. Special To the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/ouimet-vanquishes-westland-6-and-5-in-us-golf-final-view-during.html | OUIMET VANQUISHES WESTLAND, 6 AND 5, IN U.S. GOLF FINAL; VIEW DURING PLAY IN NATIONAL AMATEUR TOURNEY AND WINNER WITH TROPHY JUST AFTER FINAL YESTERDAY. Ouimet Defeats Westland, 6 and 5, to Capture National Amateur Golf Title Pitches Eight Feet From Cup. Westland Erratic at Start. Makes Great Recovery. Westland Misses Short Putt. Gets a Score of 76. Ouimet Jumps Stymie. Ouimet Strikes Again. Wind Troubles Westland Ouimet Hooks Into Trouble. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo.times Wide World Telephoto.times Wide World Photo. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/sports-in-the-white-mountains-golf-matches-baseball-games-and-hikes.html | SPORTS IN THE WHITE MOUNTAINS; Golf Matches, Baseball Games and Hikes Planned to Occupy the Visitors Over the Holiday | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/old-code-of-the-duel-survives-despite-efforts-to-put-it-down.html | OLD CODE OF THE DUEL SURVIVES DESPITE EFFORTS TO PUT IT DOWN | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/fires-at-suitor-on-5th-av-maid-annoyed-by-bus-boy-held-for-sullivan.html | FIRES AT SUITOR ON 5TH AV.; Maid, Annoyed by Bus Boy, Held for Sullivan Law Violation. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/at-bar-harbor-activities-slow-down-with-coming-of-labor-day.html | AT BAR HARBOR; Activities Slow Down With Coming of Labor Day | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/foreclosure-sales-involve-20000000-record-for-august-include-423.html | FORECLOSURE SALES INVOLVE $20,000,000; Record for August Include 423 Parcels in Manhattan, Bronx, Brooklyn and Queens. Manhattan Sales. Bronx Sales. Brooklyn Sales. Queens Sales. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/ruth-gale-weds-clifford-m-cole-ceremony-in-church-of-the-ascension.html | RUTH GALE WEDS CLIFFORD M. COLE; Ceremony in Church of the Ascension Performed by the Rev. John Williams. FATHER ESCORTS THE BRIDE Mrs. Joseph Adams Is the Matron of Honor and Clifford Meldrum the Best Man. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-eightmillionth-chevrolet.html | THE EIGHT-MILLIONTH CHEVROLET | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/awards-in-ladies-kennel-club-show-at-mineola-yesterday.html | Awards in Ladies' Kennel Club Show at Mineola Yesterday | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/cattle-once-raised-in-south-carolina-industry-in-early-colonial.html | CATTLE ONCE RAISED IN SOUTH CAROLINA; Industry in Early Colonial Days Resulted in Naming of Town Cowpens. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/miss-mollie-page-presented-to-society-large-supper-dance-is-given.html | MISS MOLLIE PAGE PRESENTED TO SOCIETY; Large Supper Dance Is Given for Her in Huntington, L.I.-- Many Dinners Precede Ball. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/drastic-measures-adopted-in-georgia-new-administration-moves-to-cut.html | DRASTIC MEASURES ADOPTED IN GEORGIA; New Administration Moves to Cut Expense, Reform Finance and Ease Tax Burden. STATE BUREAUS REDUCED Executive Branch Simplified, Short Ballot Provided, Reapportionment Accomplished. Provision for Funds. | True | By George Hatcher. Editorial Correspondence, The New York Times | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/reich-press-scores-the-hague-verdict-asserts-court-is-political.html | REICH PRESS SCORES THE HAGUE VERDICT; Asserts Court Is Political Rather Than Juridical, but Sees Moral Victory. CURTIUS EXPECTED TO QUIT Kellogg's Stand Regarded as Sign United States Will Draw Away From the League. Sees Us Drawing Away From League. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/mrs-kersten-wins-golf-title.html | Mrs. Kersten Wins Golf Title. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/bergen-inquiry-ends-grand-jury-discharged-without-thanksindictments.html | BERGEN INQUIRY ENDS.; Grand Jury Discharged Without Thanks--Indictments Reported. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/price-bros-cut-dividend-quarterly-payment-reduced-to-onefourth-of-1.html | PRICE BROS. CUT DIVIDEND.; Quarterly Payment Reduced to Onefourth of 1 Per Cent. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/on-highways-in-traffic-reports-about-roads-and-road-building-in.html | ON HIGHWAYS--IN TRAFFIC; Reports About Roads and Road Building in Various Sections--Plans in New Jersey North Carolina's System. Work on New Jersey Roads. Glens Falls to Lake George. Cuba Extends Privileges. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/quake-topples-chimneys-in-italy.html | Quake Topples Chimneys in Italy. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/article-18-no-title.html | Article 18 -- No Title | True | Times Wide World Photo. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/federal-tax-rise-seen-by-la-guardia-officials-assurances-to-the.html | FEDERAL TAX RISE SEEN BY LA GUARDIA; Officials' Assurances to the Contrary Are Misleading, He Declares. SCORES NEW BOND ISSUE He Holds It Unjust to Burden Future Generations With Current Expense of Government. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/theatricals-by-the-thames.html | Theatricals by the Thames | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/mozarts-idomeneo-in-munich-ermanno-wolfferraris-edition-presented.html | MOZART'S "IDOMENEO" IN MUNICH; Ermanno Wolf-Ferrari's Edition Presented at the Residenz Theater Which Produced the original Version in 1781 NOTES FROM GERMANY. | True | By Herbert F. Peyser. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/italy-decorates-vassar-professor.html | Italy Decorates Vassar Professor. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/government-barter-of-surplus-stocks-exchange-of-our-wheat-of.html | GOVERNMENT BARTER OF SURPLUS STOCKS; Exchange of Our Wheat of Brazil's Coffee An Innovation in International Trade Criticism From Many Quarters. Wheat and Flour Sales. | True | By C.w.b. Hurd. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/international-paper-cuts-pay.html | International Paper Cuts Pay. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/many-veterans-among-the-50-candidates-who-report-tuesday-for-nyu.html | Many Veterans Among the 50 Candidates Who Report Tuesday for N.Y.U. Eleven; COLLEGE FOOTBALL PLAYERS IN EARLY WORKOUTS FOR COMING SEASON. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/georgia-leads-the-way.html | GEORGIA LEADS THE WAY. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/to-aid-fight-for-curb-on-radio.html | To Aid Fight for Curb on Radio. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/state-naval-militias-to-compete.html | State Naval Militias to Compete. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/firestone-in-copenhagen-predicts-hardest-winter-in-history-with-no.html | FIRESTONE IN COPENHAGEN.; Predicts Hardest Winter in History With No Relief Before 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/staten-island-project-financed.html | Staten Island Project Financed. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/deficit-of-1830000-in-austrian-budget-increased-social-expenditures.html | DEFICIT OF $1,830,000 IN AUSTRIAN BUDGET; Increased Social Expenditures Wipe Out Surplus in 1930 for the First Time Since 1925. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/heavy-burden-seen-in-railland-grants-roads-repay-value-to-federal.html | HEAVY BURDEN SEEN IN RAILLAND GRANTS; Roads Repay Value to Federal Government Every 25 Years, Great Northern Official Says. FIGURE IN RATE DISCUSSION Early Gifts Cited In Connection With Plea for Rise and With Waterway Subsidies. Grants to 50 Railroads. Saving to the Government. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/firmer-price-tone-seen-by-chain-head-quotations-on-finished-goods.html | FIRMER PRICE TONE SEEN BY CHAIN HEAD; Quotations on Finished Goods Appear to Be Stabilized, H.T. Parson Avers. NEW ITEMS AIDED STORES Lower Costs Enabled Woolworth's to Add Articles Never Before Used, President Explains. Contracts Halted Price Revision. Manufacturers Cut Costs. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/capital-to-have-a-booster-relay-broadcaster-to-link-washington-with.html | CAPITAL TO HAVE A "BOOSTER"; Relay Broadcaster to Link Washington With New York Station Using Same Channel-- Conservation of Waves Looms Details of the Plan. New Aerial to Be Used. Advantages for Stations. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/common-stocks-up-10-from-june-2-figures-on-72-leading-issues-show-2.html | COMMON STOCKS UP 10 % FROM JUNE 2; Figures on 72 Leading Issues Show $2,050,000,000 More Value Than at Low Mark. MANY LARGE GAINS MADE Some Heavy Declines Also in List-- Average Price for a Share $34.15, Against $30.97. Gain in Values Since June 2. Sizable Gains Recorded. COMMON STOCKS UP 10 % FROM JUNE 2 | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/old-roman-theatre-found-in-palestine-huge-structure-is-unearthed.html | OLD ROMAN THEATRE FOUND IN PALESTINE; Huge Structure Is Unearthed Near Nazareth by Michigan University Expedition INFLUENCE ON JESUS SEEN Ancient City of Sepphoris Known as "Ornament of All Galilee" When Herod Antipas Rebuilt It. OLD ROMAN THEATRE FOUND IN PALESTINE Superior Masonry Found. Once Capital of Galilee. Broader Outlook in Sepphoris. | True | By Joseph M. Levy. Special Correspondence, the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/paris-may-bar-memorial-too-many-persons-are-jumping-to-death-off.html | PARIS MAY BAR MEMORIAL.; Too Many Persons Are Jumping to Death Off July Column. | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/moonshiners-turn-to-rye.html | Moonshiners Turn to Rye. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/to-merge-mexican-posts-commission-expected-to-recommend-reduction.html | TO MERGE MEXICAN POSTS.; Commission Expected to Recommend Reduction in Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-news-from-detroit-new-ford-expected-about-oct-1-but-mr-ford.html | THE NEWS FROM DETROIT; New Ford Expected About Oct. 1, but Mr. Ford Doesn't Confirm Rumor--New Chevrolet, Too | True | By Chris Sinsabaugh. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/record-throng-here-on-labor-day-tours-excursions-bring-in-army-of.html | RECORD THRONG HERE ON LABOR DAY TOURS; Excursions Bring In Army of Sightseers as New Yorkers Leave for Week-End. AUTO TRAFFIC CLOGS ROADS 50,275 Cars Use the Holland Tunnel, a Saturday Record -- 859 Depart by Plane. Extra Transit Service Needed. Beaches Lure Big Crowds. RECORD CROWD HERE ON LABOR DAY TOURS War Veterans Arriving. Free Transit to Governors Island. Green to Talk Over Radio. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/twenty-years-of-paramount.html | TWENTY YEARS OF PARAMOUNT | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/verplank-mansion-burns-house-linked-with-steuben-and-the-cincinnati.html | VERPLANK MANSION BURNS; House Linked With Steuben and the Cincinnati Razed at Beacon. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/rumrunner-killed-by-guard-boat-fire-coast-guardsman-felled-by.html | RUM-RUNNER KILLED BY GUARD BOAT FIRE; Coast Guardsman Felled by Poison Gas Poured From the Liquor Craft in Chase. SMOKE SCREEN ALSO USED Fugitive Caught Off Gloucester --Guards Fired Upon Near Kingston by Snipers. Guard Boat Opens Fire. RUM-RUNNER KILLED BY GUARD BOAT FIRE Guardsmen Shot At. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/views-on-grain-prices-produce-exchange-majority-sees-no-early.html | VIEWS ON GRAIN PRICES.; Produce Exchange Majority Sees No Early Change in Wheat. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/notes-about-motor-boats.html | NOTES ABOUT MOTOR BOATS | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/tungsten-demand-grows-substance-in-increasing-use-for-the.html | TUNGSTEN DEMAND GROWS.; Substance in Increasing Use for the Manufacture of Tools. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/again-the-yiddish-stage-hopefully-it-looks-to-a-new-season-marked.html | AGAIN THE YIDDISH STAGE; Hopefully It Looks to a New Season Marked By Many Changes | True | By William Schack. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/gossip-of-the-rialto-miss-george-in-a-play-about-the-wendels-jed.html | GOSSIP OF THE RIALTO; Miss George in a Play About the Wendels-- Jed Harris Runs Into Some Trouble --Musical Show Notes GOSSIP OF THE BROADWAY SECTOR | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/holebyhole-detail-of-us-golf-final-jones-rooted-for-ouimet-tickled.html | HOLE-BY-HOLE DETAIL OF U.S. GOLF FINAL; JONES ROOTED FOR OUIMET. "Tickled to Death" at Victory, Says Former Champion. HAILS VICTORY OF OUIMET. Gov. Ely of Massachusetts Says He Is Delighted With Triumph. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/nautilus-damaged-in-dive-under-ice-but-sir-hubert-wilkins-radios-in.html | NAUTILUS DAMAGED IN DIVE UNDER ICE; But Sir Hubert Wilkins Radios Injury to Arctic Submarine Is Nothing Serious. HEARST URGES RETURN NOW Publisher Asks Abandonment of Trip Pending Better Weather and Building of Better Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/football-competition-is-close.html | Football Competition Is Close. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/commodity-prices-continue-to-drop-weeks-volume-in-sugar-fairly.html | COMMODITY PRICES CONTINUE TO DROP; Week's Volume in Sugar Fairly Large--Fluctuations in Coffee Are Narrow. TRADING IN SILK IS HEAVY Lower Shipments Stabilize Rubber After New Lows Are Recorded-- Hides Off 40 to 50 Points. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/fears-new-floods-porto-rico-gets-reports-of-heavy-rains-in.html | FEARS NEW FLOODS.; Porto Rico Gets Reports of Heavy Rains in Mountains. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/army-pilots-now-fly-blind-in-formation-manoeuvres-in-fog-aided-by.html | ARMY PILOTS NOW FLY BLIND IN FORMATION; Manoeuvres in Fog, Aided by Instruments Alone, Are Performed at Kelly Field Fog Fliers Have Advantage. Speeding Large Manoeuvres. | True | By Ben H. Pearse | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/railroad-situation-some-adjustment-and-less-regulation-is-needed.html | RAILROAD SITUATION.; Some Adjustment and Less Regulation Is Needed. Local Service Reduced. Long-Haul Trucking at a Loss. Taxes Do Not Pay Upkeep. Earnings Below Limit. Railroads Dodged Issue. Roads to Improvement. Benefits of Restored Credit. | True | By F.j. Lisman. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/bomb-imperils-children-blast-wrecking-part-of-house-in-cleveland-is.html | BOMB IMPERILS CHILDREN.; Blast Wrecking Part of House in Cleveland Is Laid to Racketeers. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/crude-oil-demand-32-above-output-kennitzer-finds-production-in-july.html | CRUDE OIL DEMAND 32% ABOVE OUTPUT; Kennitzer Finds Production in July .8 of 1% Above Total a Year Before. IMPORTS DECLINED 38.9% Replaced 7,771,000 Barrels of Domestic Product From Stills - -Exports Up 3.3%. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/liners-music-heard-far-singer-on-roma-entertains-vulcania-4500.html | LINER'S MUSIC HEARD FAR.; Singer on Roma Entertains Vulcania, 4,500 Miles Away, by Radio, ... | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/sports-of-the-times-highlights-in-the-recent-golf-war-the.html | Sports of the Times; Highlights in the Recent Golf War. The Heavyweight Battle. A Blight on the Seedlings. | True | By John Kieran. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/300000000-bonds-considered-in-cuba-administration-would-use-funds.html | $300,000,000 BONDS CONSIDERED IN CUBA; Administration Would Use Funds for Foreign Debt Conversion and Agriculture. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/third-degree-inquiry-at-capital-widened-as-amazing-ramifications.html | Third Degree Inquiry at Capital Widened As 'Amazing Ramifications' Are Uncovered | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/links-cook-to-typhoid-health-official-says-belgenland-had-it-before.html | LINKS COOK TO TYPHOID.; Health Official Says Belgenland Had It Before Outbreak. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/oraworth-four-wins-at-rye.html | Oraworth Four Wins at Rye. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/more-letters-by-rainer-maria-rilke.html | More Letters by Rainer Maria Rilke | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/wells-opposes-negroes-sentence.html | Wells Opposes Negroes' Sentence. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/chicago-lake-front-claimed-by-indians-pottawatomies-have-retained.html | CHICAGO LAKE FRONT CLAIMED BY INDIANS; Pottawatomies Have Retained Counsel to Sue for Title to Rich "Gold Coast." THEY TOOK IT FROM ILLINI Move Recalls Massage at Fort Dearborn and Much Early History of City. Driven Out by Iroquois. | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/mrs-gifford-pinchot-gets-permit-to-carry-firearms.html | Mrs. Gifford Pinchot Gets Permit to Carry Firearms | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/ask-banks-to-aid-small-home-buyers-joseph-p-day-calls-conference-of.html | ASK BANKS TO AID SMALL P. HOME BUYERS; Joseph P. Day Calls Conference of Bankers to Be Held at Chamber of Commerce. WILL DISCUSS FINANCING Meeting to Follow Annual Convention of State Savings Bank Association at Niagara Falls Sept. 16. The Financing Problem. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/protests-american-film-but-german-legation-fails-to-obtain-ban-by.html | PROTESTS AMERICAN FILM; But German Legation Fails to Obtain Ban by Czechoslovakia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/dempsey-faces-three-boxers.html | Dempsey Faces Three Boxers. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/to-seek-palestine-fund-synagogues-of-nation-to-conduct-drive-during.html | TO SEEK PALESTINE FUND.; Synagogues of Nation to Conduct Drive During Holiday Period. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/do-it-now.html | DO IT NOW. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/rebel-machado-puts-down-the-rebels-a-cuban-insurgent-against-spain.html | REBEL MACHADO PUTS DOWN THE REBELS; A Cuban Insurgent Against Spain, He Now Stands Firm Against Those Who Dispute His Presidential Power | True | By S.j. Woolf | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/heckscher-loses-a-point-cv-bob-wins-order-for-new-complaint-in.html | HECKSCHER LOSES A POINT.; C.V. Bob Wins Order for New Complaint in $250,000 Suit. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/oneil-says-legion-will-not-embarrass-country-on-bonus-wont-ask.html | O'NEIL SAYS LEGION WILL NOT EMBARRASS COUNTRY ON BONUS; Won't Ask "Further Liberalization," Commander Asserts,if It Burdens Nation. NEVER YET UNFAIR, HE ADDS Veterans Realize, He Declares, That Their Own Welfare Is Linked to That of America. DECRIES CURRENT RUMORS Nobody Can Predict Now, He Says,What Detroit Convention Will or Will Not Do. Dismisses "Wild Predictions." Concerned Over Federal Financing. WILL NOT EMBARRASS COUNTRY ON BONUS Deep Interest in Legion Meeting. Influence of 3,000,000 Votes. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/listing-bureau-to-meet-aa-klein-is-nominated-to-head-long-island.html | LISTING BUREAU TO MEET.; A.A. Klein Is Nominated to Head Long Island Group. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/s-van-brown-is-dead-pennsylvania-official-was-deputy-auditor.html | S. VAN BROWN IS DEAD; PENNSYLVANIA OFFICIAL; Was Deputy Auditor General and Chairman of the Lycoming County Republican Committee. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/smarts-yacht-is-winner.html | Smarts Yacht Is Winner. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/fishermen-want-planes-urge-german-government-to-trace-herring.html | FISHERMEN WANT PLANES.; Urge German Government to Trace Herring Migration From Air. | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/remote-andorra-hears-a-war-cry-but-farming-is-the-main-business-of.html | REMOTE ANDORRA HEARS A WAR CRY; But Farming Is the Main Business of Its Hardy and Industrious Mountain People | True | By L.a. Fernsworthphoto From L.a. Fernsworth. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/along-the-highways-of-finance-dividends-and-wall-streets.html | ALONG THE HIGHWAYS OF FINANCE.; Dividends and Wall Street's Prophets--Body-Guards for Financiers--Saving the Double Eagles. Coming Dividend Meetings. A Messenger Boy's Rise Numbering the Unemployed A Premium on Bodyguards Money in the Bank. Corporation Economy. A Telegraph Anniversary. Mrs. Woerlshoffer. | True | By Eugene M. Lokey. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/white-plains-garage-leased.html | White Plains Garage Leased. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/to-preserve-the-arrowhead.html | To Preserve the Arrowhead. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/barcelona-strike-is-reported-ended-mayor-says-syndicalists-have.html | BARCELONA STRIKE IS REPORTED ENDED; Mayor Says Syndicalists Have Agreed to Halt Violence and Resume Work. MACIA PLEADS FOR PEACE Police Seize 100 Bombs in Raids for Arms--Madrid Bars All Meetings of Extremists. City Calm After Fighting. Macia Seeks Control. Madrid Forbids Meetings. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/business-machines-opens-school-in-chile-institution-for-employes-in.html | BUSINESS MACHINES OPENS SCHOOL IN CHILE; Institution for Employes in Santiago Modeled on Lines of One Conducted in Berlin. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/pirates-triumph-to-sweep-series-overcome-cards-5run-lead-and-take.html | PIRATES TRIUMPH TO SWEEP SERIES; Overcome Cards' 5-Run Lead and Take Third Game in Row From Rivals, 8-5. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/kiepura-to-sing-in-chicago-polish-tenor-a-sensation-in-vienna.html | KIEPURA TO SING IN CHICAGO; Polish Tenor, a Sensation in Vienna, Engaged by Opera Company. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/commissioners-back-at-desks-confront-important-decisions-vacation.html | COMMISSIONERS, BACK AT DESKS, CONFRONT IMPORTANT DECISIONS; Vacation Ends With Number of Vital Issues, Including Television and High Power, Up for Hearings Several Stations in Danger. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/frey-checks-cubs-wins-own-game-43-reds-pitcher-drives-in-deciding.html | FREY CHECKS CUBS, WINS OWN GAME, 4-3; Reds' Pitcher Drives In Deciding Run With Timely Single in the Tenth Inning. HAS FOUR HITS FOR DAY Victory Is Cincinnati's Sixth In Row for Their Longest Winning Streak of Season. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/plane-kills-new-yorker-ho-oxford-hit-by-propeller-of-air-liner-at.html | PLANE KILLS NEW YORKER.; H.O. Oxford Hit by Propeller of Air Liner at Plattsburg. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/we-met-not-we-may-is-how-ouimet-pronounces-his-name.html | 'We Met,' Not 'We May,' Is How Ouimet Pronounces His Name | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/newark-conquers-jersey-city-4-to-1-threerun-drive-in-seventh.html | NEWARK CONQUERS JERSEY CITY, 4 TO 1; Three-Run Drive in Seventh Decides--Bears Now Lead by Game and a Half. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/finns-enter-russia-in-growing-numbers-600-emigrate-from-one.html | FINNS ENTER RUSSIA IN GROWING NUMBERS; 600 Emigrate From One District -- Those Rejected by Soviet Are Imprisoned on Return. | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/women-asked-to-abandon-charge-accounts-to-help-relieve-the-busines.html | Women Asked to Abandon Charge Accounts To Help Relieve the Busines Depression | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/flats-at-auction-upper-west-side-houses-in-list-of-ej-mcdonald.html | FLATS AT AUCTION.; Upper West Side Houses in List of E.J. McDonald. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/city-repeats-query-on-electric-rates-hilly-in-new-letter-asks.html | CITY REPEATS QUERY ON ELECTRIC RATES; Hilly in New Letter Asks Maltbie if Board Intends to Reopen Hearings on Edison Charges. ACTION HINTED THIS WEEK But Law Department Head Says Taxpayers' Group's Complaint Is Unsatisfactory Basis. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/session-on-cotton-is-called-in-texas-gov-sterling-convinced-farmers.html | SESSION ON COTTON IS CALLED IN TEXAS; Gov. Sterling "Convinced" Farmers Want Reduction Law --Oil Move to Be Considered. BLACKWOOD LIKELY TO ACT South Carolina Summons "Reasonably Certain"--Drastic Move on Oil Prices Urged in New Mexico. South Carolina Session Predicted. Extra Session for Arkansas. Oil Move Possible in New Mexico. Georgia Governor Ready to Act. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/anita-loos-reveals-new-reducing-bath-writer-returning-on-bremen.html | ANITA LOOS REVEALS NEW REDUCING BATH; Writer, Returning on Bremen, Says She Lost Ten Pounds in Two Dips in Bavaria. DAMITA CAUSTIC ON HATS Warner Reports His London Studio is to Produce English Films-- J.D. Ryan and Grace Back. Warner Produces in London. Praises King Carol's Industry. Namm Tells of Meuse Memorial. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/woman-golfer-loses-an-eye-when-hit-by-partners-drive.html | Woman Golfer Loses an Eye When Hit by Partner's Drive | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/combat-sales-tax-measure-calling-for-5-levy-held-absurdly-high-by.html | COMBAT SALES TAX.; Measure Calling for 5% Levy Held "Absurdly High" by Retailers. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/church-of-the-air-to-open-ready-for-action.html | CHURCH OF THE AIR TO OPEN; READY FOR ACTION | True | Times Wide World Photos.Times Wide World Photos. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/modern-england-satirized-in-aldingtons-new-novel-the-colonels.html | Modern England Satirized In Aldington's New Novel; "The Colonel's Daughter" Directs Its Shafts at Tendencies And Types in Post-War Britain | True | (Photo by Yevonde.)By Margaret Wallace | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/where-wilkins-came-up.html | WHERE WILKINS CAME UP. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/water-scarce-in-aruba-bucketful-of-fluid-costs-8-cents-on-caribbean.html | WATER SCARCE IN ARUBA.; Bucketful of Fluid Costs 8 Cents on Caribbean Island. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/realty-firm-opens-new-building.html | Realty Firm Opens New Building. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-foreign-actors-place-in-paris.html | THE FOREIGN ACTOR'S PLACE IN PARIS | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/staghunting-of-5000-per-kill-britains-most-costly-sport.html | Stag-Hunting of $5,000 Per Kill Britain's Most Costly Sport | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/experiences-with-diplomats-some-of-ours-suffer-by-comparison-with.html | EXPERIENCES WITH DIPLOMATS; Some of Ours Suffer by Comparison With Other Nations', It Is Declared FELIX ORMAN. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/official-reports-of-1930.html | OFFICIAL REPORTS OF 1930. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/hunt-wemyss-kidnapper-nassau-police-broadcast-his-description-of.html | HUNT WEMYSS KIDNAPPER.; Nassau Police Broadcast His Description of Two Men. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/bankers-analyze-yugoslav-credit-institute-of-international-finance.html | BANKERS ANALYZE YUGOSLAV CREDIT; Institute of International Finance Finds External Circumstances a Factor.INCREASE IN PUBLIC DEBTNew Loan Floated This Year--Liability as Succession StateUndetermined. Increase in Debt Service. End of the Dictatorship. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/grandson-of-exkaiser-works-in-detroit-2-years-incognito.html | Grandson of Ex-Kaiser Works In Detroit 2 Years Incognito | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/freedman-annexes-junior-net-title-defeats-jackson-in-fourset-final.html | FREEDMAN ANNEXES JUNIOR NET TITLE; Defeats Jackson in Four-Set Final of Westchester Play--Gains Doubles Crown. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/two-hurt-in-25000-blast-stores-wrecked-at-niagara-falls-cause-a.html | TWO HURT IN $25,000 BLAST.; Stores Wrecked at Niagara Falls-- Cause a Mystery. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/blown-up-by-the-soviet.html | BLOWN UP BY THE SOVIET. | True | International Newsreel Photo. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/protest-tariff-boosts-exporters-will-voice-complaints-at.html | PROTEST TARIFF BOOSTS.; Exporters Will Voice Complaints at Pan-American Session. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/here-and-there-truncheon-and-swagger-stick-charity-suggestion-from.html | HERE AND THERE; Truncheon and Swagger Stick. Charity Suggestion From India. News for Undergroundlings. Hotels Gratis. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-primitive-djukas-of-the-dutch-guiana-jungles.html | The Primitive Djukas of the Dutch Guiana Jungles | True | By Louise Maunsell Field | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/flags-taken-of-poltava-in-1709-offered-for-sale-by-russians.html | Flags Taken of Poltava in 1709 Offered for Sale by Russians | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/man-killed-six-hurt-in-collision-of-taxis-two-others-die-in-days.html | Man Killed, Six Hurt, in Collision of Taxis; Two Others Die in Day's Auto Accidents | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/princeton-opens-sept-29-university-will-begin-185th-year-schools.html | PRINCETON OPENS SEPT. 29.; University Will Begin 185th Year-- Schools Start Sept. 15. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/brazil-establishes-a-minimum-wage.html | Brazil Establishes a Minimum Wage. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/lindberghs-make-a-tour-fliers-visit-nikko-after-100mile-drive-in.html | LINDBERGHS MAKE A TOUR.; Fliers Visit Nikko After 100-Mile Drive in Japanese Mountains. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/new-gold-record-shown-in-ontario-20608195-total-produced-in-half.html | NEW GOLD RECORD SHOWN IN ONTARIO; $20,608,195 Total Produced in Half Year, but General Mineral Output Drops 12.4%. NICKEL EXPORTS UP IN JULYDominion Reports 40% Increase to $1,168,189 From June--AsbestosDeclined in Quebec in 1930. Nickel Exports Rise Sharply. Sliver Bullion Exports Up. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/guastavino-boat-wins-off-bellport-triumphs-in-star-class-feature-of.html | GUASTAVINO BOAT WINS OFF BELLPORT; Triumphs in Star Class, Feature of the Opening Program in Three-day Regatta. 3 CRAFT DISABLED BY WIND Collisions Mark Start of the Races --One Entry Disqualified After Running Against Another. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/salzburg-found-rain-a-financial-blessing-festival-showed.html | SALZBURG FOUND RAIN A FINANCIAL BLESSING; Festival Showed Substantial Profit From Insurance Against Bad Weather. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/how-ouimet-captured-title-in-national-amateur-tourney.html | How Ouimet Captured Title In National Amateur Tourney | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/police-patrol-gets-bulletproof-vests-marksmen-of-shotgun-squad.html | POLICE PATROL GETS BULLET-PROOF VESTS; Marksmen of Shotgun Squad Trying Out Device to Turn Aside Shots of Thugs. BROKER'S KIDNAPPERS HERE Two in Line-Up Again Confess Rosenthal Ransom Plot--Robbery Fugitive Caught. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/seawanhaka-yachts-start-annual-race-fleet-of-about-40-begins-thrash.html | SEAWANHAKA YACHTS START ANNUAL RACE; Fleet of About 40 Begins Thrash to Stratford Shoal and Back on Long Island Sound. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/arkansas-rebuilding-its-first-settlement-abandoned-for-more-than-a.html | ARKANSAS REBUILDING ITS FIRST SETTLEMENT; Abandoned for More Than a Century, Trading Post Founded by de Tonti Will Be State Park. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/dr-wj-campbell-bibliophile-dead-dean-of-philadelphia-book-sellers.html | DR. W.J. CAMPBELL, BIBLIOPHILE, DEAD; Dean of Philadelphia Book Sellers Stricken in His Eighty-second Year. HIS FIRM FOUNDED IN 1850 He Collected First Editions and Jeffersoniana--Prominent in Historical Societies. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/rhapsody-defeats-ethel-in-one-design-class-as-shinnecock-regatta.html | Rhapsody Defeats Ethel in One Design Class as Shinnecock Regatta Starts; ONE DESIGN YACHTS LED BY RHAPSODY Mark's Boat Defeats Medina's Ethel by 38 Seconds in Shinnecock Regatta. CUYAHOGA BEATS MONTAUK Shows Way Among Indians in First Race of Two-Day Event--Pelican Heads Shore Birds. | True | Special to The New York Times.Times Wide World Photo. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/outings-in-the-adirondacks-several-trade-groups-plan-to-hold.html | OUTINGS IN THE ADIRONDACKS; Several Trade Groups Plan to Hold Conventions for Annual Sports Events in the Mountains | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/science-notes-a-quest-for-glacial-man-counting-heads-accurately-for.html | SCIENCE NOTES: A QUEST FOR GLACIAL MAN; COUNTING HEADS ACCURATELY FOR UNCLE SAM | True | Harris & Ewing | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/tilden-checks-burke-at-germantown-club-worlds-champion-wins-tennis.html | TILDEN CHECKS BURKE AT GERMANTOWN CLUB; World's Champion Wins Tennis Exhibition, 6-2, 6-4--Pare Overcomes Seller. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/memories-of-childhood.html | Memories of Childhood | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/vegetables-slump-on-citys-market-drastic-declines-in-lettuce-and.html | VEGETABLES SLUMP ON CITY'S MARKET; Drastic Declines in Lettuce and Stringbeans Reported by the State Bureau. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/life-is-a-battle-for-the-city-landlady-harassed-by-many-household.html | LIFE IS A BATTLE FOR THE CITY LANDLADY; Harassed by Many Household Duties and on Guard Lest Rent-Owing Boarders Steal Away, She Still Hopes for a Fairy Prince | True | By Lewis Nichols | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/natural-gas-fuel-unlikely-here-soon-many-obstacles-bar-supply.html | NATURAL GAS FUEL UNLIKELY HERE SOON; Many Obstacles Bar Supply, Despite Prolific Fields Only 300 Miles Away. NEW PIPE LINE NECESSARY Consolidated Company Is Said to Have Ample Resources for the Manufactured Product. Mixing Gas Likely to Change Rates. Facilities of Consolidated Gas Co. NATURAL GAS FUEL UNLIKELY HERE SOON | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/forecasters-of-the-future-who-flourish-in-new-york-in-spite-of.html | FORECASTERS OF THE FUTURE WHO FLOURISH IN NEW YORK; In Spite of Police Opposition, Fortune-Telling by the Stars, by Numerology or by Palm-Reading Is a Thriving Business How the Law Is Evaded. Fees of Astrologers. The Horoscope Chart. Victims of Thievery. Work of the "Mediums." | True | By Rebecca Hourwich. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/a-new-school-test-of-gifted-children-a-group-of-twentyfour-with.html | A NEW SCHOOL TEST OF 'GIFTED' CHILDREN; A Group of Twenty-four With High I.Q.'s Put in One Class at Great Neck. FULL PLAY TO ABILITIES Twelve Pupils Carried On Usual Program-- Others Cooperated to Work on Special Projects. Work of the Gifted Group. The Teaching Plan. | True | By Josephine Matthews. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/new-zealand-scores-154-first-innings-total-low-in-match-with.html | NEW ZEALAND SCORES 154.; First Innings Total Low in Match With English Cricket Team. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/mississippi-moves-for-a-new-regime-tiring-of-years-of-bickering.html | MISSISSIPPI MOVES FOR A NEW REGIME; Tiring of Years of Bickering, State Sweeps Factions Out With Record Vote. CONNER FACES HARD TASK New Governor Must Overcome the Effects of Bilboism and Official Scandals. Several Reasons for Victory. | True | By George N. Coad. Editorial Correspondence, the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/books-and-authors.html | Books and Authors | True | From a Drypoint by Frank W. Benson. (the Crafton Collection, Inc.) | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/greenspan-hunt-futile-lawyer-wanted-in-divorce-fraud-case-believed.html | GREENSPAN HUNT FUTILE.; Lawyer, Wanted in Divorce Fraud Case, Believed to Have Left State. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/miss-alice-chapman-names-attendants-bridgeport-conn-girl-will-marry.html | MISS ALICE CHAPMAN NAMES ATTENDANTS; Bridgeport (Conn.) Girl Will Marry Gorton Fonda of Schenectady on Oct. 3. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/mayor-to-be-queried-on-big-stock-deals-hunt-for-sherwood-centres-on.html | MAYOR TO BE QUERIED ON BIG STOCK DEALS; Hunt for Sherwood Centres on Brokerage Account Inquiry, Seabury Reveals. WALKER MEETS DOUMER He Thanks French President for Decoration--May Start for Home Sept. 16. Police Lieutenant Faces Call. Test On Exclusion Likely. WILL QUERY MAYOR ON BIG STOCK DEALS | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/argentina-refuses-loan-renewal-bid-finance-minister-declares-no.html | ARGENTINA REFUSES LOAN RENEWAL BID; Finance Minister Declares No Offer Here on $50,000,000 Due Is Being Considered. ALL TO BE REPAID IN GOLD Internal Loan Covering Amount in Paper Pesos Fully Subscribed, 100 Concerns Participating. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/dwelling-offered-at-auction.html | Dwelling Offered at Auction. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/mrs-george-harvey-dies-in-vermont-widow-of-ambassador-to-london.html | MRS. GEORGE HARVEY DIES IN VERMONT; Widow of Ambassador to London Succumbs to HeartDisease at Peacham.WED TO DIPLOMAT 41 YEARSHad Lived in New York Most of theTime Since Early Days of HerHusband's Newspaper Career. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/mr-belloc-on-translation.html | MR. BELLOC ON TRANSLATION | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/best-in-show-won-by-edwards-entry-champion-fionne-v-loheland-of.html | BEST IN SHOW WON BY EDWARD'S ENTRY; Champion Fionne v. Loheland of Walnut Hall, Great Dane, Scores at Mineola. CH. BLUE DAN IS BEATEN Enters Group Final With Vigow o' Valley Farm and Gallant Fox of Wildoaks. Faces Four Champions. Vigow in Rich Coat. Fox Terrier Rivalry Keen. | | By Vernon van Ness. Special To the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/new-england-driver-hurt.html | New England Driver Hurt. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/left-engineers-225000-eh-mchenry-of-ardmore-pa-in-will-provided-for.html | LEFT ENGINEERS $225,000.; E.H. McHenry of Ardmore (Pa.) in Will Provided for Research. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/urges-special-teaching-dr-schleier-finds-abnormal-pupil-neglected.html | URGES SPECIAL TEACHING.; Dr. Schleier Finds Abnormal Pupil Neglected in Most States. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/bold-adventures-on-greenlands-ice-cap-men-have-fought-hardships-for.html | BOLD ADVENTURES ON GREENLAND'S ICE CAP; Men Have Fought Hardships for Its Secret and a New Expedition Is Being Organized Isolation of the Eskimos. Theory of Continental Drift. The Experience of Courtauld. Loss of His Fuel Supply. | True | By Russell Owen.times Wide World Photo. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/twenty-grand-wins-by-8-lengths-at-spa-with-sun-beau-next-sir-ashley.html | TWENTY GRAND WINS By 8 LENGTHS AT SPA, WITH SUN BEAU NEXT; Sir Ashley, the Other Starter, Finishes Third to Mrs. Payne Whitney's Star. 25,000 SEE CLOSING CARD Victor, 2-to-5 Favorite, Never Leaves Saratoga Cup Issue in Doubt. TICK ON ANNEXES HOPEFUL 8-1 Choice Beats Sweeping Light in $50,000 Stakes--Polonaise Next in Field of 19. Mrs. Roosevelt Present Trainer Rowe Praised. SARATOGA CUP WON BY TWENTY GRAND Beacon Hill Annexes Chase. | True | By Bryan Field. Special To the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/dr-wm-lewis-returns-lafayette-college-head-received-gifts-in-france.html | DR. W.M. LEWIS RETURNS.; Lafayette College Head Received Gifts in France From Kin of Marquis | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/loan-offered-to-brazil-french-bankers-ready-to-advance-54600000-for.html | LOAN OFFERED TO BRAZIL.; French Bankers Ready to Advance $54,600,000 for Ten Years at 5%. | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/student-trades-beans-for-board.html | Student Trades Beans for Board. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/hoover-taking-it-easy-at-rapidan-camp-puts-work-aside-a-until-after.html | Hoover 'Taking It Easy' at Rapidan Camp; Puts Work Aside a Until After Labor Day | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/harlem-remodels-many-old-flats-landlords-report-improved-rentals-in.html | HARLEM REMODELS MANY OLD FLATS; Landlords Report Improved Rentals in Renovated Tenement Houses.COMMAND HIGHER PRICES Board of Commerce Says 2,500Modernized Suites Have BeenProvided in Past Year. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/new-yorker-kills-himself-in-boston-c-obrien-murphy-civil-engineer.html | NEW YORKER KILLS HIMSELF IN BOSTON; C. O'Brien Murphy, Civil Engineer, Is Found Dead in Hotel,Shotgun Near By. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/miscellaneous-brief-reviews-woods-and-fields-gold-coast-folklore.html | Miscellaneous Brief Reviews; Woods and Fields Gold Coast Folklore South Sea Adventure Miscellaneous Brief Reviews Songs of Other Days The Mail Service | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/stores-drop-hosiery-repair.html | Stores Drop Hosiery Repair. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/zeppelin-off-the-canaries-message-at-6-pm-gives-position-as-100.html | ZEPPELIN OFF THE CANARIES; Message at 6 P.M. Gives Position as 100 Miles West of Islands. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/soviet-wins-point-on-economic-peace-european-commission-at-geneva.html | SOVIET WINS POINT ON ECONOMIC PEACE; European Commission at Geneva Decides to Take UpPlan After League Meets.BRITAIN OPPOSES PROPOSAL Litvinoff Gives a Luncheon to Delegates of the Nations WhichRecognize Russia. Britain Wanted Slower Course. Continues Work in League. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/leipzig-fair-trade-good-buying-was-mainly-domestic-and-exceeded.html | LEIPZIG FAIR TRADE GOOD.; Buying Was Mainly Domestic and Exceeded Expectations. | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/labors-most-dangerous-weapon-the-general-strike-professor-crook.html | Labor's Most Dangerous Weapon, the General Strike; Professor Crook Studies Its History and the Underlying Economic and Social Theories | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/poor-shooting-in-england-bad-weather-spoils-pheasant-and-partridge.html | POOR SHOOTING IN ENGLAND; Bad Weather Spoils Pheasant and Partridge Season. | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/macfarlane-revoked-500000-legacy-to-yale-giving-sum-to-lehigh-to.html | MacFarlane Revoked $500,000 Legacy to Yale, Giving Sum to Lehigh to Aid 'Smaller College' | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/fall-highweight-handicap-to-feature-start-of-belmont-race-meeting.html | Fall Highweight Handicap to Feature Start of Belmont Race Meeting Tomorrow; BELMONT RACING STARTS TOMORROW Fall Highweight Handicap Heads Card for Opening Day of Autumn Session. TO RUN FUTURITY SEPT. 19 Jockey Club Gold Cup and Lawrence Realization Other Historic Tests to Be Decided. Futurity Is Open Race. Sun Beau to Seek Gold Cup. | True | By Fred van Ness. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/germany-is-moving-toward-the-centre-pressure-of-left-and-right-is.html | GERMANY IS MOVING TOWARD THE CENTRE; Pressure of Left and Right is Forcing a Democratic Conservatis m to the Fore. CONSERVATION IS KEYNOTE Catholic Assembly at Nuernberg Significant Because of Emphasis on Social Program. The Catholic Program. Emphasis on Social Questions. | True | By Hugh Jedell. Wireless To the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/gehrig-hits-no-41-as-yanks-win-two-victories-over-senators-70-and.html | GEHRIG HITS NO. 41 AS YANKS WIN TWO; Victories Over Senators, 7-0 and 7-3, Put New York Half a Game From Second. GOMEZ HURLS THE OPENER Ruffing Carries On in Nightcap --Chapman Steals 3 Bases to Run His String to 56. Chapman Again Shows Speed. GEHRIG HITS NO. 41 AS YANKS WIN TWO | True | By William E. Brandt. Special To the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/state-legion-urges-repeal-of-dry-law-syracuse-convention-in-hot.html | STATE LEGION URGES REPEAL OF DRY LAW; Syracuse Convention, in Hot Fight, Ignores National Body's Opposition to Action. HUBBARD NEW COMMANDER Utica Man Unanimously Elected to Succeed Neary--1932 Session Voted to Brooklyn. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/more-toy-orders-this-month.html | More Toy Orders This Month. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/finest-discipline-in-english-school-greshams-boys-have-evolved.html | 'FINEST DISCIPLINE' IN ENGLISH SCHOOL; Gresham's Boys Have Evolved Their Own Self-Imposed Code of Conduct. PROMISES GOVERN BEHAVIOR Failure to Confess a Violation of Pledges Leads to Ostracism by All the Other Pupils. In an English Boy's "Study." Early Taste for Art. Practice in Not Being an Ass. A Test by Young Americans. Leeway for Hobbies. | True | By Charles K. Taylor. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/byproducts-the-new-books-inside-information-the-plaster-saints.html | BY-PRODUCTS.; The New Books. Inside Information. The Plaster Saints. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/triangle-no-costume-for-boarding-house-vienna-court-upholds.html | 'TRIANGLE' NO COSTUME FOR BOARDING HOUSE; Vienna Court Upholds Eviction of Tenant Who Persisted in Wearing Bathing Suit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/neurologists-end-session-world-congress-decides-to-meet-in-london.html | NEUROLOGISTS END SESSION; World Congress Decides to Meet in London in 1935. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/cruising-in-the-waters-of-the-aegean.html | Cruising in the Waters of the Aegean | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/dry-agents-seize-41-in-city-island-raids-confiscate-liquor-in-eight.html | DRY AGENTS SEIZE 41 IN CITY ISLAND RAIDS; Confiscate Liquor in Eight Inns and Restaurants as Climax of Active Week. CROWDS IN THE RESORTS Federal Men With Trucks Form Caravan That Attracts Throngs In Street. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/paterson-strikers-delay-move-to-get-injunction-against-police.html | PATERSON STRIKERS DELAY.; Move to Get Injunction Against Police Interference Halted. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/21113-tenants-work-farms-in-new-york-owners-operated-136041-last.html | 21,113 TENANTS WORK FARMS IN NEW YORK; Owners Operated 136,041 Last Year--The Total Declined 28,548 in Decade. MORE MACHINERY IN USE Value Rises $3,740,000 to $173,606,369--More Cattle Raised,Census Reveals. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/giuseppe-verdi-whose-life-was-as-brave-as-his-music-mr-toyes.html | Giuseppe Verdi, Whose Life Was as Brave as His Music; Mr. Toye's Biography of the Italian Composer Includes a Critical Study of His Work | True | By Dino Ferrarifrom A Painting Fr. H. Rumpf. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/in-the-wheat-fields-of-russia-anna-louise-strong-describes-the.html | In the Wheat Fields of Russia; Anna Louise Strong Describes the Progress of the Soviet Drive on the Agricultural Front | True | By Simeon Strunsky | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Causes of the Gold Flow. The Technical Position. Western Union Meeting. Steel and Motor Figures. Guessing Contest Begins. A Case to Be Watched. Auto Production. Natural Gas Nears New York. Last Week's Movements of Gold. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/says-culture-jobs-will-defeat-slump-grunsky-urges-vast-program-for.html | SAYS CULTURE JOBS WILL DEFEAT SLUMP; Grunsky Urges Vast Program for Development of Art Music and Recreation. STRESSES SPIRITUAL NEED Asserts Taxes for This Purpose, Fairly Distributed Would Create Increasing Volume of Business. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/de-valera-republicans-issue-new-daily-paper-in-dublin.html | De Valera Republicans Issue New Daily Paper in Dublin | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/tokyo-army-denies-threat-to-chinese-soldiers-look-grimly-on-as.html | TOKYO ARMY DENIES THREAT TO CHINESE; Soldiers Look Grimly On as Diplomats Handle Protest in Officer's Death. LOWER RANKS EMBITTERED Force Is Preached to End Long List of Encroachments in Southern Manchuria. No Answer Received. Proof Against Soldiers. | True | By Hugh Byas. Special Cable To The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/two-oceans.html | TWO OCEANS. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/laurelton-park-gardens-active.html | Laurelton Park Gardens Active. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/mystery-adventure.html | Mystery & Adventure | True | By Bruce Rae | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/auction-sale-at-merrick-gables-draws-record-crowd-of-lot-buyers.html | AUCTION SALE AT MERRICK GABLES DRAWS RECORD CROWD OF LOT BUYERS | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/aid-to-education.html | AID TO EDUCATION. | True | G.D. LAMONT. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/staten-island-team-ties-at-tennis-33-plays-draw-with-west-side-club.html | STATEN ISLAND TEAM TIES AT TENNIS, 3-3; Plays Draw With West Side Club in Junior Engagement on the Forest Hills Courts. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/league-faithful-are-discouraged-lay-worlds-ills-to-failure-of-the.html | LEAGUE FAITHFUL ARE DISCOURAGED; Lay World's Ills to Failure of the Governments to Follow Courses They Agree To. ARMAMENTS AN EXAMPLE Hope of the Nations in Ideals of Geneva is Held to Be Frustrated by Lip Service. League's Advice Ignored. Question of Disarmament. France Not the Only Offender. | True | By P.j. Philip. Wireless To the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/silent-on-league-step-minister-cautious-but-mexicos-joining-is.html | SILENT ON LEAGUE STEP.; Minister Cautious, but Mexico's Joining is Widely Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/population-shifts-aid-the-suburbs-bronxville-residents-increase.html | POPULATION SHIFTS AID THE SUBURBS; Bronxville Residents Increase From 579 in 1900 to 6,387 in 1931. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/found-women-abroad-eager-to-win-careers-head-of-business-group-back.html | FOUND WOMEN ABROAD EAGER TO WIN CAREERS; Head of Business Group, Back, Praises Their Ambition Despite Limited Opportunity. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/17-bronx-parcels-listed-jr-murphys-auction-offerings-include.html | 17 BRONX PARCELS LISTED.; J.R. Murphy's Auction Offerings Include Several Flats. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/wozzeck-in-new-york-organists-24th-convention-a-light-from-st-agnes.html | "WOZZECK" IN NEW YORK; ORGANISTS' 24TH CONVENTION. "A LIGHT FROM ST. AGNES." | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/packers-condition-rail-rate-increase-og-mayer-tells-icc-any-rise.html | PACKERS CONDITION RAIL RATE INCREASE; O.G. Mayer Tells I.C.C. Any Rise Should Be Spread 'Broadly and Thinly' Over Nation. ELLIS AGAINST EXEMPTIONS Speaking at Chicago for Armour, Swift, Wilson and Cudahy, He Urges Competition Be Maintained. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/a-french-flier-in-south-america.html | A French Flier in South America | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/shocks-alter-coastline-mexicans-alarmed-as-sea-sweeps-in-at.html | SHOCKS ALTER COASTLINE.; Mexicans Alarmed as Sea Sweeps In at Pinotepa Nacional After Quake. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/women-inventors-to-show-their-work-exposition-of-arts-and.html | WOMEN INVENTORS TO SHOW THEIR WORK; Exposition of Arts and Industries Opens Sept. 30-- Mrs. Harriman Explains Plans. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/queries-and-answers.html | Queries and Answers | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/west-virginia-men-to-wear-uniforms-of-brilliant-hue.html | West Virginia Men to Wear Uniforms of Brilliant Hue | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/shark-monopoly-ended-cuba-encourages-all-fishermen-to-hunt-killers.html | SHARK MONOPOLY ENDED.; Cuba Encourages All Fishermen to Hunt Killers of Bathers. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/teller-reverses-his-plea-new-rochelle-bank-employe-said-to-be.html | TELLER REVERSES HIS PLEA.; New Rochelle Bank Employe Said to Be State's Witness. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/behind-a-westward-trend-of-population-its-centre-has-advanced.html | BEHIND A WESTWARD TREND OF POPULATION; Its Centre Has Advanced Steadily From the East as the Country Has Developed A Store of Development. From Maryland Westward. A Shift to the South. MANY OLD PUEBLO SITES FOUND IN NEW MEXICO | True | By William M. Steuart, Director of the Bureau of the Census. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/a-vindication-of-charles-parnell-captain-harrison-undertakes-to.html | A Vindication of Charles Parnell; Captain Harrison Undertakes to Clear the Irish Statesman's Name of The Forty-Year-Old Charge Against Him | True | By Charles Willis Thompson | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/long-plan-barred-by-north-carolina-cotton-growers-see-need-for.html | LONG PLAN BARRED BY NORTH CAROLINA; Cotton Growers See Need for Restriction, but Refuse to Abandon Crop. THEY LAY PLIGHT TO TEXAS Point to Decrease in Their Acreage, While Lone Star State Has Refused to Curtail. Texas Is Blamed. Would Hit Other Industries. | True | By Robert E. Williams. Editorial Correspondence, The New York Times | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/ouimets-aged-mother-is-happy-but-his-health-is-first-thought-new.html | Ouimet's Aged Mother Is Happy, But His Health Is First Thought; New Golf Champion's 70-Year-Old Parent Hopeful That Her Son Did Not Tax His Strength-- Tells How He Swang at Stones With Home-Made Clubs at 4. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/long-beach-slogan-winners.html | Long Beach Slogan Winners. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/schober-prepared-to-relinquish-post-he-tendered-his-resignation-as.html | SCHOBER PREPARED TO RELINQUISH POST; He Tendered His Resignation as Austrian Foreign Minister Before Leaving for Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/gen-macarthur-sails-to-view-french-army-will-be-governments-guest.html | GEN. MACARTHUR SAILS TO VIEW FRENCH ARMY; Will Be Government's Guest at War Manoeuvres--Moore Commands Leviathan. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/oakleys-gain-net-final-defeat-boettchermrs-richards-in-staten.html | OAKLEYS GAIN NET FINAL.; Defeat Boettcher-Mrs. Richards in Staten Island Mixed Doubles. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/at-the-wheel-the-accident-habit.html | AT THE WHEEL; The Accident Habit. | True | By James O. Spearing. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/changing-value-of-the-dollar-fall-and-rise-since-the-war-in.html | CHANGING VALUE OF THE DOLLAR: FALL AND RISE SINCE THE WAR; In Purchasing Power at Wholesale and Retail Our Money Has Followed a Course Which Shows Wide Fluctuations Course of Food Prices. Decline in Purchasing Power. Increase of Dollar's Value. The Cost of Living. Cost of Living Data. Different Parts of the Country. Wide Cost Differences. A Continuing Battle. | True | By Charles Morris Mills. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/bradstreets-price-index-average-shows-decline-of-3-58-per-cent.html | BRADSTREET'S PRICE INDEX.; Average Shows Decline of 3 5/8 Per Cent During August. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/hunting-at-southampton-riding-also-will-keep-colonists-occupied.html | HUNTING AT SOUTHAMPTON; Riding Also Will Keep Colonists Occupied This Month--A Chinese Costume Party | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/calls-our-policy-on-russia-foolish-representative-rainey-in-cairo-a.html | CALLS OUR POLICY ON RUSSIA FOOLISH; Representative Rainey, in Cairo After Trip Through Soviet Union, Urges Recognition. HOLDS REGIME A SUCCESS Illinois Democrat Denies Our Trade Is Menaced--Says We Force Russia to Export Goods. America Sets Standard. Says Our Money Is Used. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/trying-to-sell-muscle-shoals.html | TRYING TO SELL MUSCLE SHOALS. | True | Wide World Photo. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/howard-carter-seeks-tomb-of-alexander-plans-search-at-site-of-soli.html | HOWARD CARTER SEEKS TOMB OF ALEXANDER; Plans Search at Site of Soli, Asia Minor, Now Modern Town of Mezetla. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/sports-today.html | Sports Today | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/furniture-upturn-noted-decline-in-failures-and-increase-of-buying.html | FURNITURE UPTURN NOTED.; Decline in Failures and Increase of Buying Held Significant. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/chains-divided-on-rentals.html | Chains Divided on Rentals. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/star-class-races-to-begin-saturday-international-series-will-be.html | STAR CLASS RACES TO BEGIN SATURDAY; International Series Will Be Held on the Sound--Several Visiting Craft Entered. LARCHMONT EVENT LISTED Annual Labor Day Regatta Expected to Attract Large Fleet--Other Yachting Notes. Course to Be Decided. Inter-Club Race Today. | True | By James Robbins. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/here-and-there-in-various-fields-of-sport-vines-to-play-basketball.html | Here and There in Various Fields of Sport; Vines to Play Basketball. Polo Pony Retrieves Balls. Four Browns at Alabama. Engage in Golf Marathon. | True | By Silas B. Fishkind. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/waterhouse-lincoln-convertible.html | WATERHOUSE LINCOLN CONVERTIBLE | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/gradecrossing-accidents-25-caused-by-motor-vehicles-crashing-into.html | GRADE-CROSSING ACCIDENTS; 25% Caused by Motor Vehicles Crashing Into Sides of Trains. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/3-police-horses-tire-of-jobs-pay-a-futile-call-on-mulrooney.html | 3 Police Horses Tire of Jobs; Pay a Futile Call on Mulrooney | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/book-tells-of-sea-career-winter-retiring-as-master-of-the-stuttgart.html | BOOK TELLS OF SEA CAREER; Winter, Retiring as Master of the Stuttgart, Reviews His Adventures. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/glens-falls-golf-starts-wednesday-burke-us-open-champion-and-manero.html | GLENS FALLS GOLF STARTS WEDNESDAY; Burke, U.S. Open Champion, and Manero, Victor Last Year, Among Stars to Play. 108 ARE ALREADY ENTERED Von Elm, Sarazen, Farrell, Cox and Host of Other Noted Pros to Compete in Third Annual Tourney. Will Return to the Scene. Leading Amateurs to Compete. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/sales-in-new-jersey-houses-acquired-at-auction-find-ready-market.html | SALES IN NEW JERSEY.; Houses Acquired at Auction Find Ready Market. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/transit-a-factor-in-queens-growth-new-subway-line-bringing-rapid.html | TRANSIT A FACTOR IN QUEENS GROWTH; New Subway Line Bringing Rapid Development of Real Estate There. BUILDING PROJECTS GAIN Plans for New Structures to Cost $54,072,632 Were Filed in First 34 Weeks of 1931. Building Plans Show Gain. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/many-factors-are-involved-in-moves-to-reduce-crime-problem-must-be.html | MANY FACTORS ARE INVOLVED IN MOVES TO REDUCE CRIME; Problem Must Be Attacked at Its Roots, Says Ex-Senator Bruce, Making Suggestions HISTORIC MILESTONES. | True | WILLIAM CABELL BRUCE.ELBERT F. JONES, D.O. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/brooklyn-realty-men-back-state-job-plan-but-letter-to-governor.html | BROOKLYN REALTY MEN BACK STATE JOB PLAN; But Letter to Governor Urges One Relief Director, Instead of Board, to Centre Authority. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/many-dinners-given-at-newport-villas-brig-gen-cornelius-vanderbilts.html | MANY DINNERS GIVEN AT NEWPORT VILLAS; Brig. Gen. Cornelius Vanderbilt's Birthday Celebrated--H.B.H. Ripleys Entertain. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/record-heat-in-midwest-in-kansas-mercury-goes-to-111-oklahoma-and.html | RECORD HEAT IN MID-WEST.; In Kansas Mercury Goes to 111-- Oklahoma and Texas Suffer. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/argentineans-see-new-bond-with-us-literary-visitors-are-greeted.html | ARGENTINEANS SEE NEW BOND WITH US; Literary Visitors Are Greeted With Open Arms as Having No Materialistic Aims. IMPORT CURB KICKS BACK Brazil's Deal With Us on Wheat Is Viewed as Retaliation for Ban on Trade in Yerba Mate. Intellectuals Eagerly Welcomed. Dr. Alcorta's Appointment Pleases. Another Non-Commerical Contract. Flour Also Prohibited. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/finds-soviet-lags-in-garment-plants-union-official-back-from-tour.html | FINDS SOVIET LAGS IN GARMENT PLANTS; Union Official Back From Tour Says Workers Here Are More Efficient. BUT MACHINES ARE OF BEST Dubinsky Holds "Beat America" Slogan in Factories Is Far From Being Realized. Production Rate Lags. American Workers Not Favored. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/john-morrell-rider-lawyer-dies-at-78-was-a-former-commissioner-of.html | JOHN MORRELL RIDER, LAWYER, DIES AT 78; Was a Former Commissioner of Records for the Old City of Brooklyn. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/free-pennsylvania-milk-state-opens-three-stations-for-underfed.html | FREE PENNSYLVANIA MILK.; State Opens Three Stations for Underfed Children. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/leader-to-stay-in-east-yale-crew-coach-will-enter-business-in-new.html | LEADER TO STAY IN EAST.; Yale Crew Coach Will Enter Business in New Haven. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/lipsky-defends-zionist-criticism-denying-personal-ambition-he.html | LIPSKY DEFENDS ZIONIST CRITICISM; Denying 'Personal Ambition,' He Offers to Back Any of Half a Dozen for Presidency. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/drive-to-make-city-chief-apple-port-authority-stresses-benefits-to.html | DRIVE TO MAKE CITY CHIEF APPLE PORT; Authority Stresses Benefits to West Coast Exporters to Ship Via New York. TELLS OF FACILITIES HERE Bulk of New England Product Routed This Way—10,000,000 Bushels Handled in Year. Stresses Port Advantages. See Delay oa West Coast. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/demand-public-bids-to-run-new-subway-civic-leaders-starting-fight.html | DEMAND PUBLIC BIDS TO RUN NEW SUBWAY; Civic Leaders, Starting Fight for Early Opening of Lines, Would Exclude the B.M.T. READY TO DEFY DELANEY Would Appeal to Estimate Board for Quick Action—Untermyer Willing to Aid Them. Would Exclude the B. M. T. DEMAND PUBLIC BIDS TO RUN NEW SUBWAY No Vital Clash in Plans. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/town-clock-caused-trouble.html | Town Clock Caused Trouble. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/corbett-leaves-hospital-for-game.html | Corbett Leaves Hospital for Game. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/flood-causes-laid-to-erosion-of-soil-the-destructive-effects-of.html | FLOOD CAUSES LAID TO EROSION OF SOIL; THE DESTRUCTIVE EFFECTS OF SOIL EROSION | True | By Hugh Hammond Bennett. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/trains-speeding-across-canada-are-in-tune-with-many-cities-sir.html | TRAINS SPEEDING ACROSS CANADA ARE IN TUNE WITH MANY CITIES; Sir Henry Thornton Discusses Radio's Use on Railroads--Passengers Listen In and Telephone Home By ROBERT D. HEINL. A Relief From Monotony. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/warren-c-king-dies-in-san-remo-italy-manufacturer-of-chemicals.html | WARREN C. KING DIES IN SAN REMO, ITALY; Manufacturer of Chemicals Lived at Bound Brook, N.J.-- Once Sought Governorship. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/a-preserving-bee.html | A PRESERVING BEE. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/sees-fall-activity-flushing-builder-expects-gain-in-residential.html | SEES FALL ACTIVITY.; Flushing Builder Expects Gain in Residential Buying. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-week-in-america-nobody-is-predicting-we-face-hard-facts-post.html | THE WEEK IN AMERICA; NOBODY IS PREDICTING; WE FACE HARD FACTS Post Labor Day Trade Revival Is Hoped For, but Not Really Expected. COTTON PLANS GO AWRY Governor Roosevelt Escapes an Embarrassment--Figures and Minor Matters. Admitting a Failure. Roosevelt Stock Rises. Ups and Downs of Estates. | True | By Arthur Krock. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/ox-ridge-poloists-score.html | Ox Ridge Poloists Score. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/expect-big-apple-season-pacific-lines-report-brisk-charteringheavy.html | EXPECT BIG APPLE SEASON.; Pacific Lines Report Brisk Chartering--Heavy Wheat Tonnage. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/high-court-divides-in-commission-case-majority-of-appeals-bench.html | HIGH COURT DIVIDES IN COMMISSION CASE; Majority of Appeals Bench Holds Title Closing Was Necessary. HICKSVILLE FARM SALE Buyers Paid $10,000 and Defaulted, Brokers Getting Only Half Fee. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/motor-bureau-books-in-mineola-scanned-tremaine-acts-on-reported.html | MOTOR BUREAU BOOKS IN MINEOLA SCANNED; Tremaine Acts on Reported Shortage, Which the County Controller Denies. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/wlwl-seeks-television-permit.html | WLWL Seeks Television Permit. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-conquest-of-the-prairies-professor-webbs-book-is-a-signal.html | THE CONQUEST OF THE PRAIRIES; Professor Webb's Book Is a Signal Contribution to the History of the West Conquest of the Prairies | True | From the Painting by N.c. Wyeth..by William MacDonald (COPYRIGHT BY CHARLES SCRIBNER'S SONS) | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/hen-makes-an-offering.html | Hen Makes an Offering. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-misses-mkown-have-double-bridal-helen-e-is-wed-to-george-s.html | THE MISSES M'KOWN HAVE DOUBLE BRIDAL; Helen E. Is Wed to George S. Titcomb, and Claire M. to Jacob J. Janeway 3d. 3D SISTER MAID OF HONOR Katherine J. McKown Is Only Attendant of the Brides--Reception Follows Ceremony. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/70-astronomers-to-convene-in-ohio-wesleyan-university-will-be-host.html | 70 ASTRONOMERS TO CONVENE IN OHIO; Wesleyan University Will Be Host to American Society at 3-Day Session This Week. REPORT ON EROS IS LISTED Observation In Year of Nearness Will Be Told--Another Topic Is the Solar Eclipse of 1932. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/hurlingham-and-sands-point-will-play-first-game-in-us-open-polo.html | Hurlingham and Sands Point Will Play First Game in U.S. Open Polo Wednesday.; THE TWO ARGENTINE TEAMS AND SOME OF THE UNITED STATES POLO STARS IN OPEN TOURNEY. | True | By Robert F. Kelley.rotofotos.rotofotos.rotofotos.photo By Freudy.photo By Freudy.photo By Freudy.times Wide World Photo. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/berlin-drivers-more-careful.html | Berlin Drivers More Careful. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/12000-animals-for-fair-states-91st-exposition-at-syracuse-to-set.html | 12,000 ANIMALS FOR FAIR.; State's 91st Exposition at Syracuse to Set Record in Some Classes. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/uriburu-on-radio-today-address-of-provisional-head-of-argentina-to.html | URIBURU ON RADIO TODAY.; Address of Provisional Head of Argentina to Be Heard Here. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/aerial-explorers-return-forbes-party-reaches-sydney-ns-on-way-here.html | AERIAL EXPLORERS RETURN.; Forbes Party Reaches Sydney, N.S. on Way Here From Labrador. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/fails-to-beat-doolittle-reichers-races-here-from-kansas-city-behind.html | FAILS TO BEAT DOOLITTLE.; Reichers Races Here From Kansas City, Behind Record Time. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/60000000-concern-goes-into-bankruptcy-directors-of-american-bond.html | $60,000,000 CONCERN GOES INTO BANKRUPTCY; Directors of American Bond and Mortgage Company File Petition in Federal Court. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/high-temples-built-by-early-japanese-buddhists-structures-were.html | HIGH TEMPLES BUILT BY EARLY JAPANESE; Buddhists Structures Were Often Thirteen Stories, One Rising 320 Feet. CASTLES ALSO HAD TOWERS Wooden Buildings of Ancient Days Were Put Up Without Use of Metal Nails. Early Tower Buildings. High Buildings in Kyoto. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/rally-of-depositors-takes-on-a-red-hue-city-hall-meeting-planned-by.html | RALLY OF DEPOSITORS TAKES ON A RED HUE; City Hall Meeting Planned by Bank of U.S. Group Hears Communist Speeches. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/hartford-clinches-eastern-league-title-annexes-pennant-for-second.html | HARTFORD CLINCHES EASTERN LEAGUE TITLE; Annexes Pennant for Second Half of Season, With Bridgeport the Runner-Up. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/americans-jewels-found-austrian-confesses-robbing-mrs-mary-raymond.html | AMERICAN'S JEWELS FOUND.; Austrian Confesses Robbing Mrs. Mary Raymond Winters. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/rhythm-and-sense-urged-for-poetry.html | RHYTHM AND SENSE URGED FOR POETRY | True | MARIE COLLINS ROONEY. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/touring-us-athletes-defeat-south-africans-in-cape-town-meet-as.html | Touring U.S. Athletes Defeat South Africans In Cape Town Meet as Seven Records Fall | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/geneva-dismayed-at-tariff-opinion-winners-in-the-customs-union.html | GENEVA DISMAYED AT TARIFF OPINION; Winners in the Customs Union Decision Are Disappointed, Losers Are Pleased. GERMANS SEE A "VICTORY" They Find Great Powers Lined Up Against France and Italy and Backing Reich Stand. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/improving-home-designs-builders-standards-are-higher-says-long.html | IMPROVING HOME DESIGNS.; Builders' Standards Are Higher, Says Long Island Architect. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/pair-boxers-for-bouts-national-boxing-body-arranges-card-for.html | PAIR BOXERS FOR BOUTS.; National Boxing Body Arranges Card for Tourney Sept. 15. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/greeks-are-upset-by-report-on-crime.html | GREEKS ARE UPSET BY REPORT ON CRIME | True | EFTHYMIUS A. GREGORY. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/90-electric-locomotives-for-prr-being-made-by-productionline-plan.html | 90 Electric Locomotives for P.R.R. Being Made By Production-Line Plan by Westinghouse | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/two-railroads-valued-buffalo-susquehannas-worth-put-at-9650000-as.html | TWO RAILROADS VALUED.; Buffalo & Susquehanna's Worth Put at $9,650,000 as of 1919 | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/design-protection-is-gaining-headway-campaign-will-reveal-strength.html | DESIGN PROTECTION IS GAINING HEADWAY; Campaign Will Reveal Strength for Spring--Retailers Watch New Registration Steps. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/aunt-of-alfonso-dies-in-budapest-archduchess-isabella-was-wife-of.html | AUNT OF ALFONSO DIES IN BUDAPEST; Archduchess Isabella Was Wife of Friedrich of Hapsburg, Uncle of King of Spain. HER AMBITIONS THWARTED Austrian Heir Courted Her Daughter, but Married Her Maid of Honor-- Son Renounced a Throne. | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/bay-state-cities-to-lose-14000000.html | Bay State Cities to Lose $14,000,000. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/veterans-victory-pleases-britons-sportsmanship-and-good-humor-of.html | VETERAN'S VICTORY PLEASES BRITONS; Sportsmanship and Good Humor of Ouimet Have Endeared Him to English. RECALL "DRY" PREFERENCE His Refusal of Scotch and Soda In Favor of Water Long Mystified Hosts. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/mr-nicolsons-translation-of-villon-his-version-of-the-complete.html | Mr. Nicolson's Translation of Villon; His Version of the Complete Works Compares Favorably With the Older One of John Payne | True | By Richard le Gallienne | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-winters-task-of-unemployment-relief-all-sides-of-the-problem.html | THE WINTER'S TASK OF UNEMPLOYMENT RELIEF; All Sides of the Problem: Estimates of the Need, Efforts Being Made or Planned by Federal and Local Agencies, Dispute as to the Adequacy of Proposed Measures and the Moot Question of a "Dole" I. FEDERAL MEASURES. Cooperating Agencies. Public Building Program. The Present Organization. II. LOCAL EFFORTS. III. ALTERNATIVE PROPOSALS Local Agencies. IV. THE DOLE. Relief From Public Funds. Shaping of the Controversy. | True | By Charles Merz. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/green-hails-policy-of-localizing-aid-calls-on-labor-to-give-its.html | GREEN HAILS POLICY OF LOCALIZING AID; Calls on Labor to Give Its Full Support to Gifford in Mobilizing Private Funds.BACKS COMMUNITY CHESTS Praises Move to Have Their ServiceExtended to Cities Without aCentral Body. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/paterson-cricket-club-wins.html | Paterson Cricket Club Wins. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/watson-reserves-stand-on-tax-rise-senator-is-opposed-to-increase-by.html | WATSON RESERVES STAND ON TAX RISE; Senator Is Opposed to Increase by Congress Unless It Is a Last Resort. COUNTS ON BUSINESS GAIN Holds Economic Improvement May Come in Time to Raise Revenues and Cut Deficit. LEADERS DIFFER ON POLICY Republicans Weigh Campaign Effect of Treasury Shortage Against Higher Levies. Leaders Differ on Policy. Ammunition for Democrats Seen. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/glider-school-near-philadelphia-has-50-students-14-to-60-years-old.html | GLIDER SCHOOL NEAR PHILADELPHIA HAS 50 STUDENTS 14 TO 60 YEARS OLD | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/big-oyster-harvest-seen-delaware-bay-season-opens-with-300-ships-in.html | BIG OYSTER HARVEST SEEN.; Delaware Bay Season Opens With 300 Ships In Operation. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/bright-nights-in-woodstock.html | BRIGHT NIGHTS IN WOODSTOCK | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/moscow-operatic-plans-shaporins-the-decembrists-on-maxim-gorkys.html | MOSCOW OPERATIC PLANS; Shaporin's "The Decembrists" on Maxim Gorky's Text--Other Slavic Notes | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/denmark-duc-wins-horse-show-crown-miss-watts-gelding-annexes-hunter.html | DENMARK DUC WINS HORSE SHOW CROWN; Miss Watt's Gelding Annexes Hunter and Jumper Rosette at Orangeburg. RESERVE TO LUCKY STRIKE Flashing By, Happy Days and Bell Marvin Also Take Titles Before Large Crowd. Ajax Named Reserve. Stake to Flashing By. Two Blues to Shamrock. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/asks-mortgage-respite-clyde-colt-suggests-moratorium-on-loans-below.html | ASKS MORTGAGE RESPITE.; Clyde Colt Suggests Moratorium on Loans Below $15,000. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/mussolini-will-visit-the-pope-this-week-they-will-not-mention.html | Mussolini Will Visit the Pope This Week; They Will Not Mention Recent Differences | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/spelling-mars-prison-van-sign-painter-must-change-label-he-printed.html | SPELLING MARS PRISON VAN; Sign Painter Must Change Label He Printed as "U.S. Marshall." | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/to-write-for-the-campus-alumni-will-tell-what-city-college-has-done.html | TO WRITE FOR THE CAMPUS.; Alumni Will Tell What City College Has Done for Them. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/new-north-shore-homes-developer-acquires-lott-farm-for-residential.html | NEW NORTH SHORE HOMES.; Developer Acquires Lott Farm for Residential Project. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/miss-cohen-irish-up-ruins-antique-china-pittsburgh-cook-who-says.html | MISS COHEN, 'IRISH UP,' RUINS ANTIQUE CHINA; Pittsburgh Cook, Who Says She Was Born in Cork, Gets Vengance on Steel Company Head. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/grafton-smith-dies-after-auto-crash-bay-state-sportsman-is-found.html | GRAFTON SMITH DIES AFTER AUTO CRASH; Bay State Sportsman Is Found Fatally Hurt of the Wreck of His Car Near Troy. Noted as a Sportsman. Brothers Changed Name for Fortune. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/new-gas-line-for-state-three-concerns-to-lay-gathering-pipe-to.html | NEW GAS LINE FOR STATE.; Three Concerns to Lay "Gathering" Pipe to Fields Near Wayne. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/women-in-sports-elmsford-meet-today-successful-as-yachtswoman-girl.html | Women in Sports; Elmsford Meet Today. Successful as Yachtswoman. Girl Tennis Star to Play. | True | By James Roach. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/canning-in-big-way-absorbs-missouri-preserving-of-food-for-winter.html | CANNING IN BIG WAY ABSORBS MISSOURI; Preserving of Food for Winter Use Has Become an Active Community Affair. ILLINOIS ALSO ADOPTS PLAN Farm Agents Back Scheme to Use Surplus Crops and Provide Against Hunger. | True | By Louis la Coss. Editorial Correspondence, the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/chinese-official-is-spanked-in-public-for-abusing-judge.html | Chinese Official Is Spanked In Public for Abusing Judge | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/dr-millikan-to-sail-to-visit-prof-einstein-bori-slemp-mrs-armour.html | DR. MILLIKAN TO SAIL TO VISIT PROF. EINSTEIN; Bori, Slemp, Mrs. Armour, Bendix Also Go on Bremen Tonight-- Seton Party to Arrive Today. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/phillies-take-two-cut-braves-margin-beat-boston-125-and-64-in-final.html | PHILLIES TAKE TWO; CUT BRAVES' MARGIN; Beat Boston, 12-5 and 6-4, in Final Home Games--Are a Point Out of Sixth Place. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/hutt-wins-25mile-auto-race-at-flemington-two-drivers-two-spectators.html | Hutt Wins 25-Mile Auto Race at Flemington; Two Drivers, Two Spectators Hurt in Spills | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/2-drown-in-lake-george-girl-loses-life-in-vain-attempt-to-save-man.html | 2 DROWN IN LAKE GEORGE.; Girl Loses Life in Vain Attempt to Save Man. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/canzoneri-to-risk-title-on-thursday-lightweight-champion-to-meet.html | CANZONERI TO RISK TITLE ON THURSDAY; Lightweight Champion to Meet Berg in 15-Round Contest at Polo Grounds. EXPECT CROWD OF 60,000 Titleholder Defending Crown Second Time Against Same Rival-- Other Boxing Notes. Third Meeting of Rivals. Jeby to Box Shade. Walker and Gans Matched. | True | By James P. Dawson. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/reopen-1800-wells-in-texas-oil-fields-military-authorities-to-guard.html | REOPEN 1,800 WELLS IN TEXAS OIL FIELDS; Military Authorities to Guard Against Proration Violation -- Prices Stay High. URGE EAST TEXAS OIL CURB. Dominick & Dominick Say Output There Disrupted the Industry. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/dr-carl-hoening-hoboken-physician-dies-suddenly-while-on-vacation.html | DR. CARL HOENING.; Hoboken Physician Dies Suddenly While on Vacation in Maine. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/answers-highspeed-queries-questions-on-operation-of-fast.html | ANSWERS HIGH-SPEED QUERIES; Questions on Operation of Fast Automobiles Propounded by Society of Automotive Engineers Discussed--Hints to Drivers When a Car Runs Wild. Down a Grade. Without Brakes. | True | By William Ullman. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/protest-freight-increase-california-fruit-shippers-considering.html | PROTEST FREIGHT INCREASE; California Fruit Shippers Considering Water Transportation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/dwellings-sold-in-nassau.html | Dwellings Sold in Nassau. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/novelist-left-1000000-personalty-of-sir-hall-caine-is-disclosed.html | NOVELIST LEFT $1,000,000.; Personalty of Sir Hall Caine Is Disclosed With Filing of Will. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/mrs-hanna-decorated-managua-honors-envoys-wife-for-work-after-quake.html | MRS. HANNA DECORATED.; Managua Honors Envoy's Wife for Work After Quake. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/ouimet-regains-golf-title-after-17-years-twenty-grand-victor-in.html | Ouimet Regains Golf Title After 17 Years; Twenty Grand Victor in Saratoga Cup Race | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/in-praise-of-her-majesty-the-domestic-cat-mr-josephs-engaging-book.html | In Praise of Her Majesty, The Domestic Cat; Mr. Joseph's Engaging Book Argues Her Superiority to The Dog in Native Intelligence | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/a-strong-tale-of-catastrophe-at-sea.html | A Strong Tale of Catastrophe at Sea | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/shipping-trade-looks-up-blue-star-line-decides-to-put-seven-vessels.html | SHIPPING TRADE LOOKS UP.; Blue Star Line Decides to Put Seven Vessels in Service. | True | Wireless to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/dr-wickliffe-rose-dies-on-wood-trail-exofficial-of-rockefeller.html | DR. WICKLIFFE ROSE DIES ON WOOD TRAIL; Ex-Official of Rockefeller Foundations Succumbs on Canadian Fishing Trip.ON BOARDS 1910 TO 1928 New Yorker Served as Director of Health and Education WorkHere and Abroad. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/discuss-problems-of-football-here-griffith-at-meeting-says-he.html | DISCUSS PROBLEMS OF FOOTBALL HERE; Griffith, at Meeting, Says He Expects Smaller Crowds, but No Decline in Interest. RULES ARE INTERPRETED Graduate Managers, Coaches and Officials Receive Copies of Approved Rulings. Predicts Smaller Crowds. Penalty Is Provided. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/mortgage-bank-plan-is-revised-national-association-of-real-estate.html | MORTGAGE BANK PLAN IS REVISED; National Association of Real Estate Boards Drops Clause on Tax Exemption. FIFTY PER CENT MORTGAGES Policy of Proposed System Demands Conservative Appraisals and Amortization at Issue of Loans. System Seeks Safety. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/national-association-meeting.html | National Association Meeting. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-stadiums-native-program.html | THE STADIUM'S NATIVE PROGRAM | True | ALEXANDRINA MacGILLIVRAY.H.M.B. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/rocket-may-solve-scientific-puzzles-dr-lyon-hopes-to-determine-if.html | ROCKET MAY SOLVE SCIENTIFIC PUZZLES; Dr. Lyon Hopes to Determine if Cosmic Ray Is Fatal to Life at Great Altitudes. TELLS AIMS OF HIS TESTS Scientist Believes Projectiles Are Only Means to Establishing Laws of Upper Atmosphere. Principle of Rockets. Main Object of Experiments. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/through-hills-and-mountains-weekend-motor-trip-suggestedfollowing.html | THROUGH HILLS AND MOUNTAINS; Week-End Motor Trip Suggested--Following Scenic Routes in Connecticut, Massachusetts, Vermont and New York By the Lakes. In Massachusetts. To Widen Jamaica Bay Span. | True | By Leon A. Dickinson. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/scranton-bank-is-closed-bosak-institution-had-deposits-of.html | SCRANTON BANK IS CLOSED.; Bosak Institution Had Deposits of $5,611,000--"Seepage" Is Blamed. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/mortgage-problems-and-appraisals-to-be-studied-at-state-convention.html | Mortgage Problems and Appraisals To Be Studied at State Convention; Speakers Are Chosen for Twenty-seventh Annual Meeting of the New York State Association of Real Estate Boards, to Be Held at Lake George Sept. 26-28. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/john-henry-mighty-man-of-the-roustabouts-roark-bradfords-new.html | John Henry, Mighty Man of the Roustabouts; Roark Bradford's New Folklore Stories Concern the Negro Counterpart of Paul Bunyan | True | By Percy Hutchison | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/farm-board-sales-aid-wheat-abroad-winnipeg-market-also-develops.html | FARM BOARD SALES AID WHEAT ABROAD; Winnipeg Market Also Develops Strength, but Reacts on Hedging Operations. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/chicago-also-has-a-new-drama-season.html | CHICAGO ALSO HAS A NEW DRAMA SEASON | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/corn-belt-looking-for-a-hard-winter-section-making-extra-efforts-to.html | CORN BELT LOOKING FOR A HARD WINTER; Section Making Extra Efforts to Care for Its Citizens in Misfortune. FEDERAL HELP 15 FAVORED This Because of Feeling That West Pays Tribute to East Which Should Reciprocate. Few Odd Jobs Available. Road Work Concentrated. | True | By Roland M. Jones Editorial Correspondence, the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/vehicle-agent-seized-as-hitandrun-driver-ocean-city-police-charge.html | VEHICLE AGENT SEIZED AS HIT-AND-RUN DRIVER; Ocean City Police Charge F.K. Campion Fled After Crash Injuring Boston Man. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/held-in-patterson-fraud-case.html | Held in Patterson Fraud Case. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/loose-coats-new-trend-approved-by-many-houses-long-coats-vs-short.html | LOOSE COATS; New Trend Approved By Many Houses Long Coats vs. Short | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/faithful-watchman-found-td-be-a-woman-mainz-terror-to-thieves-tells.html | FAITHFUL 'WATCHMAN' FOUND TD BE A WOMAN; Mainz' Terror to Thieves Tells of "Marriage"--Faces Trial on Forgery Charge. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/firemen-honor-smith-hampton-bays-li-volunteers-give-membership-to.html | FIREMEN HONOR SMITH.; Hampton Bays (L.I.) Volunteers Give Membership to Ex-Governor. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/mayor-sees-doumer-plans-return-home-he-thanks-french-president-for.html | MAYOR SEES DOUMER; PLANS RETURN HOME; He Thanks French President for Legion Honor--Calls Him "My Chief." MAY START BACK SEPT. 16 Decides to Return to Cannes and Not Go to Biarritz--Will Stop in England. Returns Today to Cannes. Gets Bouquet in Village. | True | Special Cable to THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/englands-difficulties-with-unemployment-and-the-dole-an-american.html | England's Difficulties With Unemployment and the Dole; An American Study of British Policies With Reference to Our Own Problem. Unemployment and the Dole | True | By Neil MacNeilfrom (THE ARTIST'S LONDON. FREDERICK A. STOKES COMPANY.) | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/gas-wells-engage-upstate-new-york-attorney-generals-office-uses.html | GAS WELLS ENGAGE UP-STATE NEW YORK; Attorney General's Office Uses Martin Act to Safeguard Unwary Investors. Law Was Seldom Invoked. Thorough Inquiry Made. | True | By M.m. Wilner. Editorial Correspondence, the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/trading-picks-up-in-suburban-areas-weeks-activity-is-featured-by.html | TRADING PICKS UP IN SUBURBAN AREAS; Week's Activity Is Featured by Sales of Property on Long Island. MANY NEW JERSEY DEALS Business Leases Again Top Manhattan Transactions-- BronxBuilding Grows In Volume. Activity in Manhattan. Latest Contracts Filed. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/expect-relief-soon-from-glut-of-gold-officials-think-new-european.html | EXPECT RELIEF SOON FROM GLUT OF GOLD; Officials Think New European Stability Will Cause Reexport of Large Sums. FOREIGN LOAN DROP CITED Washington Also Points to Decrease In Tourists as a Large Factor In the Influx. Proospect for Relief Is Seen. Favorable Balance Is Possible. German Outflow was Checked. No Cause for Alarm Is Seen. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/porto-rico-shows-big-trade-balance-excess-of-exports-over-imports.html | PORTO RICO SHOWS BIG TRADE BALANCE; Excess of Exports Over Imports Was $21,000,000, Largest in Ten Years. | True | By Harwood Hull. Special Correspondence, the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/king-cannot-economize-private-expenses-of-george-v-are-down-to.html | KING CANNOT ECONOMIZE.; Private Expenses of George V Are Down to Minimum Now. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/mississippi-turning-green.html | Mississippi Turning Green. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/killed-under-9th-av-elevated-train.html | Killed Under 9th Av. Elevated Train | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/bronx-plots-offered-twin-crowns-for-new-peacock-alley.html | BRONX PLOTS OFFERED.; TWIN CROWNS FOR NEW PEACOCK ALLEY | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/father-of-waters-now-feeble.html | FATHER OF WATERS NOW FEEBLE | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/alekhine-kashdan-adjourn-at-chess-worlds-champion-pawn-behind-when.html | ALEKHINE, KASHDAN ADJOURN AT CHESS; World's Champion Pawn Behind When Match Is Halted After 51 Moves. MAROCZY BEATS SPIELMANN Setback Is First for Vienna Star in Bled Tourney--Bogoljubow Loses to Kostisch. Kashdan Has Black Pieces. Nimzowitsch Defeats Asztalos. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/will-travel-7000-miles-visit-to-philadelphia-among-trips-listed-for.html | WILL TRAVEL 7,000 MILES.; Visit to Philadelphia Among Trips Listed for Haskell Team. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/yacht-crew-suit-fails-wk-vanderbilt-successful-in-defense-of.html | YACHT CREW SUIT FAILS.; W.K. Vanderbilt Successful in Defense of British Samoa. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/newport-turns-to-golf-play-for-the-count-de-turin-cup-is-on.html | NEWPORT TURNS TO GOLF; Play for the Count de Turin Cup Is On Today-- Many Labor Day Parties On | True | Special to The New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/high-business-standards-by-utilities-as-credit-safeguards-urged-by.html | High Business Standards by Utilities As Credit Safeguards Urged by Banker | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/france-now-fears-financial-troubles-budget-deficit-for-this-year.html | FRANCE NOW FEARS FINANCIAL TROUBLES; Budget Deficit for This Year Threatens to Reach Total of $250,000,000. UNEMPLOYED INCREASING Government Sets Number at 100,000 but Labor Bodies Say It Will Reach 600,000. Demand Relief for Idle. Tourist Trade Drops. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/the-dance-a-retrospect-an-active-summer-season-to-which-adolf-bolm.html | THE DANCE: A RETROSPECT; An Active Summer Season to Which Adolf Bolm Adds an Important Premiere Hollywood Bowl Filled. A Modern Ballet. Other Open-Air Events. A Jazz Score. | True | By John Martin.photo By Bachrach, N.y. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/article-5-no-title.html | Article 5 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos.) | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/pictures-for-week-ending-sept-12.html | Pictures for Week Ending Sept. 12 | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/doolittle-attains-speed-of-272-miles-he-averagss-255-miles.html | DOOLITTLE ATTAINS SPEED OF 272 MILES; He Averages 255 Miles Qualifying for the Thompson Trophy Race at Cleveland.FLIES 4,000 MILES IN 2 DAYSThen He and Other EntrantsTurn to Trimming Planesfor Big Race Tomorrow.MRS. HAIZLIP WINS AGAINEustis First In Amateur DerbyFlown by "Golf Rules" FromHicksville. Prepare for Speed Race. Mrs. Haizlip Scores. Herrick Wins Transport Race. Atcherley Clowns. | True | By Lauren D. Lyman. Special To the New York Times. | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/economies-bracing-the-steel-industry-profit-for-some-plants-seen-in.html | ECONOMIES BRACING THE STEEL INDUSTRY; Profit for Some Plants Seen in 45% Operating Rate, Held Possible in October. FIRMER PRICES A FACTOR Recent Headway in Stabilizing Quotations Is Reinforcing Increased Efficiency. Hopes of Upturn Waning. Profit in 50 Per Cent Operations. ECONOMIES BRACING THE STEEL INDUSTRY | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/tokyo-now-questions-lift-of-herndon-plane-damping-of-fuel-of.html | TOKYO NOW QUESTIONS LIFT OF HERNDON PLANE; Damping of Fuel of Roosevelt Field Is Cited in Study of Plea for Pacific Flight Permit. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-06 | 1931-09-06 | https://www.nytimes.com/1931/09/06/archives/thinks-chile-safe-from-reds-control-braden-says-people-there-are-to.html | THINKS CHILE SAFE FROM REDS' CONTROL; Braden Says People There Are Too Sensible and Patriotic to Endure a Soviet Yoke. RELIES ON PEASANT CLASS American Mining Operator Blames Military Extravagance for Much of Widespread Distress. Sees No Chance for Communism. Finds Like Conditions Here. | True | | C1B 127446,C1B 127447,C1B 127448,C1B 127449,C1B 127450,C1B 127451,C1B 127452 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/altoona-auto-race-on-program-today-moore-gets-the-post-position-for.html | ALTOONA AUTO RACE ON PROGRAM TODAY; Moore Gets the Post Position for 100-Mile Test--Frame Is Favored to Triumph. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/hawes-asks-decision-on-philippine-future-senator-urges-congress-to.html | HAWES ASKS DECISION ON PHILIPPINE FUTURE; Senator Urges Congress to End Uncertainty, Pointing to Drop in Our Investment. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/auto-drags-policeman-30-feet.html | Auto Drags Policeman 30 Feet. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/washington-holds-firm-on-arms-cuts-link-to-debts-seen.html | WASHINGTON HOLDS FIRM ON ARMS CUTS; LINK TO DEBTS SEEN; Administration Will Oppose Delay in Geneva Meeting, Set for Next February. BUDGET LIMITATION TO FORE Our Opposition May Be Modified--Army Experts Take Up Scaling Costs. STIMSON'S RETURN A SPUR Data Speeded Up for Him-- Problem of Smaller Battleships Studied. Example Set by Hughes Recalled. WASHINGTON HOLDS FIRM ON ARMS CUTS Budgetary Limitation Studied. Expect Navy Problem to Be Pressed | True | By Richard V. Oulahan. Special To the New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/ip-p-cuts-pay-in-newfoundland.html | I.P. & P. Cuts Pay in Newfoundland | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/hawks-seeks-faster-plane.html | Hawks Seeks Faster Plane. | True | | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/yacht-pampero-wins-leads-atlantic-class-boats-of-pequot-yc-by-52.html | YACHT PAMPERO WINS.; Leads Atlantic Class Boats of Pequot Y.C. by 52 Seconds. Special to The New York Times. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/cardinals-win-two-from-reds-30-70-shutout-victories-increase-st.html | CARDINALS WIN TWO FROM REDS, 3-0, 7-0; Shut-Out Victories Increase St. Louis Margin in the Lead to Seven Full Games. RHEM AT TOP OF HIS FORM Yields Only Three Hits, Fans Three and Issues No Walks to Upset Cincinnati in Opener. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/ficucello-and-matan-matched.html | Ficucello and Matan Matched. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/held-as-miami-fugitive-alexander-sandor-seized-on-charge-of-10000.html | HELD AS MIAMI FUGITIVE.; Alexander Sandor Seized on Charge of $10,000 Fraud. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/insurance-in-state-up-a-billion-in-1930-with-452730-new-policies.html | INSURANCE IN STATE UP A BILLION IN 1930; With 452,730 New Policies, Year's Gain Was Half Billion Under That of 1929. $672,989,083 IN PREMIUMS $201,675,188 in Claims Was Paid --Ordinary Policies Average $3,000, Industrial $200. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/federal-buildings-to-employ-100000-hoover-announces-121-structures.html | FEDERAL BUILDINGS TO EMPLOY 100,000; Hoover Announces 121 Structures Finished, With 281More Under Contract.$41,206,800 IN THIS STATEOf This Contracts and Plans inNew York City Call for anOutlay of $34,865,000. President's Report of Progress. Outlay in New York State. FEDERAL BUILDINGS TO EMPLOY 100,000 Projects Thus Far Completed. Outstanding Work Under Contract. New Jersey and Connecticut Data. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/uriburu-reviews-record-on-radio-in-speech-heard-here-he-tells-of.html | URIBURU REVIEWS RECORD ON RADIO; In Speech Heard Here He Tells of Economies by Argentine Provisional Regime. 78 PER CENT CUT IN ARMS Administrative Expenses Down 18 Per Cent in Year--Adherence to Foreign Commitments Pledged. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/thanksgiving-urged-for-labor-day.html | Thanksgiving Urged for Labor Day. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/finds-shaw-and-wells-less-popular-today-desmond-maccarthy-in-radio.html | FINDS SHAW AND WELLS LESS POPULAR TODAY; Desmond MacCarthy, in Radio Talk, Says Aldous Huxley's Cynicism Interests This Generation. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/paper-company-cuts-all-pay.html | Paper Company Cuts All Pay. | True | | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/rochester-show-will-open-today-nationally-known-stables-to-be.html | ROCHESTER SHOW WILL OPEN TODAY; Nationally Known Stables to Be Represented in Week's Exhibition Up-State. SIFTON HORSES COMPETING Canadian Entries on Grounds for Annual Event--Mrs. Gerken of Brooklyn Among Judges. Mrs. Dibble to Compete. Nineteen Classes Today. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/veterans-of-98-convene-open-new-orleans-sessions-with-memorial.html | VETERANS OF '98 CONVENE.; Open New Orleans Sessions With Memorial Service. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/tornado-hits-maine-town-blows-roof-off-house-flattens-barn-uproots.html | TORNADO HITS MAINE TOWN; Blows Roof Off House, Flattens Barn, Uproots Trees--Seven Injured | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/wheat-for-china-aids-northwest-business-mills-railroads-and.html | WHEAT FOR CHINA AIDS NORTHWEST BUSINESS; Mills, Railroads and Shipping Lines at the Port Cities Will Benefit. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/12500-loss-in-jersey-farm-fire.html | $12,500 Loss in Jersey Farm Fire. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/dies-of-hiccoughs-john-e-corwin-jr-forest-ranger-succumbs-in.html | DIES OF HICCOUGHS.; John E. Corwin Jr., Forest Ranger, Succumbs In Middletown. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/champion-denies-charge-exmayor-of-ocean-city-nj-sees-plot-in-auto.html | CHAMPION DENIES CHARGE; Ex-Mayor of Ocean City, N.J., Sees Plot in Auto Sale Inquiry. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/staten-island-cricketers-lose.html | Staten Island Cricketers Lose. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/darrow-predicts-winter-crime-wave-if-cold-is-extreme-lawlessness.html | DARROW PREDICTS WINTER CRIME WAVE; If Cold Is Extreme, Lawlessness Will Be Most Widespread in Nation's History, He Says. PLACES BLAME ON SOCIETY More Equitable Distribution of Wealth Would Go Far Toward Solving Problem, He Holds. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/throngs-view-blooms-in-atlantic-city-show-alvin-moyer-wins.html | THRONGS VIEW BLOOMS IN ATLANTIC CITY SHOW; Alvin Moyer Wins Sweepstake Prize for Gladiolus Display at National Pageant. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/slemp-off-to-paris-among-900-on-bremen-representative-sirouich-also.html | SLEMP OFF TO PARIS, AMONG 900 ON BREMEN; Representative Sirouich Also Sails to See Russia--Millikan to Visit Einstein. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/jones-vows-he-will-never-try-to-pick-golf-winner-again.html | Jones Vows He Will Never Try To Pick Golf Winner Again | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/financial-markets-the-mood-of-discouragement-and-the-futureaspects.html | FINANCIAL MARKETS; The Mood of Discouragement and the Future--Aspects of Declining Prices. | True | By Alexander D. Noyes. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/some-recovery-in-stocks-at-london.html | Some Recovery in Stocks at London. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/nine-taken-off-shoal-coast-guard-acts-on-aid-call-relayed-by-fall.html | NINE TAKEN OFF SHOAL.; Coast Guard Acts on Aid Call Relayed by Fall River Line. | True | | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/havana-police-disarm-traffic-and-other-officers-return-to-their.html | HAVANA POLICE DISARM.; Traffic and Other Officers Return to Their Normal Ways. | True | Wireless to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/sayerss-yacht-narwhal-is-first-over-line-in-106mile-cruise-of-the.html | Sayers's Yacht Narwhal Is First Over Line In 106-Mile Cruise of the Huntington Y.C. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/catholic-pilgrims-back-women-return-after-tour-of-european-shrines.html | CATHOLIC PILGRIMS BACK.; Women Return After Tour of European Shrines. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/acosta-held-as-tipsy-driver.html | Acosta Held as Tipsy Driver. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/tropical-storm-weakens-drives-into-the-northwest-caribbean-another.html | TROPICAL STORM WEAKENS.; Drives Into the Northwest Caribbean -- Another Reported Near Barbados. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/ingalls-and-hirsh-gain-in-golf-play-entrants-from-rockaway-and.html | INGALLS AND HIRSH GAIN IN GOLF PLAY; Entrants From Rockaway and Montclair Reach Semi-Final in Hot Springs Tourney. SOMERVILLE, SCALES WIN Continue Their March in Struggle for Fair Acre Cup, Won by Hirsh In 1927. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/new-areas-in-china-are-hit-by-floods-northwestern-anhwei-shensi.html | NEW AREAS IN CHINA ARE HIT BY FLOODS; Northwestern Anhwei, Shensi, Honan and Kiangsu Report Inundated Districts. YELLOW RIVER MENACING Relief Expedition Leaves Hankow for sinti Zone, Where 80,000 Are Huddled on Dykes. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/dog-battles-a-4foot-rattler-till-master-comes-to-kill-it.html | Dog Battles a 4-Foot Rattler Till Master Comes to Kill It | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/london-bank-position-not-yet-favorable-gold-holdings-increased-but.html | LONDON BANK POSITION NOT YET FAVORABLE; Gold Holdings Increased, but Banking Reserve Is Using Special Note Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/doa-coast-yacht-star-class-victor-finks-long-beach-cal-entry-wins.html | DOA, COAST YACHT, STAR CLASS VICTOR; Fink's Long Beach (Cal.) Entry Wins Last of Knickerbocker Club's Series. PEGGY WEE IS RUNNER-UP Bayside Craft Trails Coast Boat by 50 Seconds--Sixteen Compets Off Port Washington. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/fighting-porpoises-upset-boats-fishermen-saved-from-water.html | Fighting Porpoises Upset Boats; Fishermen Saved From Water. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/yacht-jinx-wins-at-greenwich.html | Yacht Jinx Wins at Greenwich. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/asks-redistricting-now-aldermanic-designee-wants-special-session-to.html | ASKS REDISTRICTING NOW.; Aldermanic Designee Wants Special Session to Act on Queens. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/drjafaulkner-theologian-is-dead-professor-of-church-history-at-drew.html | DR.J.A.FAULKNER, THEOLOGIAN, IS DEAD; Professor of Church History at Drew Seminary for the Last 34 Years. WAS A MINISTER SINCE 1883 Author of Books in "Men of the Kingdom" Series and in "Story of the Churches" List. | True | Special to The New York Times. | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/150-at-barn-party-in-east-hampton-the-jdinsmore-tews-and-others.html | 150 AT BARN PARTY IN EAST HAMPTON; The J.Dinsmore Tews and Others Entertain--Prize Winners at Bal Masque. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/doak-sees-industry-at-peak-of-goodwill-he-tells-how-nation-is.html | DOAK SEES INDUSTRY AT PEAK OF GOOD-WILL; He Tells How Nation Is Seeking to Promote Labor's Welfare as Key to Its Own. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/hammerstein-out-of-danger.html | Hammerstein Out of Danger. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/heavy-storms-sweep-france-and-germany-snow-comes-in-pyrenees-and.html | HEAVY STORMS SWEEP FRANCE AND GERMANY; Snow Comes in Pyrenees, and French Rivers Are Flooded--Four Drownings Reported. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/races-at-syracuse-today-5000-labor-day-handicap-feature-at-state.html | RACES AT SYRACUSE TODAY.; $5,000 Labor Day Handicap Feature at State Fair Meet. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/city-needs-dictator-says-visiting-pastor-walker-a-clothiers-dummy.html | CITY NEEDS DICTATOR, SAYS VISITING PASTOR; Walker a "Clothier's Dummy," Doing Nothing to End Crime, Asserts Dr. Myers of Los Angeles. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/scottish-soccer-star-succumbs-to-injury-thompson-internationalist.html | SCOTTISH SOCCER STAR SUCCUMBS TO INJURY; Thompson, Internationalist, Was Kicked in Head in Glasgow Game--Operation Futile. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/rose-victor-in-3-bike-races.html | Rose Victor in 3 Bike Races. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/offer-reward-in-slaying-asbury-park-hotel-men-spur-hunt-for-holdup.html | OFFER REWARD IN SLAYING.; Asbury Park Hotel Men Spur Hunt for Hold-Up Men Who Killed Potts. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/opposes-reduction-in-frances-arms-air-minister-asserts-at-mame.html | OPPOSES REDUCTION IN FRANCE'S ARMS; Air Minister Asserts at Marne Celebration That Her Protection Demands Present Force. RECALLS BRITONS' STAND MacDonald, Baldwin and Churchill Are Quoted on Special Importance of French Security. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/three-killed-by-autos-in-suburban-mishaps-westchester-collision.html | THREE KILLED BY AUTOS IN SUBURBAN MISHAPS; Westchester Collision Fatal to Woman--Pedestrian Struck on Jersey Road Succumbs. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/filipino-women-ask-for-suffrage-today-first-formal-public-hearing.html | FILIPINO WOMEN ASK FOR SUFFRAGE TODAY; First Formal Public Hearing to Be Held in House on 3 Bills--Failure in Senate Foreseen. | True | Wireless to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/a-labor-day-paradox.html | A LABOR DAY PARADOX. | True | | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/unions-meet-today-to-fight-mdonald-british-trades-congress-will.html | UNIONS MEET TODAY TO FIGHT M'DONALD; British Trades Congress Will Draft Program of Combat at Bristol Sessions. WILL DELAY TARIFF ISSUE Election Demand Arouses Debate. -- Cabinet Prepares for Commons Opening Tomorrow. Election Call Stirs Debate. Laborites Attack Dole Cuts. Union Leaders Meet. | True | Wireless to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/divergent-opinion-on-german-policies-private-experts-differ-as-to.html | DIVERGENT OPINION ON GERMAN POLICIES; Private Experts Differ as to How Drastic Credit Restriction Should Be. | True | Wireless to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/chile-hears-fleet-quit-after-fliers-bombed-it-300-killed-in-base.html | CHILE HEARS FLEET QUIT AFTER FLIERS BOMBED IT; 300 KILLED IN BASE FIGHT; CHILEAN SUBMARINES IN SANTIAGO HARBOR. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/dixie-series-to-begin-sept-16.html | Dixie Series to Begin Sept. 16. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/1000000-holidaymakers-throng-beaches-tourists-to-and-from-city-tax.html | 1,000,000 Holiday-Makers Throng Beaches; Tourists to and From City Tax Travel Lines; 1,000,000 THRONG NEAR-BY BEACHES Plane to Patrol Traffic. Planes Take 500 to Atlantic City. Fifty Rescues at Rockaway. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/sports-today.html | Sports Today | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/business-greed-scored-dr-megaw-says-church-is-ally-of-labor-in.html | 'BUSINESS GREED' SCORED; Dr. Megaw Says Church Is Ally of Labor in Fight for Justice. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/honor-garfields-memory-1000-attend-service-commemorating-death-of.html | HONOR GARFIELD'S MEMORY.; 1,000 Attend Service Commemorating Death of President. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/bank-of-englands-gold-gained-248000-from-market-last-week-lost.html | BANK OF ENGLAND'S GOLD.; Gained 248,000 From Market Last Week, Lost Practically None. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/van-ryn-mangin-win-win-in-doubles-match-defeat-team-of-perry-and-hughes.html | VAN RYN-MANGIN WIN IN DOUBLES MATCH; Defeat Team of Perry and Hughes, 6-4, 6-3, 9-11, in Exhibition at East Orange. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/new-york-shippers-meet-sept-16.html | New York Shippers Meet Sept. 16. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/25-reds-arrested-at-madrid-meeting-demonstration-in-public-square.html | 25 REDS ARRESTED AT MADRID MEETING; Demonstration in Public Square Halted--Barcelona Quiet as Strike Is Crushed. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/banker-ill-in-paris-is-gaining.html | Banker, Ill in Paris, Is Gaining. | True | | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/huge-parade-marks-youth-day-in-russia-young-communists-march-in-the.html | HUGE PARADE MARKS YOUTH DAY IN RUSSIA; Young Communists March in the Rain Through Red Square in Annual Observance. LITVINOFF SEEKING TRADE Moscow Paper Reveals Negotiations in Geneva--Decline of Our Trade With Soviet Lampooned. Teaching Youth Lenin's Plan. Soviet Leads in German Trade. | True | By Walter Duranty. Wireless To the New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/asks-dependence-on-god-dr-eg-wilson-says-it-must-replace-waning.html | ASKS DEPENDENCE ON GOD.; Dr. E.G. Wilson Says It Must Replace Waning Family Authority. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/postal-rate-rise-scored-5cent-charge-between-america-and-england.html | POSTAL RATE RISE SCORED.; 5-Cent Charge Between America and England Called Bar to Amity. The Teachers Contributed. | True | VALENTINE WILLIAMS.S.A. SALDIEN. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/flier-afire-leaps-from-burning-racer-wj-hunter-parachutes-safely-as.html | FLIER, AFIRE, LEAPS FROM BURNING RACER; W.J. Hunter Parachutes Safely as Plane Roars at 200-Mile Speed 150 Feet Aloft. HALL WINS FASTEST DASH Averages 222 Miles at Cleveland --Star Pilots Prepare for the Thompson Classic Today. Narrowly Misses Woman Flier. FLIER, AFIRE, LEAPS FROM BURNING RACER Doolittle Tests Plane. Moore Wins in Tiny Plane. Mrs. Haizlip's Son Onlooker. Hawks and Jackson Arrive. Derby Standings Revised. | True | By Lauren D. Lyman. Special To the New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/asks-prayers-as-aid-to-church-convention-dr-silver-on-eve-of.html | ASKS PRAYERS AS AID TO CHURCH CONVENTION; Dr. Silver, on Eve of Departure for Episcopal Meeting at Denver, Recites Special Petition. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/for-fellowship-of-faiths-lief-decries-lack-of-understanding-among.html | FOR FELLOWSHIP OF FAITHS; Lief Decries Lack of Understanding Among Sects in Holy Land. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/heavy-beef-steers-find-ready-market-prices-hold-strong-for-week-in.html | HEAVY BEEF STEERS FIND READY MARKET; Prices Hold Strong for Week in Chicago, but Other Kinds Are in Smaller Demand. AVERAGE FOR HOGS UP 25C Lambs Off 40 Cents to Lowest Level for Period Since 1913, With Heavy Supplies. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/gandhi-sees-result-of-parley-as-zero-stopping-briefly-at-suez-on.html | GANDHI SEES RESULT OF PARLEY AS 'ZERO'; Stopping Briefly at Suez on Way to London, He Warns Failure Means Strife in India. WORSHIPS WITH CHRISTIANS Mahatma Hears His Favorite English Hymn, "Lead, Kindly Light,"Sung at Service on Shipboard. Attends Christian Service. No Time for Amusements. | True | Wireless to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/the-divided-world-court.html | THE DIVIDED WORLD COURT. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/believe-hazleton-alive-parents-still-hope-for-word-from-son-missing.html | BELIEVE HAZLETON ALIVE.; Parents Still Hope for Word From Son, Missing Since Aug 20. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/hosiery-wage-cut-voted-in-union-war-federation-of-workers-seeks-to.html | HOSIERY WAGE CUT VOTED IN UNION WAR; Federation of Workers Seeks to Bring Entire Industry to Union Basis. PLANS 30 PER CENT SLASH If Non-Union Mills Also Cut, Conditions Will Be Favorable forUnionization, It Is Argued. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/budapest-reds-dispersed-police-make-charges-and-arrest-many3-killed.html | BUDAPEST REDS DISPERSED; Police Make Charges and Arrest Many--3 Killed in Bulgaria. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/federal-workers-gather-national-federation-delegates-ar-rive-at.html | FEDERAL WORKERS GATHER.; National Federation Delegates Ar rive at Seattle for Convention. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/berlins-lower-bank-rate-reduction-considered-justified-but-partly.html | BERLIN'S LOWER BANK RATE; Reduction Considered Justified, but Partly Made to Help Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/brazil-ships-more-coffee-general-business-however-is-dull-and.html | BRAZIL SHIPS MORE COFFEE.; General Business, However, Is Dull and Stocks Are Inactive. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/league-to-convene-in-assembly-today-presence-of-briand-is-seen-as.html | LEAGUE TO CONVENE IN ASSEMBLY TODAY; Presence of Briand Is Seen as Sole Hope That Steps to End World Ills Will Be Taken. OUR ABSENCE EMPHASIZED Franco-American Understanding on War Debts and Peace Is Held Essential to Recovery. Our Absence Stressed. Solution Held Remote. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/chinook-triumphs-in-40foot-class-wins-seawanhaka-corinthian-race.html | CHINOOK TRIUMPHS IN 40-FOOT CLASS; Wins Seawanhaka Corinthian Race From Oyster Bay to Stratford Shoal and Back. RIGG'S HOPE ALSO VICTOR Wheeler's Cotton Blossom and Gould's Marianna Top Respective Divisions. Arrive Soon After Daylight. Larger Boats Off Last. | True | By James Robbins. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/soccer-teams-play-55-tie.html | Soccer Teams Play 5-5 Tie. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/berg-in-good-shape-within-two-pounds-of-weight-limit-for-canzoneri.html | BERG IN GOOD SHAPE.; Within Two Pounds of Weight Limit for Canzoneri Bout. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/browns-are-beaten-twice-by-indians-drop-into-sixth-place-when.html | BROWNS ARE BEATEN TWICE BY INDIANS; Drop Into Sixth Place When Cleveland Takes a DoubleHeader, 7-5, 13-2. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/kaltenborn-concerts-close.html | Kaltenborn Concerts Close. | True | | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/ship-crews-to-race-in-lifeboats-today-thousands-will-watch-contest.html | SHIP CREWS TO RACE IN LIFEBOATS TODAY; Thousands Will Watch Contest of Nine Nations From the Brooklyn Shore Road. TWO ENTRIES STILL AT SEA Cups and Medals for Winners of Two-Mile Pull Sponsored by Neptune Association. Todd Trophy the Chief Prize. The Competing Ships. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/protest-against-uriburu-argentine-exiles-and-friends-demonstrate-in.html | PROTEST AGAINST URIBURU; Argentine Exiles and Friends Demonstrate in Montevideo. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/boerse-reopening-brought-surprises-neither-thursdays-absence-of.html | BOERSE REOPENING BROUGHT SURPRISES; Neither Thursday's Absence of Buying Orders Nor Friday's Recovery Was Expected. MARKET SHOWS RESISTANCE Selling Orders Believed Canceled After First Day--Scope of Decline in Leading Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/woman-is-poisoned-mystery-in-identity-disclaimed-by-lynbrook-family.html | WOMAN IS POISONED; MYSTERY IN IDENTITY; Disclaimed by Lynbrook Family Whose Name She Gives--Took Overdose of Sedative. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/sports-of-the-times-the-golden-jubilee-on-the-court-history-in-the.html | Sports of the Times; The Golden Jubilee on the Court. History in the Making. Youngsters at the Celebration. A Place for Veterans. | True | By John Kieran. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/france-is-divided-on-hague-decision-nationalists-fear-a-revival-of.html | FRANCE IS DIVIDED ON HAGUE DECISION; Nationalists Fear a Revival of Customs-Union Issue by Germany and Austria. LIBERAL GROUP IS SATISFIED Briand Leaves Paris for Geneva, Where He Is Expected to Accept Official Renunciation of Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/improved-feeling-on-london-markets-unofficial-assurances-regarding.html | IMPROVED FEELING ON LONDON MARKETS; Unofficial Assurances Regarding Government's Plans forNew Taxation Cause Relief.CONFIDENCE IN MINISTRYStock Exchange Regards Several of the Week's Financial and PoliticalDevelopments as Favorable. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/emersons-craft-wins-at-larchmont-chinook-leads-field-of-thirteen.html | EMERSON'S CRAFT WINS AT LARCHMONT; Chinook Leads Field of Thirteen Interclub Yachts Over Nine-Mile Course. SHIELDS'S AILEEN NEXT Finishes Thirty-one Seconds Behind Victor, With Marx'sAlberta Third. | True | Special to The New York Times. | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/drbutler-warns-industry-to-insure-workers-security-he-would-put-on.html | DR.BUTLER WARNS INDUSTRY TO INSURE WORKERS' SECURITY; He Would Put on It Major Part of Burden of Ending Idleness, but Favors State Insurance. AGAINST A FEDERAL SYSTEM Fears It Would Create the Dole, Turning Us Into a Nation of "Self-Made Beggars.' ADVOCATES 5-DAY WEEK Declares In Southampton Address That Present Situation is "Full and Final Test" of Capitalism. Stresses Need for Speed. DR.BUTLER WARNS INDUSTRY ON JOBS Wants Human Problem Studied. Cites Worker Investments. Against Federal Control. Approves Five-Day Week. Deplores Tariff Barriers. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/mgrjames-sfagan-dies-in-hazleton-pa-was-priest-of-st-gabriels-roman.html | MGR.JAMES S.FAGAN DIES IN HAZLETON, PA.; Was Priest of St. Gabriel's Roman Catholic Church for the Last 23 Years. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/flies-sick-man-to-doctor-frank-dorbandt-makes-another-alaskan-mercy.html | FLIES SICK MAN TO DOCTOR.; Frank Dorbandt Makes Another Alaskan Mercy Trip. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/believe-argentina-able-to-meet-debt-financial-london-now-convinced.html | BELIEVE ARGENTINA ABLE TO MEET DEBT; Financial London Now Convinced That Country's Foreign Balance Will Be Ample. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/siams-king-at-vancouver-royal-party-carried-by-canadian.html | SIAM'S KING AT VANCOUVER.; Royal Party Carried by Canadian Cruiser--Sails for Home Saturday. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/new-stamping-machine-british-device-turns-out-anything-from-watch.html | NEW STAMPING MACHINE.; British Device Turns Out Anything From Watch Works to Auto Bodies. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/chinese-aid-flood-relief-merchants-here-organize-to-push-campaign.html | CHINESE AID FLOOD RELIEF.; Merchants Here Organize to Push Campaign for Famine Fund. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/hutterites-quit-dakota-little-band-leaves-sioux-falls-for.html | HUTTERITES QUIT DAKOTA.; Little Band Leaves Sioux Falls for Canada--Last of Sect In State. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/winds-aid-zeppelin-on-atlantic-crossing-german-airship-notifies.html | WINDS AID ZEPPELIN ON ATLANTIC CROSSING; German Airship Notifies Base When Off France That It Will Arrive From Brazil Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/westchester-cricketers-win.html | Westchester Cricketers Win. | True | Special to The New York Times. | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/letters-to-the-editor-a-toodespotic-measure-assemblyman-neustein.html | Letters to the Editor; A TOO-DESPOTIC MEASURE. Assemblyman Neustein Objects to Acting Mayor McKee's Bill. THE COTTON PROBLEM. Tariff and Domestic Tax in 1932 Seen as Solution. NIPPING CRIME IN THE BUD. Much Might Be Accomplished by Change In School System. INIQUITY IN THE LAW. Recent Events Seen as Proof of Harm Done by Prohibition. A Worth-While Exhibition. Hijacked Bonus Checks. | True | IRVING D. NEUSTEIN.HENRY C. FINCH.ISRAEL C. HELLER.INDIGNANT.A.A. HOPKINS.Not All Due to Freight Rates.J.F. ROBERTS.J. GARDNER MINARD. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/de-palma-heads-list-of-racers-in-tests-at-salem-nh-today.html | De Palma Heads List of Racers In Tests at Salem, N.H., Today | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/beck-for-coalition-in-congress-rule-representative-says-suspending.html | BECK FOR COALITION IN CONGRESS RULE; Representative Says Suspending Politics Would Permit Savings of $2,000,000,000.WINE AND BEER LAW URGEDHe Asserts an Act DeclaringThese Non-Intoxicating WouldYield $500,000,000 Revenue.AGAINST OTHER NEW LEVIES Pennsylvanian Holds, After Trip Abroad, England's Plight showsDanger in Overtaxation. New Bureaus Seen as Needless. Burden Is Placed Upon Congress. Politics "Moratorium" Is Urged. Constitutional Bar Denied. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/crash-near-wayne-ny-kills-2.html | Crash Near Wayne, N.Y., Kills 2. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/disabled-boat-missing-cutter-unable-to-find-power-craft-with-two.html | DISABLED BOAT MISSING.; Cutter Unable to Find Power Craft With Two Aboard Off West Coast. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/fire-at-beacon-razes-baron-steuben-house-destruction-of-landmark-of.html | FIRE AT BEACON RAZES BARON STEUBEN HOUSE; Destruction of Landmark of Revolutionary War Is Laid toa Pyromaniac. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/to-give-a-course-on-movies.html | To Give a Course on Movies. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/uruguay-cuts-duty-on-european-goods-great-britain-france-germany.html | URUGUAY CUTS DUTY ON EUROPEAN GOODS; Great Britain, France, Germany, Belgium and Italy Benefit by Halving of Recent Rise. A BLOW AT UNITED STATES Increase of 50 Per Cent Holds on American Products--Gasoline Is Especially Hard Hit. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/economic-recovery-doubted-until-after-coming-winter.html | Economic Recovery Doubted Until After Coming Winter | True | Wireless to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/wage-cuts-denounced-workers-protest-at-labor-forum-picketing.html | WAGE CUTS DENOUNCED.; Workers Protest at Labor Forum--Picketing Minister Defended. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/drowns-as-gust-hits-boat-philadelphia-swimmer-lost-when-craft.html | DROWNS AS GUST HITS BOAT; Philadelphia Swimmer Lost When Craft Drifts From Reach. | True | Special to The New York Times. | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/mearns-gains-golf-final.html | Mearns Gains Golf Final. | True | Special To The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/gratitude-due-to-god-stressed.html | Gratitude Due to God Stressed. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/schedule-of-feature-matches-in-forest-hills-play-today.html | Schedule of Feature Matches In Forest Hills Play Today | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/patrick-hooper-dead-free-state-senator-long-editor-of-freemans.html | PATRICK HOOPER DEAD; FREE STATE SENATOR; Long Editor of Freeman's Journal--Was Imprisoned During Black and Tan Regime. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/better-home-life-held-crime-cure-rev-john-w-wetzel-says-nation.html | BETTER HOME LIFE HELD CRIME CURE; Rev. John W. Wetzel Says Nation Needs Citizenship of Ideals to Save Civilization. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/say-preacher-killed-son-georgia-police-charging-insurance-murder.html | SAY PREACHER KILLED SON.; Georgia Police, Charging Insurance Murder, Arrest Minister. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/crowder-subdues-yankees-by-4-to-1-yields-six-hits-as-senators-widen.html | CROWDER SUBDUES YANKEES BY 4 TO 1; Yields Six Hits as Senators Widen Their Second-Place Margin to 1 Games. MANUSH LEADS THE ATTACK Strikes Two Scoring Blows Against Pennock--Rain Twice Delays the Contest. Three Singles Are Wasted. Senators Tally Again. | True | By William E. Brandt. Special To the New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/red-men-enroll-to-vote-chief-marshals-seminoles-to-register-in.html | RED MEN ENROLL TO VOTE.; Chief Marshals Seminoles to Register in Florida. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/corn-condition-lower-rains-extensive-last-week-but-too-late-in-many.html | CORN CONDITION LOWER.; Rains Extensive Last Week, but Too Late in Many Sections. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/milwaukees-lost-glory.html | MILWAUKEE'S LOST GLORY. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/lays-depression-to-fear-the-rev-jh-dodshon-cites-distrust-here-and.html | LAYS DEPRESSION TO FEAR.; The Rev. J.H. Dodshon Cites Distrust Here and in Europe. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/makes-plea-for-faith-dr-ribourg-says-it-is-the-only-way-out-of-the.html | MAKES PLEA FOR FAITH.; Dr. Ribourg Says It Is the Only Way Out of the Depression. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/dox-to-be-exhibited-without-its-motors-special-cradle-constructed.html | DO-X TO BE EXHIBITED WITHOUT ITS MOTORS; Special Cradle Constructed to Raise 22-Ton Hull and Wings From Water. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/mrsdahlgren-has-newport-musicale-harry-pbinghams-entertain-60.html | MRS.DAHLGREN HAS NEWPORT MUSICALE; Harry P.Binghams Entertain 60 Guests at Dinner--A.H. Rices Are Hosts. M.J.PERRYS HAVE GUESTS Others Entertaining Are Cornelius Vanderbilts, T.L. Bennetts and Thomas Powers. | True | Special to The New York Times. | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/hails-steady-rise-in-steel-tonnage-gain-in-orders-for-structural.html | HAILS STEADY RISE IN STEEL TONNAGE; Gain in Orders for Structural Projects Helps Building Trades, Says Eidlitz. STILL FAR FROM NORMAL Trade Board Head Warns Builders to Be Ready for Turn Upward In Construction Prosperity. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/8000-trot-futurity-on-today.html | $8,000 Trot Futurity On Today. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/alfalfa-bill-snaps-galluses-at-chicago-proclaims-his-presidential.html | ALFALFA BILL SNAPS GALLUSES AT CHICAGO; Proclaims His Presidential Slogan, Which Is "Bread and Butter, Bacon and Beans." | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/san-francisco-relief-city-plans-4500000-outlay-to-care-for-own.html | SAN FRANCISCO RELIEF.; City Plans $4,500,000 Outlay to Care for Own Residents. | True | ANGELO J. ROSSI, Mayor. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/credit-situation-improved-at-berlin-market-gratified-at-reichsbanks.html | CREDIT SITUATION IMPROVED AT BERLIN; Market Gratified at Reichsbank's Relaxation of Restrictions and Reduction of Rate.LENDING POLICY LIBERAL Industry Had Feared Consequences of Continued Drastic Restriction--Good Effects of Change Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/westchester-adds-4-paralysis-cases-two-are-children-of-one-family.html | WESTCHESTER ADDS 4 PARALYSIS CASES; Two Are Children of One Family in White Plains--Baby Dies at Rockaway. 208 NEW VICTIMS UP-STATE Records of Health Department at Albany Fail to Show Decline Expected During October. 208 Cases Outside City. Fifth Bergen County Victim Dies. Cases in Three Jersey Communities. Bridgeport Schools Defer Opening. 148 Cases in Montreal. Baby Dies Awaiting Ambulance. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/ask-control-boards-to-stabilize-trade-experts-at-stevenscolumbia.html | ASK CONTROL BOARDS TO STABILIZE TRADE; Experts at Stevens-Columbia Conference Stress Need for Revision of Industry. CALL ON LEADERS TO UNITE Declare Cooperation of 1,000 Would Lead to Solution of Unemployment Problem. MACHINE POLICY SCORED Rastall Tells Economists Waste In Buying Equipment Makes "Profitless Prosperity." Collective Action Advised. Equipment Policies Scored. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/wrecks-burning-car-to-save-spectators-chapman-racer-drives-flaming.html | WRECKS BURNING CAR TO SAVE SPECTATORS; Chapman, Racer, Drives Flaming Auto Off New Jersey Track, Then Collapses. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/preston-plane-back-at-detroit.html | Preston Plane Back at Detroit. | True | | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/air-races-at-tramslux-views-of-english-political-crisis-also-on.html | AIR RACES AT TRAMS-LUX.; Views of English Political Crisis Also on Movie Theatre Program. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/giants-are-blanked-by-the-braves50-lose-ground-in-pennant-race-as.html | GIANTS ARE BLANKED BY THE BRAVES,5-0; Lose Ground in Pennant Race as Cantwell Gives Only Four Hits to the McGrawmen. STREAK OF 8 IN ROW ENDED Boston Scores Four in Second to Clinch Final Contest of Year Between Rivals. MITCHELL BATTED FREELY Jackson's Error With Bases Filled Is Costly--Only Three New York Players Reach Second Base. Mitchell's Support Faulty. | True | By John Drebinger.times Wide World Photo. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/natural-cave-found-in-jersey-well-bore-leads-to-stalactites.html | Natural Cave Found in Jersey; Well Bore Leads to Stalactites | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/musicale-given-in-briarcliff-manor.html | Musicale Given in Briarcliff Manor. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/weighs-dominion-status-ra-mackay-analyzes-result-of-1930-imperial.html | WEIGHS DOMINION STATUS.; R.A. MacKay Analyzes Result of 1930 Imperial Conference. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/sale-on-riverside-drive-builder-gets-apartment-sitetwo-bronx-deals.html | SALE ON RIVERSIDE DRIVE.; Builder Gets Apartment Site--Two Bronx Deals. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/wheat-for-china.html | WHEAT FOR CHINA. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/masons-honor-lafayette-members-of-cerneau-rite-mark-his-birthday-at.html | MASONS HONOR LAFAYETTE.; Members of Cerneau Rite Mark His Birthday at Union Square Statue. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/chicago-grain-body-to-sift-wolf-deals-board-to-investigate-as-bank.html | CHICAGO GRAIN BODY TO SIFT WOLF DEALS; Board to Investigate as Bank Losses Are Put at More Than $2,500,000. WHEAT PRICES SAG IN WEEK September at 44 7/8c, Old-Time Low -- Sentiment in Corn Improves -- Oats and Rye Irregular. Low Levels in Wheat Prices. Spring Wheat Estimates Cut. Corn Traders Have a Problem. Traders Attracted to Oats | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/gregory-twice-victor-on-track.html | Gregory Twice Victor on Track. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/book-notes.html | BOOK NOTES | True | | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/jobless-man-tops-perrys-100-finest-mississippian-in-faded-khaki.html | JOBLESS MAN TOPS PERRY'S '100 FINEST'; Mississippian, in Faded Khaki, Heads Parade of President's Rifle Match Winners. AMERICANS BEAT BRITISH Team in Ohio Leads in Dewar "Telegraphic" Contest by Score of 7,846 to 7,822. Blood Added to Difficulties. 100 "Elite" Follow Sergeant. Hoover's Letter Long in Coming. New Phase of Matches to Begin. Scores of the American Team. Match Draws Many Civilians. | True | By Hanson W. Baldwin, Staff Correspondent of the New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/santa-paula-four-routs-greentree-argentines-set-dazzling-pace-to.html | SANTA PAULA FOUR ROUTS GREENTREE; Argentines Set Dazzling Pace to Crush Whitney's Team at Sands Point, 12-4. 5,000 AT CHARITY GAME Victors Count Seven Times Before Rivals Make First Goalin Third Period.JUAN REYNAL HIGH SCORERCombines Brilliantly With Mates-- Hitchcock Rides and Hits Well,but Is Unable to Tally. Only Two Fouls Called. Argentines Superbly Mounted. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/times-square-thrills-to-burglary-scare-bellboy-puts-hand-on.html | TIMES SQUARE THRILLS TO BURGLARY SCARE; Bellboy Puts Hand on Forgotten Alarm and Gives Some Holiday Excitement to Crowds. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/poling-says-church-must-fight-poverty-declares-that-it-must-take-a.html | POLING SAYS CHURCH MUST FIGHT POVERTY; Declares That It Must Take a Leading Part in the Task of Economic Adjustment. WANTS LIFE MADE SECURE Calls Upon All Congregations to Put Their Resources at Disposal of Hoover's Committee. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/governors-island-bows-at-polo-106-central-park-four-with-5goal.html | GOVERNORS ISLAND BOWS AT POLO, 10-6; Central Park Four, With 5-Goal Handicap, Rides to Victory on Loser's Field. SHAW ROBINSON EXCELS Accounts for Two Goals and Plays Large Part In Frustrating Attack of Army Quartet. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/speed-plane-built-for-stratosphere-adopting-piccards-suggestions.html | SPEED PLANE BUILT FOR STRATOSPHERE; Adopting Piccard's Suggestions France Constructs Craft to Do 465 Miles an Hour. 10-HOUR OCEAN FLIGHT AIM Charles A. Levine Taken Up In Machine, Which He Is Investi-- gating for Purchase. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/speaker-coy-of-delaware-hi.html | Speaker Coy of Delaware Hi. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/commodity-average-unchanged-for-week-remains-at-years-low-level.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Remains at Year's Low Level-- British and Italian Prices Slightly Firmer. | True | Special to The New York Times. | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/sees-wide-support-for-world-court-american-foundation-group-urges.html | SEES WIDE SUPPORT FOR WORLD COURT; American Foundation Group Urges Early Ratification of Protocols by Senate. CITES LABOR'S ATTITUDE Statements by Green and Head of National Grange Quoted in Favor of Action. BAR COMMITTEE APPROVES 17,000 Members of the American Association Urged to Confirm Stand for Adherence. Pledge Support of Grange. Bar Association's Report. Membership of Committee. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/gen-ely-defends-france-on-security-her-stand-on-preparedness-is-one.html | GEN. ELY DEFENDS FRANCE ON SECURITY; Her Stand on Preparedness Is One of "Sound Common Sense," General Says. GUEST OF FIFTH DIVISION Unit He Commanded in the War Honors Him at Dinner for the Last Time Before He Retires. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/culture-course-at-nyu-new-instruction-at-washington-square-college.html | CULTURE COURSE AT N.Y.U.; New Instruction at Washington Square College Designed for Seniors | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Ira L. Hill. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/no-new-loans-in-germany-8month-total-far-below-1930-when-young-loan.html | NO NEW LOANS IN GERMANY.; 8-Month Total Far Below 1930, When Young Loan Was Issued. | True | Wireless to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/alva-victor-again-in-bellport-race-dominys-class-p-yacht-gains.html | ALVA VICTOR AGAIN IN BELLPORT RACE; Dominy's Class P Yacht Gains Second Straight Triumph of Regatta. TYPHOON TOPS INTERCLUBS Seventeen Entries In Star Class Led by Chuckle, With Gadget Second. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/false-alarm-aids-1500-holdup.html | False Alarm Aids $1,500 Hold-Up. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/200yard-swim-won-by-miss-robertson-achieves-236-35-for-sprint-in.html | 200-YARD SWIM WON BY MISS ROBERTSON; Achieves 2:36 3-5 for Sprint in Elmsford Pool to Lead Home Miss Lindstrom. MISS DICKINSON IS THIRD Miss Hanf Records the Best Time, 1:08 1-5, for 100-Yard Race, but Loses to Miss Hendry. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/cubs-are-defeated-for-seventh-in-row-losing-streak-grows-as-pirates.html | CUBS ARE DEFEATED FOR SEVENTH IN ROW; Losing Streak Grows as Pirates Triumph, 5 to 4, on Two-Run Rally in the Eighth. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/board-to-act-soon-on-electric-rates-public-service-body-likely-to.html | BOARD TO ACT SOON ON ELECTRIC RATES; Public Service Body Likely to Consider Edison Readjustment Tomorrow or Wednesday. TO TAKE UP HILLY LETTERS Maltbie Indicates Commission Will Reveal Attitude on New Hearings at Next Meeting. Board to Consider Hilly Suggestion Group's Right Questioned. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/british-leaders-ask-25-cut-on-arms-to-reduce-budget.html | British Leaders Ask 25% Cut On Arms to Reduce Budget | True | | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/little-recovery-seen-in-british-industry-index-number-of-production.html | LITTLE RECOVERY SEEN IN BRITISH INDUSTRY; Index Number of Production Is Down 3% for the Quarter, 10 5/8% Below 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/earl-willingdons-health-improves.html | Earl Willingdon's Health Improves | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/hoover-watches-fish-and-rests-at-camp-will-remain-at-rapidan-until.html | HOOVER WATCHES FISH AND RESTS AT CAMP; Will Remain at Rapidan Until Tuesday--His Guests Take Mountain Hike. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/three-stabbed-in-restaurant-row.html | Three Stabbed In Restaurant Row. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/obeys-call-for-ransom-robbed.html | Obeys Call for Ransom, Robbed. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/german-athletes-beat-french-in-dual-meet-take-10-of-15-events-in.html | German Athletes Beat French in Dual Meet; Take 10 of 15 Events in Colombes Stadium | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/business-activity-slack-in-argentina-uncertainty-over-setup-for.html | BUSINESS ACTIVITY SLACK IN ARGENTINA; Uncertainty Over Set-Up for Repaying $50,000,000 Loan Reflected in All Markets. SHARP RALLY IN EXCHANGE Gold Peso Rises From 157.4 for $100 to 153.75--Live Stock Show Claims Nation's Attention. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/roerich-scholarships-announced.html | Roerich Scholarships Announced. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/american-school-may-have-to-close-widor-tells-le-temps-of-paris.html | AMERICAN SCHOOL MAY HAVE TO CLOSE; Widor Tells Le Temps of Paris Certain Bureaus Oppose Music Conservatory. DECLARES IT A SUCCESS School Has Trained 3,000 Americans at Palace of Fontainebleau-- Damrosch Sure It Will Go On. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/governors-home-bombed-three-children-of-cuban-official-escape-in.html | GOVERNOR'S HOME BOMBED; Three Children of Cuban Official Escape in Explosion. | True | Wireless to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/colombia-rejects-plan-to-buy-wheat-finance-minister-says-import-of.html | COLOMBIA REJECTS PLAN TO BUY WHEAT; Finance Minister Says Import of American Grain on Credit Would Hurt Colombians. ADVOCATES PUBLIC WORKS Marulanda Says Government Is Still Considering Match and Cigarette Monopolies. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/miss-kime-makes-her-bridal-plans-she-will-marry-arthur-hunter-in.html | MISS KIME MAKES HER BRIDAL PLANS; She Will Marry Arthur Hunter in the Flushing Dutch Reformed Church on Sept. 26. TO HAVE 3 ATTENDANTS Miss Margaret Kennedy Maid of Honor--Rev. Thomas H. Mackenzie to Perform Ceremony. | True | | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/berkshire-colonies-hold-many-parties-mrs-ep-prentice-gives.html | BERKSHIRE COLONIES HOLD MANY PARTIES; Mrs. E.P. Prentice Gives Recital--Mrs.Henry W.Munroe Is a Dinner Hostess.CONCERTS BY WILLEKE END Mrs. de Heredia Entertains Thirty at Dinner--Lenox and Wyantenuck Clubs Give Dances. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/rwchild-to-wed-again-former-diplomat-will-marry-his-housekeeper-at.html | R.W.CHILD TO WED AGAIN.; Former Diplomat Will Marry His Housekeeper at Newport, R.I. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/finds-vital-noises-outside-hospitals-report-to-abatement-board.html | FINDS 'VITAL' NOISES OUTSIDE HOSPITALS; Report to Abatement Board Declares Conditions Are Grave and Asks Immediate Curb. CALLS ON POLICE TO ACT Sounds of Traffic and Children at Play Are Held to Be the Most Serious. Situation Called "Grave." Trucking Noises "Vital." | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/gagliotti-wins-bicycle-event.html | Gagliotti Wins Bicycle Event. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/sermons-on-russia-attacked.html | Sermons on Russia Attacked. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/assails-attacks-on-jews-dr-ss-wise-in-new-years-message-urges-fight.html | ASSAILS ATTACKS ON JEWS.; Dr. S.S. Wise, in New Year's Message, Urges Fight for Justice. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/asks-study-of-scripture-rev-hr-stevenson-says-christian-principles.html | ASKS STUDY OF SCRIPTURE.; Rev. H.R. Stevenson Says Christian Principles Offer Key to Crisis. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/suffolk-leader-silent-democratic-chairman-declines-to-discuss-grand.html | SUFFOLK LEADER SILENT.; Democratic Chairman Declines to Discuss Grand Jury Inquiry. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/wilson-suspended-for-rest-of-season-veeck-acts-on-hornsbys.html | WILSON SUSPENDED FOR REST OF SEASON; Veeck Acts on Hornsby's Request--Malone, Cubs' Pitcher, Draws Heavy Fine. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/lotus-star-class-winner-nash-boat-leads-brewers-snooks-in-noroton.html | LOTUS STAR CLASS WINNER.; Nash Boat Leads Brewer's Snooks in Noroton Y.C. Race. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/al-wittmer-stricken-balks-at-operation-coach-insists-on-his-duty-to.html | Al Wittmer Stricken, Balks at Operation; Coach Insists on His Duty to Princeton | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/eight-liners-due-at-san-francisco-three-scheduled-to-arrive-today.html | EIGHT LINERS DUE AT SAN FRANCISCO; Three Scheduled to Arrive Today With Three Sailingsfor the Week.ATTERBURY YACHT IN PORTThe Arminia Stops for Repairs toBroken Crankshaft--Owner Not Aboard. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/22000-fail-to-get-pay-in-cook-county-unpaid-wages-of-public.html | 22,000 FAIL TO GET PAY IN COOK COUNTY; Unpaid Wages of Public Employes Reach $12,900,000--Chicago Lacks Plans for Relief. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/guard-fliers-to-bomb-trenches.html | Guard Fliers to Bomb Trenches. | True | Special to The New York Times. | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/49000000-fewer-used-transit-lines-analysis-shows-2500000-drop-in.html | 49,000,000 FEWER USED TRANSIT LINES; Analysis Shows $2,500,000 Drop in Revenue for 11 Months on Subways and Elevated. UNITY SPONSORS WORRIED Traffic Outlook Also Presents Serious Problem to City in Running of 8th Av. Route. Table Shows Declines. $289,461 for Fare Fight. 49,000,000 FEWER USED TRANSIT LINES | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/london-more-hopeful-of-german-situation-believes-dropping-of.html | LONDON MORE HOPEFUL OF GERMAN SITUATION; Believes Dropping of Customs Union Will Facilitate Cooperation by Other Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/sterlings-trend-obscure-conflicting-influences-at-work-but-present.html | STERLING'S TREND OBSCURE; Conflicting Influences at Work, but Present Outlook Deemed Better. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/stock-average-lower-fisher-index-reduced-moderately-7-above-years.html | STOCK AVERAGE LOWER.; "Fisher Index" Reduced Moderately --7 % Above Year's Lowest. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/sanding-is-planning-drive-in-nicaragua-rebel-chief-says-six-marines.html | SANDING IS PLANNING DRIVE IN NICARAGUA; Rebel Chief Says Six Marines and Fifty-three Guardsmen Died in One Battle. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/150th-anniversary-of-groton-battle-gov-cross-calls-on-descendants.html | 150TH ANNIVERSARY OF GROTON BATTLE; Gov. Cross Calls on Descendants of Patriots to SharePeace Gains.'NO REWARDS FOR TREASON' Scene When British Captured and Burned New London to BePortrayed Today. No Rewards for Treason. Presents Deed to State. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/held-in-police-slaying-three-accused-of-killing-sergeant-in-union.html | HELD IN POLICE SLAYING.; Three Accused of Killing Sergeant In Union City Last March. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/deplores-poverty-of-modern-lives-dean-brown-thinks-solution-of.html | DEPLORES POVERTY OF MODERN LIVES; Dean Brown Thinks Solution of Social Problem Lies in a Wider Brotherhood. SEES LAPSE OF CULTURE Materialism Has Developed at the Expense of the Soul, He Declares. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/may-open-iona-road-today-states-new-route-on-dunderberg-mountain.html | MAY OPEN IONA ROAD TODAY; State's New Route on Dunderberg Mountain Nearly Ready. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/two-russian-scientists-drowned.html | Two Russian Scientists Drowned. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/crown-prince-of-rumania-gets-987-in-examinations.html | Crown Prince of Rumania Gets 98.7 in Examinations | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/minton-accused-in-murder-kentuckian-shot-at-horsemans-summer-home.html | MINTON ACCUSED IN MURDER; Kentuckian Shot at Horseman's Summer Home Dies. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/second-effort-ends-life-estranged-wife-who-tried-drowning-dies-by.html | SECOND EFFORT ENDS LIFE.; Estranged Wife, Who Tried Drowning, Dies by Gas in Philadelphia. | True | Special to The New York Times. | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/heads-rosenwald-museum-ot-kreusser-of-general-motors-chosen-for.html | HEADS ROSENWALD MUSEUM; O.T. Kreusser of General Motors Chosen for Science Institution. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/clubwomen-plan-to-aid-native-music-national-federation-urges.html | CLUBWOMEN PLAN TO AID NATIVE MUSIC; National Federation Urges Members to Insist On a Hearing for American Works and Players. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/musical-show-coming-everybodys-welcome-to-open-at-the-shubert-early.html | MUSICAL SHOW COMING.; "Everybody's Welcome" to Open at the Shubert Early in October. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/finds-need-for-all-to-help-jobless-bishop-mcconnell-says-society-as.html | FINDS NEED FOR ALL TO HELP JOBLESS; Bishop McConnell Says Society as a Whole Must Bear the Responsibility for Idleness.HUMAN INTERESTS FIRSTPreacher Holds They Come BeforeAll Other Considerations and Urges Application of Gospel. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/3500-leave-camp-smith-369th-infantry-of-new-york-then-arrives-for.html | 3,500 LEAVE CAMP SMITH.; 369th Infantry of New York Then Arrives for Final Week. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/steel-operations-at-85.html | Steel Operations at 85%. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/leaders-in-accord-on-11-new-justices-under-agreement-5-go-to-kings.html | LEADERS IN ACCORD ON 11 NEW JUSTICES; Under Agreement 5 Go to Kings, 3 to Queens, 2 to Nassau and 1 to Richmond and Suffolk. A CONTEST IN BROOKLYN But Lockwood and Steinbrink Are Expected to Win Republican Nominations. Brower to Be Named. Hallinan and Adel Slated. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/fh-markoe-gives-chinese-pageant-many-southampton-colonists-attend.html | F.H. MARKOE GIVES CHINESE PAGEANT; Many Southampton Colonists Attend Costume Party and Entertainment in Water Mill.CEREMONIAL RITES HELD Dinner Hosts Are G.B. Frenches,L.H. Tyngs, T.M. Robertsonsand H.H. Rogarses. Court Procession Is Feature. C.B. Marrs Give Large Supper. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/urges-golden-rule-to-speed-recovery-senator-davis-says-distribution.html | URGES GOLDEN RULE TO SPEED RECOVERY; Senator Davis Says Distribution of Wealth Must Be Revised on Ethical Pattern. SEES A PERIL OF SERFDOM In Washington Labor Day Service He Warns Against Wage Cuts and Cheap Prices to Farmers. Sees Peril of Serfdom. Criticizes Cut-Throat Prices. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/woll-warns-nation-of-test-this-winter-labor-leader-in-a-sermon-at.html | WOLL WARNS NATION OF TEST THIS WINTER; Labor Leader in a Sermon at St. John's Asserts We Face a Drastic Readjustment. JOBS THE GREAT PROBLEM They Are Workers' Property, He Says, Deploring Paradox of "Starvation Beside Plenty." Mocked by Unemployment." Urges Work Opportunities. | True | | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/youth-climbs-blazing-auto-to-rescue-trapped-woman.html | Youth Climbs Blazing Auto To Rescue Trapped Woman | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/alekhine-victor-increases-lead-worlds-champion-chess-player-defeats.html | ALEKHINE VICTOR; INCREASES LEAD; World's Champion Chess Player Defeats Marozcy After Fifty Moves in Bled Tourney. KASHDAN IN SECOND PLACE New Yorker Outwits Kostisch in 34 Moves--Flohr Scores Twice, Over Tartakower and Kostisch. Victor Conducts Black Forces. Flohr Improves His Standing Twelfth Round Pairings. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/mrsross-attacks-womens-club-book-democrat-charges-that-washington.html | MRS.ROSS ATTACKS WOMEN'S CLUB BOOK; Democrat Charges That Washington Pamphlet Is RepublicanPropaganda for Hoover.SEES 'FULSOME COMPARISON'Material "Obviously Exalts" PresentRather Than the First President, She Contends. Says Thousands Disagree. Urges Withdrawal of Pamphlet. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/lindbergh-used-as-text-dr-huget-says-his-courage-should-be-our.html | LINDBERGH USED AS TEXT.; Dr. Huget Says His Courage Should Be Our Model in Depression. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/trading-in-cotton-slows-up-in-south-market-awaits-governments.html | TRADING IN COTTON SLOWS UP IN SOUTH; Market Awaits Government's Reports Tomorrow on Crop Yield and Ginnings. MILLS BUYING CAUTIOUSLY Exports Smaller Than Year Ago, Due to Backwardness of Deliveries at Ports. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/2-girls-and-pilot-die-as-plane-falls-in-sea-santa-cruz-beach-crowd.html | 2 GIRLS AND PILOT DIE AS PLANE FALLS IN SEA; Santa Cruz Beach Crowd Looks On as Craft Nearing Pier Goes Into Spin. Flier Falls to Death in Iowa. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/sarasota-gains-tie-for-lipton-trophy-wins-afternoon-race-to-draw.html | SARASOTA GAINS TIE FOR LIPTON TROPHY; Wins Afternoon Race to Draw Even With St.Petersburg in Yachting Series. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/usltajubilee-set-for-tomorrow-gala-ceremonies-at-forest-hills-will.html | U.S.L.T.A.JUBILEE SET FOR TOMORROW; Gala Ceremonies at Forest Hills Will Mark the 50th Anniversary of Body.CHAMPIONS TO GET MEDALS Secretary of the Navy Adams Will Bestow Tokens Upon Luminariesof Tennis, Past and Present. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/calls-church-deathless-rev-wh-houghton-in-radio-talk-says-spirit.html | CALLS CHURCH DEATHLESS; Rev. W.H. Houghton, In Radio Talk, Says Spirit Will Prevail. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/five-die-in-motor-crashes-three-killed-in-auto-race-in-italy-and.html | FIVE DIE IN MOTOR CRASHES; Three Killed in Auto Race In Italy and Two In German Cycle Contest. | True | | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/for-church-relief-work-carnegie-institute-head-offers-plan-for.html | FOR CHURCH RELIEF WORK.; Carnegie Institute Head Offers Plan for United Efforts. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/french-banks-loans-high-august-increase-3000000000-francs-due-to.html | FRENCH BANK'S LOANS HIGH; August Increase 3,000,000,000 Francs, Due to British Credit. | True | Wireless to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/names-journalism-group-head-of-columbia-school-alumni-picks.html | NAMES JOURNALISM GROUP; Head of Columbia School Alumni Picks Advisory Committee. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/german-staple-prices-slightly-lower.html | German Staple Prices Slightly Lower | True | Wireless to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/discharged-women-will-call-on-mkee-spokesmen-visit-lynch-and-insist.html | DISCHARGED WOMEN WILL CALL ON M'KEE; Spokesmen Visit Lynch and Insist They Are Dependent on $9 Weekly City Pay.CASES ARE INVESTIGATEDRichmond Group to Protest at City Hall Tomorrow Against Orderto Confine Aid to Men. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/racing-to-return-to-belmont-today-balko-is-likely-favorite-for-the.html | RACING TO RETURN TO BELMONT TODAY; Balko Is Likely Favorite for the Fall Highweight Handicap, Feature of Card. HI-JACK, FINITE ENTERED Broadhollow Steeplechase, With Seven Named to Compete, Is Also Down for Decision. Aqueduct and Jamaica Follow. Mr. Sponge Has Speed. | True | By Bryan Field. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/two-texas-fliers-burn-to-death.html | Two Texas Fliers Burn to Death. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/101st-cavalry-four-score.html | 101st Cavalry Four Score. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/miss-ruth-vaughn-to-wed-rsshaw-betrothal-of-graduate-of-new-jersey.html | MISS RUTH VAUGHN TO WED R.S.SHAW; Betrothal of Graduate of New Jersey College for Women to Civil Engineer Announced. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/dr-katz-warns-of-social-indifference-as-result-of-inner-religious.html | Dr. Katz Warns of Social Indifference As Result of Inner Religious Satisfaction | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/posse-traps-alleged-slayer.html | Posse Traps Alleged Slayer. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/yacht-kelpie-wins-at-fishers-island-maxwells-craft-scores-in.html | YACHT KELPIE WINS AT FISHERS ISLAND; Maxwell's Craft Scores in RaceOff of Triple Tie for AugustSunday Cup.CHANCE FINISHES SECOND Whitney's Sloop Beaten by 1:20-- Knowlton's Shanty Is theOther Contender. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/labor-predicts-modification-within-a-year-fight-on-dry-law-urged-to.html | Labor Predicts Modification Within a Year; Fight on Dry Law Urged to Aid Employment | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/rogers-followed-ouimet-36-holes-to-learn-name.html | Rogers Followed Ouimet 36 Holes to Learn Name | True | WILL ROGERS. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/quantico-marine-four-victor.html | Quantico Marine Four Victor. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/2-caught-in-weeds-drown-one-had-gone-to-rescue-of-friend-fallen.html | 2 CAUGHT IN WEEDS DROWN; One Had Gone to Rescue of Friend Fallen From Boat Up-State. | True | | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/allison-bell-meet-in-singles-today-match-between-texas-stars-to.html | ALLISON, BELL MEET IN SINGLES TODAY; Match Between Texas Stars to Feature Second Round of National Tennis. DOEG TO OPPOSE JACOBS Lott Faces Test in Meeting With Murphy--Vines, Wood and Perry to Play. Test for Title Defender. Vines to Meet Fischer. | True | By Allison Danzig. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/scandinavian-heads-meet-three-premiers-confer-in-norway-on-east.html | SCANDINAVIAN HEADS MEET.; Three Premiers Confer in Norway on East Greenland Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/urges-war-on-ragweed-mrs-julia-ford-of-rye-enlists-aid-of-governor.html | URGES WAR ON RAGWEED.; Mrs. Julia Ford of Rye Enlists Aid of Governor In Hay Fever Drive. Special to The New York Times. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/seabury-will-sift-voided-french-tax-acts-after-the-citys-rebate-of.html | SEABURY WILL SIFT VOIDED FRENCH TAX; Acts After the City's Rebate of $415,499 Levy Is Linked to Decoration of Mayor. WALKER GOES TO CANNES Wreck on French Railroad Holds Him Up as He Seeks a Week's Rest on the Riviera. Associates See No Link. SEABURY WILL SIFT VOIDED FRENCH TAX Sifting Fire Prevention Units. WRECK HOLDS UP WALKER. He Starts From Paris to Cannes Seeking Rest and Sunshine. Leaves Paris to Seek Sunshine. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/crash-laid-to-plane-flaw-federal-inspector-says-dead-wing-led-to.html | CRASH LAID TO PLANE FLAW; Federal Inspector Says 'Dead' Wing Led to Death of Two in Jersey. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/link-plot-to-brady-death-police-in-hackensack-hold-man-on-complaint.html | LINK PLOT TO BRADY DEATH.; Police in Hackensack Hold Man on Complaint of Detective's Widow. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/new-school-is-begun-by-pupil-builders-prominent-persons-take-part.html | NEW SCHOOL IS BEGUN BY PUPIL BUILDERS; Prominent Persons Take Part in Laying of Cornerstone at Children's Village. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/industrial-outlook-in-germany-not-good-widespread-increase-of.html | INDUSTRIAL OUTLOOK IN GERMANY NOT GOOD; Widespread Increase of Inactivity During August--The Demand for Wage Reductions. | True | Wireless to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/lyautey-depicted-as-empire-builder-andre-maurois-in-biography-of.html | LYAUTEY DEPICTED AS EMPIRE BUILDER; Andre Maurois in Biography of French Marshal Likens Him to Theodore Roosevelt. CONCILIATOR OF MOROCCO His Friendly Policy Won Natives and Made "Sore Spot" Into Highly Valued Colony. | True | | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/2500-home-folk-welcome-ouimet-ovation-accorded-champion-on-his.html | 2,500 HOME FOLK WELCOME OUIMET; Ovation Accorded Champion on His Arrival at Newtonville From Victory at Chicago. RESPONDS IN BRIEF TALK Governor Ely and Mayor Curley Plan to Receive Golf Star Formally at Their Offices Tomorrow. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/huge-hunger-loan-is-urged-on-hoover-league-headed-by-dr-dewey.html | HUGE 'HUNGER LOAN' IS URGED ON HOOVER; League Headed by Dr. Dewey Pleads for a Special Session to Vote at Least $3,000,000,000. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/a-popular-victory.html | A POPULAR VICTORY. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/bolivian-cabinet-shaky-la-paz-hears-it-has-quit-but-officials-wont.html | BOLIVIAN CABINET SHAKY.; La Paz Hears It Has Quit, but Officials Won't Comment. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/tells-the-best-way-to-learn-to-write-dr-voorhis-in-school-test.html | TELLS THE BEST WAY TO LEARN TO WRITE; Dr. Voorhis, in School Test, Finds Hand Printing Easiest Method for Pupils. SEES AID TO READING Investigator Believes Old Cursive System Will Be Hard to Displace Here. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/racing-auto-hits-five-car-in-ann-arbor-contest-injures-group-beside.html | RACING AUTO HITS FIVE.; Car In Ann Arbor Contest Injures Group Beside Course. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/athletics-conquer-red-sox-by-5-to-3-cochranes-homer-and-double.html | ATHLETICS CONQUER RED SOX BY 5 TO 3; Cochrane's Homer and Double Drive Across Four Runs in Victory. SIMMONS IS BACK IN GAME Outfielder Returns to Line-Up, but Goes Hitless Against the Offerings of Gaston. | True | Times Wide World Photo. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/rlfrey-is-leading-in-bridge-contest-new-yorker-has-200-points-as.html | R.L.FREY IS LEADING IN BRIDGE CONTEST; New Yorker Has 200 Points as Masters' Tourney at Deal Draws Near Close. R.W. HALPIN CLOSE BEHIND Few Hitches in Bidding Despite Varying Systems Used by the Twenty-five Entrants. Few Hitches In Bidding. | True | By Walter Malowan. Special To the New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/american-church-dedicated-in-paris-milliondollar-edifice-opened-on.html | AMERICAN CHURCH DEDICATED IN PARIS; Million-Dollar Edifice Opened on Eighth, Anniversary of Dr. Cochran as Pastor. HE DEFENDS CHRISTIANITY Says Faith of Americans Who Built House of Worship Will Prevail Over New Russia's Irreligion. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/amy-johnson-flies-on-takes-off-from-latvia-for-east-prussia-on.html | AMY JOHNSON FLIES ON.; Takes Off From Latvia for East Prussia on Tokyo-London Journey. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/lindberghs-to-avoid-fortresses-in-japan-they-ask-plane-to-guide.html | LINDBERGHS TO AVOID FORTRESSES IN JAPAN; They Ask Plane to Guide Them Over Safe Territory-- Guests of Foreign Minister. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/named-to-world-wctu-mrs-gcleavitt-of-portland-me-is-made-a-vice.html | NAMED TO WORLD W.C.T.U.; Mrs. G.C.Leavitt of Portland, Me., Is Made a Vice President. | True | Special to The New York Times. | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/twenty-homes-sold-in-st-albans.html | Twenty Homes Sold In St. Albans. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/havana-car-strikers-defy-official-decree-refuse-to-go-back-to-work.html | HAVANA CAR STRIKERS DEFY OFFICIAL DECREE; Refuse to Go Back to Work Today and Government Sees Communistic Plotting. | True | Wireless to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/paris-bourse-inactive-influenced-by-doubt-over-certain-french.html | PARIS BOURSE INACTIVE.; Influenced by Doubt Over Certain French Enterprises. | True | Wireless to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/the-screen-her-loyal-daughter-a-german-danton-movietone-news-on.html | THE SCREEN; Her Loyal Daughter. A German Danton. Movietone News. On Other Screens. | True | By Mordaunt Hall. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/22-saved-off-bimini-as-leaking-boat-sinks-vessel-completes-rescue.html | 22 SAVED OFF BIMINI AS LEAKING BOAT SINKS; Vessel Completes Rescue From Cruiser 15 Minutes Before She Goes Down. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/rose-lerner-actress-wed.html | Rose Lerner, Actress, Wed. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/girl-runner-recovering-betty-robinson-hurt-in-plane-grash-in-june.html | GIRL RUNNER RECOVERING.; Betty Robinson, Hurt in Plane Grash in June, Out of Hospital. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/bicyclists-start-24hour-team-race-twentytwo-combinations-begin.html | BICYCLISTS START 24-HOUR TEAM RACE; Twenty-two Combinations Begin Grind at Coney Island Velodrome Before 8,500 Fans. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/test-magnetism-in-jamaica.html | Test Magnetism In Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/hurlingham-loses-jmiles-injured-argentina-polo-star-dislocates.html | HURLINGHAM LOSES; J.MILES INJURED; Argentina Polo Star Dislocates Shoulder, Crippling Team's Chances in the Open. ARMY FOUR WINS by 15 TO 9 Castillo, Substitute, Stars for the Losers at Mitchel Field, While Makinney Excels for Victors. Revision of Draw Possible. Castillo Stars for Losers. | True | By James Roach. Special To the New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/seagoing-yacht-finished-allsteel-kenkora-11191-feet-long-has.html | SEAGOING YACHT FINISHED; All-Steel Kenkora 11,191 Feet Long, Has Automatic Steering Device. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/reds-building-is-bombed-winnipeg-blast-wrecks-doors-of-communist.html | REDS' BUILDING IS BOMBED.; Winnipeg Blast Wrecks Doors of Communist Workers' Centre. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/players-of-the-game-francis-ouimetthe-golf-champion-who-came-back.html | Players of the Game; Francis Ouimet--The Golf Champion Who Came Back. Future Greatness Indicated. Mashie Performed Miracles. Jones Hated to Beat Him. Record Books Show Reason. Perfect Pattern of Champion. | True | By William. D. Richardson. All Rights Reserved.times Wide World Photo. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/21-workers-will-get-building-trade-honor-receive-awards-wednesday.html | 21 WORKERS WILL GET BUILDING TRADE HONOR; Receive Awards Wednesday for Craftsmanship on Addition to New York Times Annex. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/from-asylum-to-another-fugitive-seized-hiding-by-mistake-at.html | FROM ASYLUM TO ANOTHER.; Fugitive Seized Hiding by Mistake at Matteawan Hospital. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/jack-benny-stirs-mirth-at-the-palace-a-suave-master-of-ceremonies-a.html | JACK BENNY STIRS MIRTH AT THE PALACE; A Suave Master of Ceremonies-- Abe Lyman and Orchestra and Harriet Hoctor Also Features. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/squadron-c-four-is-victor.html | Squadron C Four Is Victor | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/committee-meets-today-indian-federal-structures-group-to-hold.html | COMMITTEE MEETS TODAY.; Indian Federal Structures Group to Hold Preliminary Session. | True | Wireless to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/filipinos-wait-on-hurley-politicians-declare-they-wont-talk-until.html | FILIPINOS WAIT ON HURLEY.; Politicians Declare They Won't Talk Until He Does. | True | Wireless to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/the-los-angeles-fiesta.html | THE LOS ANGELES FIESTA | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/influx-of-youth-marked-title-golf-appearance-of-so-many-new-stars-a.html | INFLUX OF YOUTH MARKED TITLE GOLF; Appearance of So Many New Stars at Beverly Seen as Benefit to Game. OUIMET'S VICTORY HAILED Conqueror of Vardon and Ray in 1913 One of Most Popular Figures in Sport. A Theory Disproved. Galleries Were Divided. | True | By William D. Richardson. Special To the New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/adds-duffy-killing-clues-detective-supports-theory-aides-phoned-for.html | ADDS DUFFY KILLING CLUES.; Detective Supports Theory Aides Phoned for Gunman Slayer. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/reduced-business-foreseen-by-paris-doubts-entertained-regarding.html | REDUCED BUSINESS FORESEEN BY PARIS; Doubts Entertained Regarding Course of Events in England and Germany.FRENCH TRADE SLACKENING Believed That Great Britain HasAlready Drawn on French Creditto Support Sterling. | True | Wireless to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/macmillan-in-plane-nears-home.html | MacMillan in Plane Nears Home | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/50000000-loan-for-canada-talked-ottawa-forecasts-borrowing-in-new.html | $50,000,000 LOAN FOR CANADA TALKED; Ottawa Forecasts Borrowing in New York Soon for the National Railways. LOW RATES AS INCENTIVE Report States 8 Per Cent Might Be Obtained In Wall Street-- Economies Sought on Roads. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/son-to-mrs-n-joseph-leigh.html | Son to Mrs. N. Joseph Leigh. | True | | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/don-beats-gar-wood-by-more-than-mile-in-speedboat-race-miss-england.html | DON BEATS GAR WOOD BY MORE THAN MILE IN SPEED-BOAT RACE; Miss England II Conquers Miss America IX in First HarmsWorth Trophy Heat.SETS NEW MARK FOR EVENTAverages 89.913 Miles Per Hourfor 30 Miles and 93.017 for One Lap.400,000 WATCH THE DUEL.Detroit Crowd Ses American Defender Sustain His First Defeatin Classic Competition. Utterly Unable to Gain. Forced to Slow Down. Needs One More Victory. GAR WOOD BEATEN BY DON AT DETROIT Conditions Perfect for Race. Makes Procession of Test. | | By Arthur J. Daley. Special To the New York Times.times Wide World Photo. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/10-in-detroit-mayor-race-all-but-two-are-to-be-eliminated-by.html | 10 IN DETROIT MAYOR RACE.; All but Two Are to Be Eliminated by Nonpartisan Primary Oct. 6. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/powerss-wife-detained-her-sister-also-is-held-in-bluebeard-murders.html | POWERSS WIFE DETAINED.; Her Sister Also Is Held in Bluebeard Murders Inquiry. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/holds-summer-lull-in-business-is-over-dr-si-miller-in-credit-mens.html | HOLDS SUMMER LULL IN BUSINESS IS OVER; Dr. S.I. Miller, in Credit Men's Review, Says Seasonal Activity Should Be Felt Soon. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/arthur-garfield-hays-to-lecture.html | Arthur Garfield Hays to Lecture. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/explorers-are-due-from-peru-today-five-members-of-shippeejohnson.html | EXPLORERS ARE DUE FROM PERU TODAY; Five Members of Shippee-Johnson Expedition Returning From Wilds of the Andes.PLANES TO ESCORT SHIP3,000 Aerial Photographs, Many Motion Picture Films Among50 Crates of Equipment. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/cohns-la-fille-oliva-takes-prix-de-marines-at-chantilly.html | Cohn's La Fille Oliva Takes Prix de Marines at Chantilly | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/plan-national-press-body-editorial-association-directors-would.html | PLAN NATIONAL PRESS BODY; Editorial Association Directors Would Absorb State Groups. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/train-kills-5-on-truck-in-canada.html | Train Kills 5 on Truck in Canada. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/drwickliffe-rose-dies-on-wood-trail-exofficial-of-rockefeller.html | DR.WICKLIFFE ROSE DIES ON WOOD TRAIL; Ex-Official of Rockefeller Foundations Succumbs on Canadian Fishing Trip.ON BOARDS 1910 TO 1928New Yorker Served as Director of Health and Education WorkHere and Abroad. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/harvards-astronomical-plan.html | HARVARD'S ASTRONOMICAL PLAN. | True | | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/wamarshall-dies-exinsurance-head-former-president-of-the-home-life.html | W.A.MARSHALL DIES, EX-INSURANCE HEAD; Former President of the Home Life Succumbs Suddenly in Nanuet Home at 84. WITH COMPANY 56 YEARS He Was a Director of Nyack National Bank--Began Career asTeacher of Mathematics. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/25000-at-outboard-races-brobell-drives-craft-home-first-in-5-events.html | 25,000 AT OUTBOARD RACES.; Brobell Drives Craft Home First in 5 Events on Niagara River. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/jh-thomas-condemned-constituents-denounce-acceptance-of-post-in-new.html | J.H. THOMAS CONDEMNED.; Constituents Denounce Acceptance of Post in New British Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/man-dies-after-fight-found-unconscious-on-sidewalk-is-treated.html | MAN DIES AFTER FIGHT.; Found Unconscious on Sidewalk, Is Treated, Collapses Again--3 Held. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/toy-balloons-burn-two-miss-charlotte-millburn-one-of-vic-tims-at.html | TOY BALLOONS BURN TWO; Miss Charlotte Millburn One of Vic tims at Madison, Conn. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/views-job-as-a-right-drsh-prince-says-state-should-be-responsibile.html | VIEWS JOB AS A RIGHT.; Dr.S.H. Prince Says State Should Be Responsible to Worker. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/more-delay-seen-for-gain-in-steel-pittsburgh-reports-trend-of.html | MORE DELAY SEEN FOR GAIN IN STEEL; Pittsburgh Reports Trend of Output Unfavorable, as Demand Slows Down.27,500,000 TONS FOR YEARProduction Figure Based on Maximum Increase Expected in NextFour Months. 1981 Output at 27,500,000 Tons 100,000 Tons Taken In Week. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/british-still-blind-to-plight-of-nation-great-ignorance-of-true.html | BRITISH STILL BLIND TO PLIGHT OF NATION; Great Ignorance of True State of Affairs Still Exists, Says Political Writer. SOCIALISTS BLAME BANKS Will Try to Convince Public That MacDonald Was Hoodwinked to Serve Selfish Ends. NEW CABINET MAY DIVIDE Tariff Issue Might Drive Tories and Liberals Apart--MacDonald Tired in Mind and Body. People Return to Complacency. Socialists to Challenge Cabinet. May Raise Tariff Issue. MacDonald Scatters Straws. | True | By Augur. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/seized-for-blast-threat-oil-city-pa-man-admits-asking-15000-to.html | SEIZED FOR BLAST THREAT.; Oil City (Pa.) Man Admits Asking $15,000 to Spare a Home. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/navy-will-test-use-of-planes-from-icy-decks-in-midwinter.html | Navy Will Test Use of Planes From Icy Decks in Midwinter | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/lief-craft-is-victor-rangoon-leads-wee-scot-class-in-race-in-rye.html | LIEF CRAFT IS VICTOR.; Rangoon Leads Wee Scot Class in Race in Rye Harbor. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/auction-sale-continues-last-of-merrick-gables-lots-will-be-offered.html | AUCTION SALE CONTINUES.; Last of Merrick Gables Lots Will Be Offered Today. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/prices-fell-on-street-market-while-berlin-boerse-was-shut.html | Prices Fell on 'Street Market' While Berlin Boerse Was Shut | True | Wireless to THE NEW YORK TIMES. | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/king-john-and-a-baron.html | KING JOHN AND A BARON. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/weather-puts-off-flight-over-pacific-unfavorable-winds-and-soft.html | WEATHER PUTS OFF FLIGHT OVER PACIFIC; Unfavorable Winds and Soft Beach Runway Balk Moyle and Allen in Japan. START SET FOR TOMORROW American Airmen Test Plane and Pronounce It Fit for 4,400Mile Hop to Seattle. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/british-price-changes-small-during-august-food-products-up-textiles.html | BRITISH PRICE CHANGES SMALL DURING AUGUST; Food Products Up, Textiles Down, but General Average Only Slightly Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/robins-and-phils-divide-twin-bill-brooklyn-loses-first-84-but-get.html | ROBINS AND PHILS DIVIDE TWIN BILL; Brooklyn Loses First, 8-4, but Get Revenge in Nightcap, 7-2, Before 16,000. BRESSLER STARS AT BAT Gets Triple, Double, Two Singles and Bats In 3 Runs--Thurston and Quinn Hurl Second. Herman Collects Five Hits. Robins Soon Safely in Lead. | True | By Roscoe McGowen. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/flier-hurt-in-cemetery-crash.html | Flier Hurt in Cemetery Crash. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/program-to-reform-coal-industry-urged-editors-offer-seven-proposals.html | PROGRAM TO REFORM COAL INDUSTRY URGED; Editors Offer Seven Proposals for Bituminous Stabilization to End 'Law of Jungle.' WANT OUTPUT CONTROLLED Ask Better Labor Relations, Sound Sales Policy, Greater Safety and Wise Mergers. FAVOR ADDING MACHINERY Would Develop New Coal Uses to Aid $2,500,000,000 Business, Employing 500,000 Men in 6,057 Mines. Need for Control of Output. Would Revise Price Structure. The Problem of Labor. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/merchandise-sales-increase-in-chicago-last-weeks-tonnage-slightly.html | MERCHANDISE SALES INCREASE IN CHICAGO; Last Week's Tonnage Slightly, Above That of Year Ago-- Steel Operations Lag. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/urges-students-go-abroad-for-study-dr-kotschnig-of-geneva-tells.html | URGES STUDENTS GO ABROAD FOR STUDY; Dr. Kotschnig of Geneva Tells Mount Holyoke Session World Vision Is Needed. HITS "CHEAP PATRIOTISM" Development of an Institute of International Relations Is Seen as a Need. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/110000-at-field-mass-papal-envoy-officiates-at-los-angeles-fiesta.html | 110,000 AT FIELD MASS.; Papal Envoy Officiates at Los Angeles Fiesta Ceremony. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/new-target-range-at-sing-sing-to-make-marksmen-of-guards.html | New Target Range at Sing Sing To Make Marksmen of Guards | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 127388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/19304-see-newark-divide-twin-bill-set-new-attendance-record-in.html | 19,304 SEE NEWARK DIVIDE TWIN BILL; Set New Attendance Record in League--Jersey City Takes Opener by 4-3. BEARS CAPTURE FINAL 5-4 Triumph by 4-Run Rally In Last Inning--Retain Their 1 Game Lead. | True | Special to The New York Times. | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/nyac-nine-beats-sheridan-caseys-42-burns-in-fine-form-yields-only.html | N.Y.A.C. NINE BEATS SHERIDAN CASEYS, 4-2; Burns, in Fine Form, Yields Only Four Hits--Vardy Gets Long Home Run. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/gang-shots-imperil-crowd-one-hits-car-scores-see-auto-gunmen-fight.html | GANG SHOTS IMPERIL CROWD, ONE HITS CAR; Scores See Auto Gunmen Fight Man in Brownsville--Passing Machine Struck.RIVER PIRATES FELL GUARDRob Plant at Brooklyn Pier--Gangsters Lure Cafe OwnerInto Street and Shoot Him. River Pirates Knock Out Guard. Watchman Felled by Blow. Speakeasy Owner Shot. Store Manager Waylaid; $300 Taken Drastic Pistol Law Urged. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/finds-treasures-like-the-queen-of-shebas-in-a-hidden-cavern-in.html | Finds Treasures Like the Queen of Sheba's In a Hidden Cavern in Wilds of Abyssinia | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/van-keuren-urges-economic-reforms-our-hands-have-outgrown-our-heads.html | VAN KEUREN URGES ECONOMIC REFORMS; 'Our Hands Have Outgrown Our Heads,' He Says in Criticizing the Existing System. HE OUTLINES A PROGRAM Advocates Budgeting and Control of Production in Industry and a Five-Day Week. | True | | C1B 127388 |
| 1931-09-07 | 1931-09-07 | https://www.nytimes.com/1931/09/07/archives/last-of-gold-star-mothers-leave-paris-after-pilgrimage.html | Last of Gold Star Mothers Leave Paris After Pilgrimage | True | | C1B 127388 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/ws-karn-winner-of-bridge-contest-donor-of-prize-is-first-in-the.html | W.S. KARN WINNER OF BRIDGE CONTEST; Donor of Prize Is First in the Masters' Tournament Held at Deal, N.J. R.L. FREY CLOSE SECOND Loses Championship on Next to Last Hand Through Failure to Bid Game. Halpin Is Fourth. Successful Sacrifice Bid. | True | By Walter Malowan. Special To the New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/reviews-porto-rico-gains-governor-theodore-roosevelt-speaks-to.html | REVIEWS PORTO RICO GAINS; Governor Theodore Roosevelt Speaks to Labor Day Audience in San Juan. | True | Wireless to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/federal-building.html | FEDERAL BUILDING. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/king-george-gives-50000-prince-10000-from-income-yearly-while.html | King George Gives 50,000, Prince 10,000, From Income Yearly While Emergency Lasts; KING GEORGE OFFERS 50,000 TO BRITAIN MacDonald Regrets Sacrifices. Reply of the Prime Minister. Many Calls on Royal Income. | True | Special Cable to THE NEW YORK TIMES. | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/pittss-aide-seized-in-big-stock-fraud-harts-arrest-in-atlantic-city.html | PITTS'S AIDE SEIZED IN BIG STOCK FRAUD; Hart's Arrest in Atlantic City Follows Confiscation of $189,000 in Securities. ABETTING PERJURY CHARGED Government Officers, Seeking Back Income Tax of $2,000,000, Hold Indicted Man's Chauffeur Also. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/scores-7day-week-of-transit-workers-city-affairs-group-says-they-to.html | SCORES 7-DAY WEEK OF TRANSIT WORKERS; City Affairs Group Says They Toil in Ten-Hour Shifts With Only 27 Days Rest in Year. PROPOSES REMEDIAL LAW Asks Governor and Legislature to Put Them on Parity With Industrial Workers. CLERGY URGED TO PROTEST State Responsibility Alleged in Wage System of Subway, Bus and Trolley Employes. Suggests State Responsibility. Get 27 Days of Rest a Year. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/miss-marble-gains-in-girls-net-play-reaches-third-round-in-us.html | MISS MARBLE GAINS IN GIRLS' NET PLAY; Reaches Third Round in U.S. Tourney by Beating Miss LeBoutillier, 6-0, 6-0. Westbury Player Beaten. Other Seeded Stars Gain. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/its-the-luck-of-the-game-don-says-would-like-very-much-to-try-next.html | 'It's the Luck of the Game,' Don Says; Would 'Like Very Much' to Try Next Year | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/colgate-starts-practice-14-veterans-report-for-opening-drilldoyle.html | COLGATE STARTS PRACTICE; 14 Veterans Report for Opening Drill--Doyle Tutors Line Men. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/letters-to-the-editor-taxing-public-employes-their-exemption-from.html | Letters to the Editor; TAXING PUBLIC EMPLOYES. Their Exemption From Income Levy Has Created a Privileged Class. A Coalition Cabinet for Us. Too Much Delay. CONSIDER STATEN ISLAND. A Subway, It Is Held, Would Solve Many Problems. SOME QUESTIONS And All Aimed at the Curbing of Crime in This Country. SCHOOLBOY TRIPS NOT NEW Visits to England Started Some Years Ago. CAUSTIC COMMENT. It Would Seem That Mr. Shaw's Popularity Has Waned. We Have a Police Reserve. Delayed Street Repairs. Naming the Gangster. Proposing a Bus Line. | True | LUIGI CRISCUOLO.EMMA B. HOPKINS.HELEN E. CAMPBELL.HOWARD A. SLATER.O.B. SARREG.J. SMITH.M.H. CARTER.E. VAUGHAN.A RESIDENT.E.C. HECHT.L. MILLER. | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/wagner-demands-2-billions-for-idle-federal-issue-to-provide-jobs.html | WAGNER DEMANDS 2 BILLIONS FOR IDLE; Federal Issue to Provide Jobs for 1,000,000 Urged by the Senator at Syracuse. HOOVER POLICY ATTACKED "Sorry Solace of Charity" Is Offered Instead of Work, He Tells State Fair Crowd. Sees "Great Peril" Faced. WAGNER DEMANDS 2 BILLIONS FOR IDLE Demands Federal Help. Scouts "Impracticability." Compares Efforts in War. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/myers-in-jubilee-message-hails-tennis-as-an-agent-of-goodwill.html | Myers, in Jubilee Message, Hails Tennis as an Agent of Good-Will; British Expert, Reviewing Sport on U.S.L.T.A.'s Fiftieth Anniversary, Finds It Most Cosmopolitan Ball Game in the World--Praises Work of Davis, Dokertys, Ward and Other Pioneers. Tennis Halted for Cricket. Factors Behind the Growth. Praise for Johnston. | True | By A. Wallis Myers, Chairman of the International Tennis Club of Great Britain. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/predict-branch-bank-act-nyu-professor-in-book-says-congress-will.html | PREDICT BRANCH BANK ACT.; N.Y.U. Professor in Book Says Congress Will Adopt Radical Laws. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/to-give-foch-bust-to-west-point.html | To Give Foch Bust to West Point. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/brazil-celebrates-independence.html | Brazil Celebrates Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/cantitoe-is-victor-in-larchmont-race-triumphs-in-12meter-test-as-91.html | CANTITOE IS VICTOR IN LARCHMONT RACE; Triumphs in 12-Meter Test as 91 Craft Take Part in Club's Fall Regatta. COMPETE IN STIFF BREEZE Boats Buffeted in Blow of 20 to 30 Knots on Sound--All Except Four Finish. BEDFORD'S SHAWARA WINS Leads 40-Footers In Thrash of 13 Miles--Valencia, Priscilla III and Lucie Also Score. Revels in the Breeze. Topsails Prove Burden. | True | By James Robbins. Special To the New York Times.times Wide World Photo. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/depositors-heed-advice-on-spending-emigrant-industrial-bank-reports.html | DEPOSITORS HEED ADVICE ON SPENDING; Emigrant Industrial Bank Reports on Withdrawal ofSurplus Funds.URGED "JUDICIOUS" BUYING Official Finds Healthy Trend in a Smaller Excess of DepositsRecently. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/archibald-fiske-dies-on-paris-visit-second-vice-president-of-the.html | ARCHIBALD FISKE DIES ON PARIS VISIT; Second Vice President of the Metropolitan Life a Victim of Diabetes at 43. SON OF LATE PRESIDENT Gave Up Law, Became Company Agent Without Father's Knowledge and Won Success From Start. His First Job on a Newspaper. Presided at Conventions. | True | Photo by Marceau. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/warns-98-veterans-of-pauper-pensions-exsenator-means-tells-new.html | WARNS '98 VETERANS OF 'PAUPER' PENSIONS; Ex-Senator Means Tells New Orleans Convention Classification May Be Revived. | True | | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/fair-bars-26-spellers-excludes-those-from-counties-where-paralysis.html | FAIR BARS 26 SPELLERS.; Excludes Those From Counties Where Paralysis Is Prevalent. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/stocks-ex-dividend-today-dividends-payable-today.html | STOCKS EX DIVIDEND TODAY.; DIVIDENDS PAYABLE TODAY | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/american-trotter-sets-mark.html | American Trotter Sets Mark. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/italy-at-geneva.html | ITALY AT GENEVA. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/golden-jubilee-of-tennis-today-former-champions-will-be-honored-on.html | GOLDEN JUBILEE OF TENNIS TODAY; Former Champions Will Be Honored on Fiftieth Anniversary of U.S.L.T.A.PRESENTATIONS BY ADAMSSecretary of Navy, English Starsand Leading Tennis Officialsto Take Part. First Champion to Attend. Women to Be Honored. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/1800-tracts-freed-of-ragweed-in-city-health-bureau-drive-on-to-rout.html | 1,800 TRACTS FREED OF RAGWEED IN CITY; Health Bureau Drive On to Rout Plant That Causes 90% of Hay Fever. UNEMPLOYED PUT TO WORK Campaign Against Noxious Growths In Vacant Lots to Go On Until Arrival of Frost. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/church-trial-for-pastor-dr-wa-shelton-of-washington-is-accused-by.html | CHURCH TRIAL FOR PASTOR.; Dr. W.A. Shelton of Washington Is Accused by Ex-Secretary. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/metropolitan-aau-15mile-title-run-won-by-michelsen-with-de-bruyn.html | Metropolitan A.A.U. 15-Mile Title Run Won by Michelsen With De Bruyn Second; SOME OF THE ATHLETES IN THE CALEDONIAN GAMES YESTERDAY. | True | By Kingsley Childs | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/league-proposes-amends-to-mexico-five-powers-headed-by-britain.html | LEAGUE PROPOSES AMENDS TO MEXICO; Five Powers, Headed by Britain, Regret Failure to Invite Her as Original Member. REVERSE WILSON'S DECISION He and Cecil Opposed Action in 1920--Titulesco Reelected President. Britain Heads Proposal. LEAGUE PROPOSES AMENDS TO MEXICO Move Begun by Spain. Argentina to Return. Mexico Admits Plan to Join League. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/the-nautilus-returns.html | THE NAUTILUS RETURNS. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/bonds-to-be-redeemed-northwestern-elevated-and-morristown-erie.html | BONDS TO BE REDEEMED.; Northwestern Elevated and Morristown & Erie Calls Issued. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/clubhouse-looters-surprised-at-work-two-shots-fired-in-chase-at-4.html | CLUBHOUSE LOOTERS SURPRISED AT WORK; Two Shots Fired in Chase at 4 A.M. and Suspect Is Seized -- Second Man Escapes. GUARD TIED IN CELLAR Manager's Wife, Watching Intruders, Phones Police, Who HaltBrightwaters (L.I.) Burglary. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/sports-today.html | Sports Today | True | | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/patented-rose-shown-at-garden-pageant-atlantic-city-exhibit-also.html | PATENTED ROSE SHOWN AT GARDEN PAGEANT; Atlantic City Exhibit Also Includes "Pope's Money" Sentby Plane From the West. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/catholics-urge-labor-aid-verein-gathering-at-elmira-scores-ruthless.html | CATHOLICS URGE LABOR AID.; Verein Gathering at Elmira Scores Ruthless Employers. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/protector-victor-in-trot-futurity-captures-grand-circuit-feature-in.html | PROTECTOR VICTOR IN TROT FUTURITY; Captures Grand Circuit Feature in Straight Heats, Setting New Time for Event. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/25000-see-hygro-score-at-chicago-western-colt-victor-over-burning.html | 25,000 SEE HYGRO SCORE AT CHICAGO; Western Colt Victor Over Burning Blaze in $5,000 AddedJoliet Handicap. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/25250000-levied-on-stockholders-to-aid-bank-of-us-broderick-demands.html | $25,250,000 LEVIED ON STOCKHOLDERS TO AID BANK OF U.S.; Broderick Demands 100% on the $25 Par Value Shares Toward Deposits. HALF OF SUM IS EXPECTED $5,000,000 Also Is Likely to Be Realized in $60,000,000 Suit Against Directors. DIVIDEND IN A FEW DAYS Move Revives Hopes for Further Payments, but Reorganization Is Held Doubtful. $60,000,000 Suit Pending. LEVIES $25,250,000 TO AID BANK OF U.S. Adds to Depositors' Hopes. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/green-warns-dole-is-facing-nation-industry-must-provide-work-to.html | GREEN WARNS DOLE IS FACING NATION; Industry Must Provide Work to Avoid It, He Declares in Ottumwa (Iowa) Address.RIGHT TO JOB STRESSED Labor's Security Is as "Sacred" asThat of Ownership of Property,He Maintains. Mere Talk" Not Enough. Says Machines Force 5-Day Week. Sees Danger to Economic System. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/markets-in-london-paris-and-berlin-trading-generally-quiet-and.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Generally Quiet and Prices Easier on the English Exchange. FRENCH STOCKS DECLINE Tone Firm on German Boerse, Turnover Approximating That of Normal Times. Closing Prices on London Exchange. Losses Recorded in Paris. Quotations Steady in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/ban-on-injunction-is-urged-by-woll-vice-president-of-af-of-l-in.html | BAN ON INJUNCTION IS URGED BY WOLL; Vice President of A.F. of L., in Detroit, Also Pleads for Collective Bargaining. WARNS OF "RED DANGER" Says Employers Must Recognize Rights of Labor or Bring on Communistic Rule. | True | Special to The New York Times. | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/conferees-on-india-hold-first-meeting-but-federal-structures-group.html | CONFEREES ON INDIA HOLD FIRST MEETING; But Federal Structures Group Defers Actual Work Until Monday, Awaiting Gandhi. MAHATMA TO BE GUARDED Armed Officers Will Be Constantly Near Him-- He Refuses to Attend Any Social Functions. | True | Wireless to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/due-return-victor-in-trot-at-newark-captures-214-class-event-in.html | DUE RETURN VICTOR IN TROT AT NEWARK; Captures 2:14 Class Event in Straight Heats--Guy Henry Also Triumphs. 20,000 ATTEND THE MEETING Crowd Sees Humbrook Trot a Mile to Cart Without Driver in Fast Time of 2:16. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/says-art-raises-status-of-negroes-dr-alain-locke-declares-nation-is.html | SAYS ART RAISES STATUS OF NEGROES; Dr. Alain Locke Declares Nation Is Re-evaluating Race for Its Contributions. 'CREATIVENESS' IS PRAISED Paper Read at Mt. Holyoke World Student Gathering Terms Them "Instinctively Artistic." Gains From Suffering Are Seen. Benefits to Negro Pointed Out. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/burmese-rebel-gets-death-respite.html | Burmese Rebel Gets Death Respite. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/asks-uniform-state-laws-conference-to-consider-drafting-statutes-on.html | ASKS UNIFORM STATE LAWS; Conference to Consider Drafting Statutes on Legal Questions. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/hitandrun-suspect-seized-on-frail-clues-sherlock-holmes-city.html | HIT-AND-RUN SUSPECT SEIZED ON FRAIL CLUES; 'Sherlock' Holmes, City Detective, Fits Bit of Broken Glass to Broken Headlight. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/hotel-man-killed-by-a-dry-raider-accident-is-the-version-given-by.html | HOTEL MAN KILLED BY A DRY RAIDER; Accident Is the Version Given by County Detective at Delaware Water Gap. VICTIM RAN FROM SHOTS His Wife and Children Witnessed Pursuit--District Attorney Defends Officer. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/the-screen-an-artful-puppet.html | THE SCREEN; An Artful "Puppet." | True | By Mordaunt Hall. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/hoover-will-broadcast-for-liberal-arts-colleges.html | Hoover Will Broadcast For Liberal Arts Colleges | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/capn-bob-and-party-leave-the-arctic-new-yorkers-homeward-bound-from.html | CAP'N BOB AND PARTY LEAVE THE ARCTIC; New Yorkers Homeward Bound From the Far North After Summer in the Ice. TRYING TIME OFF GREENLAND And One Glimpse of Surpassing Scenic Beauty When the Fog Lifted Like an Opera Curtain. Ice Opening as If by Magic. Great Trees Polished by Floes. When the Fog Curtain Lifted. Welcomed to Angmassalik. Last Lap Like Pond in Park. | True | By Capt. Robert A. Bartlett, Homeward Bound After A Geological Expedition Into the Far North. Special Cable To the New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/upsilon-lambda-phi-elects.html | Upsilon Lambda Phi Elects. | True | Special to The New York Times. | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/pairings-listed-for-golf-tourney-billy-burke-open-champion-to-play.html | PAIRINGS LISTED FOR GOLF TOURNEY; Billy Burke, Open Champion, to Play in Glens Falls Event Starting Tomorrow. EX-TITLEHOLDERS ENTERED Sarazen, Farrell, Macfarlane and Walker Are Included in Strong Field. Manero to Defend Title. Play Starts at 8 o'Clock. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/cards-defeat-cubs-in-2-games-10-83-march-on-to-early-conclusion-of.html | CARDS DEFEAT CUBS IN 2 GAMES, 1-0, 8-3; March On to Early Conclusion of Flag Race, While Chicago Drops to Fourth Place. GRIMES WINS 17TH CONTEST Hurls St. Louis to Victory in Afternoon Battle--Haines Is SufferingFrom Injured Arm. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/hurley-finds-division-of-moros-on-freedom-secretary-arrives-at.html | HURLEY FINDS DIVISION OF MOROS ON FREEDOM; Secretary Arrives at Zamboanga and Receives Petitions For and Against Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/most-unusual-calm.html | MOST UNUSUAL CALM." | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/stratosphere-plane-to-get-big-test-soon-flight-at-great-height-to.html | STRATOSPHERE PLANE TO GET BIG TEST SOON; Flight at Great Height to Be Attempted in Six Weeks--France Votes $1,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/gain-in-new-corporations-state-chartered-2028-in-july-and-1914.html | GAIN IN NEW CORPORATIONS.; State Chartered 2,028 in July and 1,914 Concerns in August. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/miss-jane-zevely-married-in-garden-wed-to-lloyd-hilton-smith-of-new.html | MISS JANE ZEVELY MARRIED IN GARDEN; Wed to Lloyd Hilton Smith of New York at Her Mother's Villa in East Hampton, L.I. REV. L. POTTER OFFICIATES Mrs. Avery Sherry Is the Matron of Honor and Damon De Blois Wack the Best Man. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/cheers-tobacco-growers-report-received-at-danville-va-britain-will.html | CHEERS TOBACCO GROWERS.; Report Received at Danville, Va., Britain Will Not Raise Duty. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/mdonald-appeals-for-public-support-on-eve-of-economy-session-of.html | M'DONALD APPEALS FOR PUBLIC SUPPORT; On Eve of Economy Session of Parliament He Insists Plans of Cabinet Are Necessary. UNION CHIEF ASSAILS BANKS Indication That National Control of Them Will Be Sought IsGiven at Bristol Congress. Unions Hear Attack on Banks. M'DONALD APPEALS FOR PUBLIC SUPPORT Frenzied Speculation on Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/sees-big-vote-for-sheehy-kennedy-predicts-he-will-defeat-briarly.html | SEES BIG VOTE FOR SHEEHY; Kennedy Predicts He Will Defeat Briarly for Leadership. | True | | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/guhring-to-meet-ficucello.html | Guhring to Meet Ficucello. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/kaye-dons-boat-is-disabled-harmsworth-test-no-match.html | Kaye Don's Boat Is Disabled; Harmsworth Test No Match | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/realty-board-joins-electric-rate-fight-heartened-by-report-that.html | REALTY BOARD JOINS ELECTRIC RATE FIGHT; Heartened by Report That Roosevelt is Favorable Toward Rehearing. PLANS TO SUBMIT DATA Grimm Says Survey Shows Estimated Demand Charges Are Far Too High. HILLY MAPS FIRST MOVE He Will Seek Reopening of Case If the Commission Fails to Act Tomorrow. Hilly Plans for Action. Taxpayers Will Press Demand. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/borah-warns-rich-must-feed-unemployed-whether-or-not-they-do-it.html | Borah Warns Rich Must Feed Unemployed, Whether or Not They Do It 'Voluntarily' | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/milk-dealers-see-plot-say-ban-on-loose-product-would-cost-poor.html | MILK DEALERS SEE 'PLOT.'; Say Ban on Loose Product Would Cost Poor $45,000,000 Yearly. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/warns-of-a-deficit-on-8th-av-subway-untermyer-says-unification-only.html | WARNS OF A DEFICIT ON 8TH AV. SUBWAY; Untermyer Says Unification Only Can Prevent Staggering Operating Loss. HE DEMANDS A SHOW-DOWN Declares Greatest Patronage Machine In City's History Would"Go to Smash." Sees Public Apathy. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/moses-to-run-again-backed-by-dr-hopkins-new-hampshire-senator-bases.html | MOSES TO RUN AGAIN; BACKED BY DR. HOPKINS; New Hampshire Senator Bases Candidacy on Support of Hoover Policies in Nation. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/the-unending-quest.html | THE UNENDING QUEST. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/snail-sails-home-first.html | Snail Sails Home First. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/interclub-event-to-flying-cloud-defeats-phantom-in-final-day-of.html | INTERCLUB EVENT TO FLYING CLOUD; Defeats Phantom in Final Day of Bellport Yacht Club Invitation Regatta. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/25mile-auto-race-to-howell-karnatz-second-de-palma-3d.html | 25-Mile Auto Race to Howell; Karnatz Second, De Palma 3d | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/idealism-of-jews-praised-by-hoover-their-contributions-to-world.html | IDEALISM OF JEWS PRAISED BY HOOVER; Their Contributions to World Welfare Cited by President in New Year Greeting. ROOSEVELT EXHORTS FAITH Governor and Lehman Appeal for Continuation of Constructive Example to Mankind. Roosevelt Commends Faith. Lehman Exhorts Citizenship. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/admits-insurance-plot-wife-says-iowan-put-corpse-in-car-and-set.html | ADMITS INSURANCE PLOT.; Wife Says Iowan Put Corpse in Car and Set Auto on Fire. | True | | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/asks-bids-to-raze-health-building.html | Asks Bids to Raze Health Building | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/royal-siamese-assembling-to-sail.html | Royal Siamese Assembling to Sail. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/cook-county-to-list-property-of-3000000000-for-tax-sale.html | Cook County to List Property Of $3,000,000,000 for Tax Sale | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/news-plane-crashes-in-new-jersey-town-pedestrians-leap-for-cover-as.html | NEWS PLANE CRASHES IN NEW JERSEY TOWN; Pedestrians Leap for Cover as It Skirts Roof and Cuts Off TreeTop--Pilot Is Dying. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/bulgaria-assails-greece-at-geneva-premiers-of-the-two-countries.html | BULGARIA ASSAILS GREECE AT GENEVA; Premiers of the Two Countries Clash in Council Over Suspension of Debts. BRIAND TO MAKE REPORT French Foreign Minister Asks for a Few Days to Digest Details of Issue in Dispute. Debate on Halting of Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/white-sox-beaten-by-indians-62-52-fail-to-score-on-connally-after.html | WHITE SOX BEATEN BY INDIANS, 6-2, 5-2; Fail to Score on Connally After Third Frame of Opener--Kamm Aids With 3 Hits. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/cut-in-postal-week-opposed-by-brown-he-tells-letter-carriers.html | CUT IN POSTAL WEEK OPPOSED BY BROWN; He Tells Letter Carriers' Convention Deficit Makes PayRise Pleas Untimely.HOLDS WAGE SCALE JUST Postmaster General, at Oakland,Points to Price Declines andSecurity of Federal Work. Federal Workers Held Fortunate. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/turks-honor-anita-grew-for-swim.html | Turks Honor Anita Grew for Swim. | True | Wireless to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/auto-kills-bronx-woman-jane-cook-is-struck-by-car-near-lake-george.html | AUTO KILLS BRONX WOMAN.; Jane Cook Is Struck by Car Near Lake George Village. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/wins-3500-terrapin-derby.html | Wins $3,500 Terrapin Derby. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/curbs-filipino-teachers-senate-passes-measure-penalizing-them-for.html | CURBS FILIPINO TEACHERS.; Senate Passes Measure Penalizing Them for Insulting Their Race. | True | Wireless to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/44-at-first-drill-of-cornell-eleven-four-teams-run-through-plays.html | 44 AT FIRST DRILL OF CORNELL ELEVEN; Four Teams Run Through Plays Under Hot Sun in Two-Hour Afternoon Practice. ONLY 4 REGULARS ABSENT Viviano, Spearhead of Attack Last Year, Placed in the Back Field of First Team. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/mr-rogers-comes-forward-with-demand-for-new-taxes.html | Mr. Rogers Comes Forward With Demand for New Taxes | True | WILL ROGERS. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/seeks-to-alter-form-of-uruguays-regime-president-takes-leadership.html | SEEKS TO ALTER FORM OF URUGUAY'S REGIME; President Takes Leadership in Campaign Against the Commission System. | True | Special Cable to THE NEW YORK TIMES. | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/reveille-boy-wins-syracuse-feature-captures-the-5000-labor-day.html | REVEILLE BOY WINS SYRACUSE FEATURE; Captures the $5,000 Labor Day Handicap as State Fair Meet Has Inaugural. FLYING HEELS IS SECOND Is Beaten Two Lengths in Mile-anda-Sixteenth Race--Ormesby,Thistle Fyrn Next. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/japanamerica-hop-has-baffled-fliers-no-one-has-made-4600mile.html | JAPAN-AMERICA HOP HAS BAFFLED FLIERS; No One Has Made 4,600-Mile Jump--Bromley and Gatty Covered 1,000 in 1930. NORTHERN ROUTE IS USED Army Planes in 1924 Were First to Traverse Pacific Ocean in That Region. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/values-corn-stalks-at-5-a-ton-for-making-insulation-boards.html | Values Corn Stalks at $5 a Ton For Making Insulation Boards | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/australian-bank-reopens-new-south-wales-state-savings-institution.html | AUSTRALIAN BANK REOPENS; New South Wales State Savings Institution Closed April 23. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/officers-drudge-as-gunrange-rats-majors-and-captains-help-tend-camp.html | OFFICERS DRUDGE AS GUN-RANGE 'RATS'; Majors and Captains Help Tend Camp Perry Targets Under "Doughboys' Orders. STAND IN CAFETERIA LINE Far Away Seem Orderlies and Autos From Hot Sandpits--Rumanian Match Is Fired. Ease of Dix Seems Far Away Doughboy" Gives Him Orders. Scores of the Matches. | True | By Hanson W. Baldwin, Staff Correspondent of the New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/mrs-sewall-dead-at-paris-embassy-mother-of-mrs-walter-e-edge-us.html | MRS. SEWALL DEAD AT PARIS EMBASSY; Mother of Mrs. Walter E. Edge, U.S. Ambassador's Wife, Has Heart Attack. FAMILY AT THE BEDSIDE Mrs. Sewall Daughter-in-Law of Bryan's Running Mate--Husband Took Over Hawaii for U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/spielmann-holds-alekhine-to-draw-chess-champion-in-deadlock-with.html | SPIELMANN HOLDS ALEKHINE TO DRAW; Chess Champion in Deadlock With Austrian in Tourney in Yugoslavia. KASHDAN GAINS ON LEADER New Yorker Improves Position by Winning From Stoltz in 31 Moves. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/girl-found-slain-after-liquor-party-medical-examiner-decides-she.html | GIRL FOUND SLAIN AFTER LIQUOR PARTY; Medical Examiner Decides She Was Strangled, Though No Marks Appear on Throat. POLICE HUNT VANISHED MAN He Told His Family He Brought Victim Home Dead After Crash on Wild Taxi Ride. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/protective-group-formed-deposit-of-certificates-of-250-west-39th-st.html | PROTECTIVE GROUP FORMED; Deposit of Certificates of 250 West 39th St. Building Loan Urged. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/sharp-quakes-rock-baluchistan.html | Sharp Quakes Rock Baluchistan. | True | | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/racing-auto-plunges-from-track-into-crowd-ten-injured-four-gravely.html | Racing Auto Plunges From Track Into Crowd; Ten Injured, Four Gravely, in Hohokus Crash | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/republicans-blamed-by-exsenator-reed-in-ohio-speech-he-lays.html | REPUBLICANS BLAMED BY, EX-SENATOR REED; In Ohio Speech, He Lays Depression Also to Dry Law--Demands End of Farm Board. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/mrs-wilson-filmer-to-wed-a-baronet-daughter-of-lord-queenborough.html | MRS. WILSON FILMER TO WED A BARONET; Daughter of Lord Queenborough Engaged to Sir Adrian W.M. Baillie, Former Diplomat. WEDDING TO BE HER THIRD She Is Granddaughter of the Late William C. Whitney--Sir Adrian Served in Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/federal-employes-convene.html | Federal Employees Convene. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/a-great-moral-contest.html | A GREAT MORAL CONTEST. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/hoover-rested-by-outing-president-and-garfield-discuss-relief-at.html | HOOVER RESTED BY OUTING; President and Garfield Discuss Relief at Luray--Returns Today. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/pirates-win-two-thevenow-is-hurt-victories-over-reds-61-42-cost.html | PIRATES WIN TWO; THEVENOW IS HURT; Victories Over Reds, 6-1, 4-2, Cost Them Shortstop, Who Fractures His Ankle. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/10-liners-arrive-here-with-5000-travelers-conte-grande-has-more.html | 10 LINERS ARRIVE HERE WITH 5,000 TRAVELERS; Conte Grande Has More Than 1,000 Aboard--Bairnsfather Comes to Give Lectures. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/air-jumper-misses-death-plunges-3000-feet-escapes-electric-wires.html | AIR JUMPER MISSES DEATH.; Plunges 3,000 Feet, Escapes Electric Wires, Lands in Telephone Network. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/peace-rallies-win-favor-dr-butler-hails-response-to-plan-for.html | PEACE RALLIES WIN FAVOR.; Dr. Butler Hails Response to Plan for Armistice Day Meetings. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/plane-death-toll-reaches-5-in-day-two-fliers-stunting-are-killed-in.html | PLANE DEATH TOLL REACHES 5 IN DAY; Two Fliers, Stunting, Are Killed in Plunge to Ball Field in Illinois. ANOTHER CRASHATMEMPHIS Naval Aviator Dies There and Army Man at Louisville--Parachute Fails Virginian. Two Service Pilots Lose Lives. Parachute Falls 3,000 Feet. Akron Officer Hurt on Glider. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/45000-at-jersey-fair-horse-racing-features-first-day-children.html | 45,000 AT JERSEY FAIR.; Horse Racing Features First Day -- Children Guests Today. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/machado-summons-all-cuban-leaders-president-stirs-interest-of-the.html | MACHADO SUMMONS ALL CUBAN LEADERS; President Stirs Interest of the Country by Call for Meeting at Palace Today. | True | Wireless to THE NEW YORK TIMES. | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/seized-in-card-game-killing.html | Seized In Card Game Killing. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/accuses-finance-head-aide-at-asheville-says-harris-knew-central.html | ACCUSES FINANCE HEAD.; Aide at Asheville Says Harris Knew Central Securities Reports False. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/worlds-series-will-get-under-way-oct-1-at-home-of-the-victor-in.html | World's Series Will Get Under Way Oct. 1 At Home of the Victor in National League | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/sarasota-yacht-club-scores-in-lipton-trophy-regatta.html | Sarasota Yacht Club Scores In Lipton Trophy Regatta | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/bayles-at-236-wins-thompson-trophy-doolittle-drops-out-with-motor.html | BAYLES AT 236 WINS THOMPSON TROPHY; Doolittle Drops Out With Motor Trouble and Winner Has 'Just a Nice Ride.' DALE JACKSON HITS TREE But Flies 50 Miles With Damaged Plane to Take Third atCleveland--Wedell Second. Jackson Strikes a Tree. BAYLES AT 236 WINS THOMPSON TROPHY Racers Get Away. Roberts Light Plane Winner. Bayles Fails in Record Try. Foreign Fliers Stunt. | True | By Lauren D. Lyman. Special To the New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/the-play-debunking-the-gangsters-the-merry-widow-reappears.html | THE PLAY; Debunking the Gangsters. 'The Merry Widow' Reappears | True | By J. Brooks Atkinson. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/macmillan-flies-back-from-arctic-lands-at-rockland-me-after-mapping.html | MACMILLAN FLIES BACK FROM ARCTIC; Lands at Rockland, Me., After Mapping 1,500 Square Miles of Uncharted Area. EXPLORED 50,000 BY AIR The Expedition Established Dental Clinics With $10,000 of Supplies Along Labrador Coast. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/reich-seeks-to-buy-our-wheat-on-credit-agent-reported-here-to.html | REICH SEEKS TO BUY OUR WHEAT ON CREDIT; Agent Reported Here to Discuss Purchase of 500,000 Tons of Winter Grain in 3-Year Deal. INTEREST WOULD BE 4 % Plan to Pay 50% Above Chicago Delivery Prices ArousesGerman Agriculturists.FARM BOARD IS RECEPTIVE Welcomes Step and Also Considers More Barters Like Brazilian CoffeeTrade Despite Criticism. Proposal Criticized. Tageblatt Reports Move. Farm Board Studies More Deals Disposes of 40,000,000 Bushels. CRITICIZES JOB RELIEF. Army and Navy Union, Meeting Today, Also to Fight Rackets. | True | Special Cable to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/pushmobile-rider-killed-bisbee-ariz-youth-dies-in-crash-with-carboy.html | PUSHMOBILE RIDER KILLED.; Bisbee (Ariz.) Youth Dies in Crash With Car--Boy Injured. | True | | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/kiefers-goal-wins-colyers-polo-cups-his-shot-just-after-closing.html | KIEFER'S GOAL WINS COLYERS POLO CUPS; His Shot Just After Closing Bell Enables First Division to Beat Governors Island. FINAL SCORE STANDS 8 TO 7 Teams Are Deadlocked Three Times in Close Game--Crowd of 7,000 Watches the Play. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/student-is-shot-while-asleep.html | Student Is Shot While Asleep. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/extra-dividend-by-perfect-circle.html | Extra Dividend by Perfect Circle | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/will-honor-faraday-physical-society-to-mark-100th-anniversary-of.html | WILL HONOR FARADAY.; Physical Society to Mark 100th Anniversary of Discoveries. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/40-players-ready-for-ccny-drills-coach-parker-expects-strong-squad.html | 40 PLAYERS READY FOR C.C.N.Y. DRILLS; Coach Parker Expects Strong Squad, Including 18 Veterans, for Initial Practice. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/bronx-wanderers-win-20.html | Bronx Wanderers Win, 2-0. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/yellow-river-adds-toll-in-china-flood-700-drowned-20000-homeless-in.html | YELLOW RIVER ADDS TOLL IN CHINA FLOOD; 700 Drowned, 20,000 Homeless in One District in Honan-- Yangtse Ravages Increase. YUNNAN HEAVILY INUNDATED "Incalculable Casualties" in That Province Are Reported--Reds Active Around Hankow. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/explorers-return-with-preinca-data-youthful-explorers-home-from.html | EXPLORERS RETURN WITH PRE-INCA DATA; YOUTHFUL EXPLORERS HOME FROM PERUVIAN EXPLOIT. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/to-protect-rail-bonds-florida-east-coast-holders-advised-to-deposit.html | TO PROTECT RAIL BONDS; Florida East Coast Holders Advised to Deposit Securities. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/phipps-proposed-as-fesss-successor-coloradoan-has-backing-of-a.html | PHIPPS PROPOSED AS FESS'S SUCCESSOR; Coloradoan Has Backing of a Senate Group for Republican Chairmanship.BUTLER TALKED IN BOSTON Capital Expects Next Head of theNational Committee to Tap NewSources of Funds. Tender to Butler Reported. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/wittmer-refusing-operation-will-return-to-princeton.html | Wittmer, Refusing Operation, Will Return to Princeton | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/herndon-plane-ready.html | Herndon Plane Ready. | True | Special Cable to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/warn-on-new-mail-rates-post-officials-find-many-letters-to-canada.html | WARN ON NEW MAIL RATES; Post Officials Find Many Letters to Canada Insufficiently Stamped. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/setti-back-from-europe-director-says-opera-chorus-will-start.html | SETTI BACK FROM EUROPE.; Director Says Opera Chorus Will Start Rehearsals Tomorrow. | True | | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/labor-heads-offer-jobmaking-plans-dry-law-repeal-and-fiveday-week.html | LABOR HEADS OFFER JOB-MAKING PLANS; Dry Law Repeal and Five-Day Week Urged by Sullivan as Remedies for Distress. INDUSTRIAL CONTROL ASKED Munholland and Quinn Appeal for Saner Production Program and Fairer Profit Division. Sees Vast Aid in Dry Repeal. Calls for Industrial Balance. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/saddle-river-brooks-triumph.html | Saddle River Brooks Triumph. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/100-at-race-hurled-into-river-as-detroit-wharf-collapses.html | 100 at Race Hurled Into River As Detroit Wharf Collapses | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/four-escape-burning-power-boat.html | Four Escape Burning Power Boat. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/spaniards-must-yield-foreign-currency-government-orders-all.html | SPANIARDS MUST YIELD FOREIGN CURRENCY; Government Orders All Holdings Liquidated in New Move to Steady the Peseta. | True | Special Cable to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/crowds-again-hear-riverside-carillon-church-bells-long-silent-are.html | CROWDS AGAIN HEAR RIVERSIDE CARILLON; Church Bells, Long Silent, Are Intoned in Recital for Holiday Throng. PLANE OFFERS INTERLUDE Swoops Gracefully Before Church Tower--Drive Traffic Halts as National Anthem Is Played. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/working-children.html | WORKING CHILDREN. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/londos-throws-mcmillen-wins-wrestling-match-at-soldier-field.html | LONDOS THROWS McMILLEN; Wins Wrestling Match at Soldier Field, Chicago, Before 6,500. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/stumpf-nominated-as-aau-president-wells-boat-club-representative.html | STUMPF NOMINATED AS A.A.U. PRESIDENT; Wells Boat Club Representative Heads Selections Named by Metropolitan Body. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/harrison-blames-crisis-on-tariff-high-rates-destroy-foreign-trade.html | HARRISON BLAMES CRISIS ON TARIFF; High Rates Destroy Foreign Trade, Causing Disaster to Labor, Senator Asserts. HITS PROTECTED INTERESTS At A.F. of L. 50th Anniversary Celebration at Tampa He Favors Federal Relief Fund. Patriotic" Employers Are Praised. Benefits to Labor Are Denied. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/calls-charges-false-in-audubon-dispute-davis-quinn-denies-he-gave.html | CALLS CHARGES FALSE IN AUDUBON DISPUTE; Davis Quinn Denies He Gave Spurious Name and Address on Visit to Headquarters. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/theatre-in-albany-closed-the-capitol-is-dark-pending-negotiations.html | THEATRE IN ALBANY CLOSED; The Capitol Is Dark Pending Negotiations With Stagehands. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/redfield-wins-golf-final.html | Redfield Wins Golf Final. | True | Special to The New York Times. | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/cantlon-detroit-driver-captures-100mile-labor-day-auto-race-at.html | Cantlon, Detroit Driver, Captures 100-Mile, Labor Day Auto Race at Altoona; 100-MILE AUTO RACE IS WON BY CANTLON Detroit Driver Averages 109 Miles an Hour to Triumph in Test at Altoona. CUMMINGS NEXT ACROSS Mishap at the 90th Mile Costs Indianapolis Entrant Lead-- Miller, Detroit, Third. BOST, HURT, IS FORCED OUT Turns Car Over to Gleason, Who is Fifth-Schneider, Victor at Indianapolis, Is Sixth. Bost Suffers Broken Ankle. Frame Virtually Eliminated. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/bleachers-crash-with-groton-crowd-none-of-spectators-gathered-for.html | BLEACHERS CRASH WITH GROTON CROWD; None of Spectators Gathered for Anniversary of Battle Are Injured. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/ring-w-lardner-better.html | Ring W. Lardner Better. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/new-route-mapped-for-lindbergh-tour-japanese-arrange-for-direct.html | NEW ROUTE MAPPED FOR LINDBERGH TOUR; Japanese Arrange for Direct Course to China, With Air Station Aiding. AVIATORS VISIT YOKOHAMA Flier and Wife Find "Odd Sensation" in Quake Which Awakened Them at Tokyo Yesterday. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/murray-denounces-bankers-for-slump-alfalfa-bill-tells-chicago-labor.html | MURRAY DENOUNCES BANKERS FOR SLUMP; "Alfalfa Bill" Tells Chicago Labor Producers Should Run the Reserve Board. WARNS OF A REVOLUTION Unemployment Will Rise to 15,000,000, He Predicts, Unless NewPolicies Are Adopted. Murray Attacks Bankers. For Levying Taxes on the Rich | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/doak-says-upturn-is-due-before-long-pictures-public-works-and.html | DOAK SAYS UPTURN IS DUE BEFORE LONG; Pictures Public Works and Federal Employment Bureau asAids for the Jobless.CUT IN IMMIGRATION CITED Secretary of Labor DenouncesDefenders of Radical Aliens In Tennessee Address. 1,000,000 Regular Federal Employes. Finds Security in Cooperation | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/three-die-in-crash-of-bay-state-autos-two-others-are-dying-as.html | THREE DIE IN CRASH OF BAY STATE AUTOS; Two Others Are Dying as Result of Head-On Collision and Fire Near Topsfield. MALONE ATHLETE KILLED Car Fails to Take Curve Near Mountain View--Sister Is Critically Injured. Malone Athlete Killed in Crash. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/jersey-labor-urged-to-stress-jobless-aid-resolution-to-be-laid.html | JERSEY LABOR URGED TO STRESS JOBLESS AID; Resolution to Be Laid Before Convention Asking Hoover to Call a Special Session. | True | Special to The New York Times. | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/third-decrees-use-is-laid-to-faurot-washington-expolice-captain.html | THIRD DECREE'S USE IS LAID TO FAUROT; Washington Ex-Police Captain Says Former Inspector Here Urged It in Capital. LECTURE TOLD OF METHOD Employment of Rubber Hose on Prisoners Was Explained, Dismissed Officer Writes. Told of Using Rubber Hose. Faurot Urged Instilling Fear. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/eaker-says-stunts-not-races-thrill-cleveland-crowd-frozen-with.html | EAKER SAYS STUNTS, NOT RACES, THRILL; Cleveland Crowd Frozen With Horror by Atcherly's DeathRisking Feats.ROARS ACCLAIM TO UDET But Brief Glimpses of Racing Planes Fail to Arouse Throngs,Star Army Flier Holds. Mighty Cheers for Udet. Atcherly Steals the Show. | True | By Captain Ira C. Eaker. Copyright, 1931, By N.a.n.a., Inc. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/legislature-set-to-speed-relief-both-houses-meeting-tonight-will.html | LEGISLATURE SET TO SPEED RELIEF; Both Houses, Meeting Tonight, Will Press $20,000,000 Aid for the Jobless. COMPROMISE IS PREDICTED Governor and Republicans Expected to Agree on Administration-- Hearings on Tomorrow. Hearing on Bills Tomorrow Other Bills to Be Held Up. Roosevelt to Speak on Trip. | True | From a Staff Correspondent of The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/turks-island-cricketers-win.html | Turks Island Cricketers Win. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/urges-a-new-board-to-run-all-subways-banham-in-trade-body-report.html | URGES A NEW BOARD TO RUN ALL SUBWAYS; Banham, in Trade Body Report, Finds Urgent Necessity for Coordinating Agency. SCORES HARBOR POLLUTION Favors $378,000,000 Sewage Disposal System Financed by Revenue From Water Service. Harbor Pollution Condemned. Favors Graduated Water Rate. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/prohibition-tour-starts-group-led-by-dr-poling-leaves-for.html | PROHIBITION TOUR STARTS.; Group Led by Dr. Poling Leaves for Coast-to-Coast Campaign. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/american-killed-in-cuban-jail-break.html | American Killed in Cuban Jail Break | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/miller-triumphs-in-single-sculls-national-champion-annexes-middle.html | MILLER TRIUMPHS IN SINGLE SCULLS; National Champion Annexes Middle States Crown in Regatta at Long Beach.SCORES BY ONE LENGTHConquers Rutherford in MileRace in 8:15--Stiff Breeze Hampers Oarsmen.N.Y.A.C. WINS 3 EVENTS Captures Intermediate Single and Quadruple Sculls and SeniorEight-Oared Test. Police Boat Is Active. Put On Final Spurt. | True | By Louis G. Black. Special To the New York Times. | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/sees-beer-issue-in-1932-former-senator-hansbrough-becomes.html | SEES BEER ISSUE IN 1932.; Former Senator Hansbrough Becomes Modification Body Chairman. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/reds-attack-ecuadorean-police.html | Reds Attack Ecuadorean Police. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/national-policy-for-crops-sought-federal-farm-college-and-business.html | NATIONAL POLICY FOR CROPS SOUGHT; Federal, Farm, College and Business Experts Meet in Chicago. SESSIONS HELD IN SECRECY Conference of Sixty Widely Known Economists and Rural Leaders Will Last Three Days. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/says-5-more-states-will-set-cotton-curb-long-reports-assurances.html | SAYS 5 MORE STATES WILL SET COTTON CURB; Long Reports Assurances That Others Will Fall in Line if Texas Votes Abolition. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/miless-injury-shifts-open-polo-program-hurlingham-four-not-to-play.html | MILES'S INJURY SHIFTS OPEN POLO PROGRAM; Hurlingham Four Not to Play in First Game—Hurricanes to Meet Sands Point. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/ouimet-receives-2000-auto-from-clubmates-at-woodland.html | Ouimet Receives $2,000 Auto From Club-Mates at Woodland | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/nyu-squad-off-for-camp-today-contingent-of-50-will-reach.html | N.Y.U. SQUAD OFF FOR CAMP TODAY; Contingent of 50 Will Reach Farmingdale at Noon for First Football Work. TWO DRILLS DAILY LISTED Nine Regulars of 1930 Eleven on Hand for Twelve Days of Practice on Long Island. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/selfreliant-cities.html | SELF-RELIANT CITIES. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/war-comrades-bid-gen-ely-farewell-fifth-division-veterans-take.html | WAR COMRADES BID GEN. ELY FAREWELL; Fifth Division Veterans Take Leave of Retiring Chief at Governors Island. FEATURE OF REUNION HERE After Guard Mount and Luncheon W.E. Aebischer of Yonkers Is Re-elected to Head Society. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/german-ho-mesteads-urged-for-jobless-finance-minister-dietrich.html | GERMAN HO MESTEADS URGED FOR JOBLESS; Finance Minister Dietrich Informs Cabinet 100,000 Could Become Self-Supporting. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/german-abandons-channel-swim.html | German Abandons Channel Swim. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/book-notes.html | BOOK NOTES | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/capt-hh-saunders-actor-is-dead-at-73-former-official-of-spanish-war.html | CAPT. H.H. SAUNDERS, ACTOR, IS DEAD AT 73; Former Official of Spanish War Veterans and Author of Their Constitution. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/adams-secretary-of-navy-towed-in-his-crippled-yacht.html | Adams, Secretary of Navy, Towed in His Crippled Yacht | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/honor-zionist-delegates-tonight.html | Honor Zionist Delegates Tonight. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/harmsworth-trophy-stays-here-as-miss-england-ii-is-disqualified-and.html | Harmsworth Trophy Stays Here as Miss England II Is Disqualified and Disabled; START OF THE FIRST HEAT IN HARMSWORTH TROPHY RACE AND RIVAL DRIVERS AFTER EVENT. | True | By Arthur J. Daley. Special To The New York Times.times Wide World Photo. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/would-cut-debt-or-tariff-moody-says-they-are-barriers-to-stability.html | WOULD CUT DEBT OR TARIFF; Moody Says They Are Barriers to Stability and Urges Sacrifice. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/holiday-clambake-is-held-in-newport-trapshooting-contest-for-the.html | HOLIDAY CLAMBAKE IS HELD IN NEWPORT; Trap-Shooting Contest for the Members for Treasurer's Cup Is Won by Bradford Norman Jr. MRS. J.B. DUKE IS HOSTESS Others Giving Luncheons Are Mrs. H.P. Bingham, Mrs. L.T. Paul, Mrs. Gambrill and Mrs. Benkard Mrs. L.G. Morris Is Tennis Victor. Miss Emily Warren Entertains. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/westchester-adds-3-paralysis-cases-one-new-patient-at-the-county.html | WESTCHESTER ADDS 3 PARALYSIS CASES; One New Patient at the County Hospital Dies Soon After Arrival--Baby Succumbs. MORE SCHOOL BOARDS ACT East Rockaway, Lynbrook, Boonton (N.J.), Mountain Lakes (N.J.) and Others Defer Openings. East Rockaway Schools Delayed. Lynbrook Schools Open Sept. 18 No New Cases in Nassau County. Boonton Schools Put Off Opening Five New Cases in Bergen County. Princeton Township Opening Sept. 9. Jailed for Breaking Quarantine. New Case Reported in Newark | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/hines-asks-bonus-study-kansas-legion-is-urged-to-consider-ultimate.html | HINES ASKS BONUS STUDY.; Kansas Legion Is Urged to Consider Ultimate Relief Cost. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/french-tennis-team-to-play-in-mexico-city-on-oct-12.html | French Tennis Team to Play In Mexico City on Oct. 12 | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/giant-bats-down-phils-in-twin-bill-take-both-ends-of-doubleheader.html | GIANT BATS DOWN PHILS IN TWIN BILL; Take Both Ends of DoubleHeader, 6-0, 2-1, Before 30,000Fans at Polo Grounds.HUBBELL HURLS SHUT-OUTAllows Only 3 Hits and StrikesOut Nine Batters in theOpening Contest.OTT MAKES HIS 28TH HOMER Gets Drive With Two Men on Base -- Parmelee Yields Only 4Blows in Final Battle. Error Prevents Shut-Out. Hubbell Strikes Out Nine. | True | By John Drebinger. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/son-to-mrs-ray-atherton.html | Son to Mrs. Ray Atherton. | True | Wireless to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/7th-transfusion-for-dr-as-cairns.html | 7th Transfusion for Dr. A.S. Cairns | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/permanent-place-for-lacrosse-in-olympics-will-be-sought.html | Permanent Place for Lacrosse In Olympics Will Be Sought | True | | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/governors-review-expected.html | Governor's Review Expected. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/iraq-king-to-meet-walker-at-cannes-two-will-be-on-same-floor-at.html | IRAQ KING TO MEET WALKER AT CANNES; Two Will Be on Same Floor at Hotel--Mayor Asks Where the Country Is. DOG GREATES A SENSATION Girls Rush to Get Admiral Togo and Take Him for Walks Along the Mediterranean. Dog Is Sensation of Colony INSINUATIONS ANNOY WALKER. He Says Decoration Had Nothing to Do With Canceled Taxes. | True | Special Cable to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/jg-johnson-dies-as-he-wins-race-noted-maryland-yachtsman-and-boat.html | J.G. JOHNSON DIES AS HE WINS RACE; Noted Maryland Yachtsman and Boat Builder Succumbs to Heart Attack. EXPIRES ON CROSSING LINE With Brother Had Held World Championship--Was Vice Commodore of Chesapeake Bay Club. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/davis-declares-labor-must-share-in-profit-better-distribution-of-in.html | DAVIS DECLARES LABOR MUST SHARE IN PROFIT; Better Distribution of Income Is Necessary, Senator Says in Pottsville (Pa.) Address. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/hurricanes-score-at-meadow-brook-triumph-over-orange-county.html | HURRICANES SCORE AT MEADOW BROOK; Triumph Over Orange County Poloists in Close Game by 13 to 9. CLINCH VICTORY IN EIGHTH Roark and Guest Display Speed for Victors--Roslyn Wins From Sands Point. Roark Makes Long Play. Show Flashes of Speed. | True | By Robert F. Kelley. Special To the New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/school-pupils-test-their-own-honesty-method-devised-at-columbia.html | SCHOOL PUPILS TEST THEIR OWN HONESTY; Method Devised at Columbia Gives Key to Answers, Lets Children Mark Papers. PURPOSE A REMEDIAL ONE Habit of Deceit Shows Fault In Training, Says Educator, and Need for Correction. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/strike-tests-balked-as-silk-mill-closes-hand-sons-plant-not-to.html | STRIKE TESTS BALKED AS SILK MILL CLOSES; Hand & Sons Plant Not to Reopen Today--Other Disorders Likely Over Wage Scale. | True | Special to The New York Times. | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/grant-beats-brugnon-and-bell-downs-allison-in-second-round-if-us.html | Grant Beats Brugnon and Bell Downs Allison in Second Round if U.S. Tennis; BELL BEATS ALLISON IN NATIONAL TENNIS Downs Third Ranking U.S. Star by 5-7, 6-4, 6-2, 6-4, 2 to Gain Third Round of Tourney. SPECTATORS ARE AROUSED 7,000 Protest Shift to Outer Court After Third Set When Din in Stadium Bothers Loser. GRANT'S SHOWING IS CAUSE Excitement at Fever Heat as Atlantan Defeats Brugnon--CoenBows to Sutter. A Tireless Retriever. Many Leave the Stadium. Gledhill Beats Williams. | True | By Allison Danzig.times Wide World Photo. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/parents-drown-trying-in-vain-to-save-girl-daughter-12-falls-out-of.html | PARENTS DROWN TRYING IN VAIN TO SAVE GIRL; Daughter, 12, Falls Out of Boat in Hudson Near Glens Falls --Sister, 3, Onlooker. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/french-marquis-here-for-economic-survey-de-beaurepaire-on-an.html | FRENCH MARQUIS HERE FOR ECONOMIC SURVEY; De Beaurepaire on an Official Mission--Daughter of Peru's Ex-President Also Arrives. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/miss-marjorie-farson.html | MISS MARJORIE FARSON, | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/auto-kills-rabbi-sender-wolpe.html | Auto Kills Rabbi Sender Wolpe. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/senior-swim-title-to-miss-robertson-wsa-star-wins-metropolitan.html | SENIOR SWIM TITLE TO MISS ROBERTSON; W.S.A. Star Wins Metropolitan 880-Yard Test in 13:59at Brondale Pool.MISS LINDSTROM SECONDTrails Clubmate by Fifty Yards onShort Course--Miss Hanf Takes100-Meter Junior Crown. Chops Hamper Swimmers. Miss Hendry's Time Best | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/berlin-now-fears-insults-to-laval-delay-of-visit-of-the-french.html | BERLIN NOW FEARS INSULTS TO LAVAL; Delay of Visit of the French Premier and Foreign Minister Briand Is Likely. SHIFT TO BADEN PROPOSED Attacks on France Spread to Moderate Papers Because of Customs Union Collapse. NEW CABINET IS DEMANDED Government of All Parties Like That In Britain Is Sought by Groups Opposed to Bruening. Preparations for Visit Go On. Socialists Present Demands. Communists Fight Accord. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/many-give-luncheons-at-the-lenox-club-tables-set-on-verandas-and.html | MANY GIVE LUNCHEONS AT THE LENOX CLUB; Tables Set on Verandas and Lawn for the Chief Labor Day Event in Berkshires. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/all-at-nyu-back-drill-no-student-asked-to-be-excused-last-year.html | ALL AT N.Y.U. BACK DRILL; No Student Asked to Be Excused Last Year, Captain Bell Reports. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/russell-finds-a-country-deportee-discovered-to-be-a-scotsman-ending.html | RUSSELL FINDS A COUNTRY.; Deportee Discovered to Be a Scotsman, Ending Long Fight. | True | | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/bs-mosss-theatre-adopts-new-policy-will-reopen-sept-19-with-musical.html | B.S. MOSS'S THEATRE ADOPTS NEW POLICY; Will Reopen Sept. 19 With Musical Revues and Talking Pictures in a Continuous Program. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/jefferson-market-court-idle-no-woman-is-arrested-in-day.html | Jefferson Market Court Idle; No Woman Is Arrested in Day | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/tigers-beat-browns-32-then-lose-117-uhle-outpitches-coffman-in-the.html | TIGERS BEAT BROWNS, 3-2, THEN LOSE, 11-7; Uhle Outpitches Coffman in the First Game and Contributes Homer to Victory. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/plot-purchased-in-rye.html | Plot Purchased in Rye. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/two-boys-on-picnic-shot-by-policeman-pittsburgh-patrolman-is-jailed.html | TWO BOYS ON PICNIC SHOT BY POLICEMAN; Pittsburgh Patrolman Is Jailed After Firing Into Party of 50 Children in a Truck. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/new-jefferson-bust-on-view-here.html | New Jefferson Bust on View Here. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/ceremonies-in-paris-are-broadcast-here-ambassador-edge-in-talk-over.html | CEREMONIES IN PARIS ARE BROADCAST HERE; Ambassador Edge, in Talk Over Radio in Newly Dedicated American Church, Praises Its Efforts. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/uruguays-wool-gains-exports-run-2870-bales-above-last-yearamerican.html | URUGUAY'S WOOL GAINS; Exports Run 2,870 Bales Above Last Year--American Share Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/national-city-bank-overassessed.html | National City Bank Overassessed. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/new-mukden-inquiry-is-awaited-by-tokyo-chang-hsuehliang-calls-his.html | NEW MUKDEN INQUIRY IS AWAITED BY TOKYO; Chang Hsueh-liang Calls His Chief of Staff for Study in Murder of Japanese Officer. | True | Special Cable to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/resident-offices-report-on-trade-apparel-demand-gains-sharply-with.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Demand Gains Sharply, With Shortage Developing on Desirable Goods. FUR COAT PRICES ADVANCE Muskrat and Pony Types Affected by Increase--Better Dress Call Improves--Boys' Wear Active. Delivery Problem Develops. Crepe and Velvet Dresses Active | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/winn-speeds-25-miles-in-2612-to-capture-flemington-auto-race-two.html | Winn Speeds 25 Miles in 26:12 to Capture Flemington Auto Race; Two Crash Into Fence | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/31000000-in-america-open-education-year-public-schools-take.html | 31,000,000 IN AMERICA OPEN EDUCATION YEAR; Public Schools Take 25,000,000, Other Schools 4,500,000 and Universities 1,500,000. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/english-cricketers-stage-strong-rally-chapman-adds-century-as-home.html | ENGLISH CRICKETERS STAGE STRONG RALLY; Chapman Adds Century as Home Team Ends First Innings in Match With New Zealand. | True | | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/tilden-is-winner-in-three-matches-turns-back-pare-and-hunter-in.html | TILDEN IS WINNER IN THREE MATCHES; Turns Back Pare and Hunter in Singles of Germantown, Then Scores in Doubles. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/15000-see-newark-capture-twin-bill-bears-beat-jersey-city-76-and-32.html | 15,000 SEE NEWARK CAPTURE TWIN BILL; Bears Beat Jersey City, 7-6 and 3-2, Before Record West Side Park Crowd. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/wertheim-office-for-holland.html | Wertheim Office for Holland. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/industry-must-end-slump-says-lewis-unless-leaders-act-they-face.html | INDUSTRY MUST END SLUMP, SAYS LEWIS; Unless Leaders Act, They Face Radical Changes in Commercial System, He Holds.ENVISIONS FEDERAL CURBSIt Is Duty of Business to PromoteEnterprise for Success of All, He Declares at Des Moines. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/bond-allocations-likely-tomorrow-mellon-will-announce-results-of.html | BOND ALLOCATIONS LIKELY TOMORROW; Mellon Will Announce Results of Subscriptions to $800,000,000 3 Per Cent Issue.SMALL INVESTORS A FACTORTreasury's Turnover in Cash andPaper Sept. 15 Will Be Around$2,000,000,000. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/robins-win-twice-take-third-place-clark-beats-braves-54-in-ten.html | ROBINS WIN TWICE; TAKE THIRD PLACE; Clark Beats Braves, 5-4, in Ten Innings, and Mungo, Rookie, Hurls Second, 2 to 0. BRANDT LOSES IN OPENER Recruit From Hartford Fans Seven and Gets Two Hits in Nightcap -- 16,000 See the Games. Crowd Applauds Young Hurler. Six Braves Deliver in Fifth. | True | By Roscoe McGowen.TIMES Wide World Photo. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/hunter-rosette-won-by-lady-diana-miss-budds-entry-takes-premier.html | HUNTER ROSETTE WON BY LADY DIANA; Miss Budd's Entry Takes Premier Honors in First LitchfieldCounty Hunt Club Show.BRIGHT LIGHT IS RESERVESir Gilbert Scores in Touch andOut Class, While Come OnGains Two Blues. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/hamilton-athletes-triumph-in-canadian-track-meet.html | Hamilton Athletes Triumph In Canadian Track Meet | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/national-city-opens-ornate-paris-branch-4000000-structure-is-most.html | NATIONAL CITY OPENS ORNATE PARIS BRANCH; $4,000,000 Structure Is Most Modern in Europe for Banking --Old Office Is Maintained. | True | Special Cable to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/miss-elizabeth-jennings-honored.html | Miss Elizabeth Jennings Honored. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/east-indian-expert-dethroned-as-british-chess-champion.html | East Indian Expert Dethroned As British Chess Champion | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/three-men-get-1700-in-coal-office-holdup-armed-thugs-take-money.html | THREE MEN GET $1,700 IN COAL OFFICE HOLD-UP; Armed Thugs Take Money From Brooklyn Manager-- Policeman Dies From Injuries After Run. | True | | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/amy-johnson-at-koenigsberg.html | Amy Johnson at Koenigsberg. | True | Special Cable to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/financial-markets-american-business-suspended-for-the.html | FINANCIAL MARKETS; American Business Suspended for the Holiday--Situation on Approach of Autumn. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/killed-as-wind-razes-grand-stand.html | Killed as Wind Razes Grand Stand. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/bridge-to-aid-infirmary-tournament-will-open-today-at-the-home-of.html | BRIDGE TO AID INFIRMARY.; Tournament Will Open Today at the Home of Mrs. H.E. Talbott. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/mrs-church-gives-her-wedding-plans-she-will-be-married-to-hd-phelps.html | MRS. CHURCH GIVES HER WEDDING PLANS; She Will Be Married to H.D. Phelps on Friday at Manhasset Residence of Her Mother. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/lenahan-of-nyac-checks-erie-aa-53-blanks-nine-from-brooklyn-for-six.html | LENAHAN OF N.Y.A.C. CHECKS ERIE A.A., 5-3; Blanks Nine From Brooklyn for Six Innings, While Mates Take the Lead Before 2,000. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/bayside-houses-figure-in-trading.html | Bayside Houses Figure in Trading. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/last-mutinous-ships-surrender-in-chile-ending-reds-revolt-rebel.html | LAST MUTINOUS SHIPS SURRENDER IN CHILE, ENDING REDS' REVOLT; Rebel Sailors Free Officers, Who Resume Command and Head for Port Tongoy. PENALTIES NOT DECIDED Two Communists Revealed as Leaders Who Prevented an Earlier Surrender. MANY SHIPS HIT IN AIR RAID Several Vessels Damaged Sunday, but None Seriously-- Some of Men Wouldn't Fight Back. Crowds Delighted at Turn. First Heavy Blow on Saturday. Destroyers Yield in Morning. Regime Reports Victory. Loyal Officers Now in Command. Says Clique Staged Revolt. The Riquelme First to Yield. Air Force a Separate Command. | True | Special Cable to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/french-to-aid-uruguay-five-banks-will-open-credit-following.html | FRENCH TO AID URUGUAY.; Five Banks Will Open Credit Following Negotiations by Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/miss-wilhelms-funeral-service-also-to-be-held-today-for-man-she.html | MISS WILHELM'S FUNERAL.; Service Also to Be Held Today for Man She Tried to Save. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/paris-temps-backs-informal-parleys-says-conversations-begun-by.html | PARIS TEMPS BACKS INFORMAL PARLEYS; Says Conversations Begun by German Chancellor Have Not Weakened Geneva. SEES PEACE EFFORTS AIDED Semi-Official Newspaper Explains American Absence From World Body Forced New Course. Sees Unjust Criticism. Our Isolation Is Blamed. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/world-wheat-crop-drops-5-in-year-production-outside-russia-is-put-a.html | WORLD WHEAT CROP DROPS 5% IN YEAR; Production Outside Russia Is Put at 2,992,280,000 Bushels as of Aug. 29. DECREASE IS IN EUROPE Agricultural Exports in July Lowest in a Year, Department ofAgriculture Reports. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/bremen-jails-five-for-rumors-after-bank-undergoes-a-run.html | Bremen Jails Five for Rumors After Bank Undergoes a Run | True | Special Cable to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/gets-consular-post-here-santiago-rivas-costa-of-uruguay-is.html | GETS CONSULAR POST HERE.; Santiago Rivas Costa of Uruguay Is Well-Known Chess Player. | True | Special Cable to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/yates-georgia-golf-champion-to-play-in-british-amateur.html | Yates, Georgia Golf Champion, To Play in British Amateur | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/rayon-course-at-textile-school.html | Rayon Course at Textile School. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/maps-suit-to-block-seabury-on-walker-tammany-speeds-court-test-to.html | MAPS SUIT TO BLOCK SEABURY ON WALKER; Tammany Speeds Court Test to Save the Mayor From a Private Hearing. FIGHT WILL GO TO ALBANY Dunnigan to Attack Counsel in Senate as Spokesman for Committee Minority. BIAS ON PENSIONS CHARGED Payments to Widows and Veterans to Be Scanned--City-Wide Job Fund Inquiry Opens Today. Test Speeded to Aid Walker. Davies Appointment Fought. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/3-die-many-wounded-in-bulgarian-red-riots-troops-fire-into.html | 3 DIE, MANY WOUNDED IN BULGARIAN RED RIOTS; Troops Fire Into Communist Villagers When They Threaten --Hungary Is on Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/horse-show-given-at-southampton-more-than-200-members.html | HORSE SHOW GIVEN AT SOUTHAMPTON; More Than 200 Members Attend--Burlesque Four-in-HandCompetition Is Feature.BYRON C. FOYS ENTERTAINCourtlandt Nicolls Also Have aLuncheon--Miss Justine V.R.Townsend Honors Guests. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/catholic-survey-hits-birth-control-book-on-world-study-assails.html | CATHOLIC SURVEY HITS BIRTH CONTROL; Book on World Study Assails Practice on Medical, Social and Economic Grounds. CARDINAL LEADS ATTACK Predicts Decline in the Family and the Home if Movement Persists in This Country. Birth Control "a Grave Sin." Conference Began Inquiry. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/missing-girl-flier-safe-manila-davis-lands-at-hasbrouck-heights-3.html | MISSING GIRL FLIER SAFE.; Manila Davis Lands at Hasbrouck Heights 3 Days Late. | True | | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/criticizes-cancer-care-dr-ewing-says-our-facilities-for-patients.html | CRITICIZES CANCER CARE.; Dr. Ewing Says Our Facilities for Patients Lag Behind Europe's. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/wideners-mr-sponge-triumbhs-before-20000-as-belmont-fall-meeting.html | Widener's Mr. Sponge Triumbhs Before 20,000 as Belmont Fall Meeting Starts; WINNER OF FEATURE AT BELMONT PARK AND VIEW IN CHASE YESTERDAY. | True | By Bryan Field. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/japanese-liner-brings-1500000-raw-silk-taiyo-maru-will-dock-in-san.html | JAPANESE LINER BRINGS $1,500,000 RAW SILK; Taiyo Maru Will Dock in San Francisco Friday--New Yorkers on the Virginia. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/myerss-auto-wins-pikes-peak-climb-sends-special-racing-car-to-the.html | MYERS'S AUTO WINS PIKE'S PEAK CLIMB; Sends Special Racing Car to the Summit in New Record Time of 17:10. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/manila-americans-withdraw-capital-fear-of-growing-independence.html | MANILA AMERICANS WITHDRAW CAPITAL; Fear of Growing Independence Agitation Halts Large Business Projects. CREDIT TIGHT IN PHILIPPINES Money Is Plentiful but the Political Uncertainty, Used as Native Argument, Is Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/traffic-tide-turns-back-toward-city-railroads-bus-terminals-and.html | TRAFFIC TIDE TURNS BACK TOWARD CITY; Railroads, Bus Terminals and Highways Are Clogged by Labor Day Crowds. AIR TRANSPORT IS TAXED 52,978 Autos Use Holland Tube in 24 Hours--Cooler Weather Cuts Beach Throngs. Two Persons Drowned. Traffic Swamps Air Lines. Ferries Operate Extra Boats. Holland Tunnel Traffic. Plane Keeps Watch on Autos. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/train-rider-believed-missing-hazleton-boy-lad-detained-as-he-boards.html | TRAIN RIDER BELIEVED MISSING HAZLETON BOY; Lad Detained as He Boards "Blind Baggage" at Harrisburg Resembles New Yorker. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/jw-davis-returns-today-on-majestic-charles-h-sabin-rw-bennett-of.html | J.W. DAVIS RETURNS TODAY ON MAJESTIC; Charles H. Sabin, R.W. Bennett of Lehigh Valley and HarvardYale Tennis Team on Ship.YACHT MISTRESS COMINGWinner of Third Place in RaceFrom Newport Also Aboard-- The France Is Sailing. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/demand-for-homes-gains-in-impetus-suburbs-expand-as-new-comforts.html | DEMAND FOR HOMES GAINS IN IMPETUS; Suburbs Expand as New Comforts and Labor-Saving Devices Attract Urban Dwellers.MANHATTAN LEASING BRISKEast Side wholesale Area Last Month Had Twice as ManyRentals as in August, 1930. Business Picks Up in Westchester Former Tenants Returning. | True | | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/henderson-appeals-to-public-on-arms-presidentdesignate-of-world.html | HENDERSON APPEALS TO PUBLIC ON ARMS; President-Designate of World Parley Urges People to Press for Reductions. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/william-macmahon-former-editor-dies-onetime-head-of-munseys.html | WILLIAM MACMAHON, FORMER EDITOR, DIES; One-Time Head of Munsey's Magazine and Associated Press Aide--Father of Aline MacMahon | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/organists-of-nation-here-for-convention-200-of-500-delegates.html | ORGANISTS OF NATION HERE FOR CONVENTION; 200 of 500 Delegates Register at Riverside Church, Hear Amplification Test. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/pittsburgh-man-shot-in-a-political-raid-another-clubbed-three.html | PITTSBURGH MAN SHOT IN A POLITICAL RAID; Another Clubbed, Three Arrested in a Sortie Against County Commissioners' Quarters. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/loon-ii-first-to-finish-leads-home-virginia-in-labor-day-race-off.html | LOON II FIRST TO FINISH; Leads Home Virginia in Labor Day Race Off Stamford. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/triple-auto-crash-kills-3-injures-5-car-at-woodbridge-nj-rams-into.html | TRIPLE AUTO CRASH KILLS 3, INJURES 5; Car at Woodbridge, N.J., Rams Into 2 Others That Had Met in Head-On Collision. MACHINE LEAPS BRIDGE GAP 2 Hurt as Driver Hurdles Opening of Long Beach Span--Baby Dies in Rutherford (N.J.) Smash-Up. Crash on Drive Injures Five. 6 Firemen Hurt In Collision. Five Hurt in Queens Crash. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/ball-hits-caddys-eye-driven-by-son-of-mrs-leo-federman-runnerup-in.html | BALL HITS CADDY'S EYE; Driven by Son of Mrs. Leo Federman, Runner-Up in State Tourney. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/newsboys-visit-the-city-50-from-springfield-mass-spend-two-happy.html | NEWSBOYS VISIT THE CITY.; 50 From Springfield, Mass., Spend Two Happy Days Here. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/boston-city-workers-to-start-5day-week-mayor-curley-says-7000-will.html | BOSTON CITY WORKERS TO START 5-DAY WEEK; Mayor Curley Says 7,000 Will Adopt Plan Jan. 1 to Stimulate Employment. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/fireman-dies-fighting-small-smoky-blaze-william-ormsby-18-years-in.html | FIREMAN DIES FIGHTING SMALL, SMOKY BLAZE; William Ormsby, 18 Years in the Service, Suffers Heart Attack From Effect of Fumes. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/labor-heads-demand-job-relief-program-warn-dole-impends-green-says.html | LABOR HEADS DEMAND JOB RELIEF PROGRAM; WARN DOLE IMPENDS; Green Says It Is Unavoidable Unless Industry Provides Wages for Sustenance. SPEECHES MARK LABOR DAY Dry Law Repeal and Five-Day Week Are Among Other Proposals Urged. VACATIONISTS RUSH HOME Air Lines Turn Away Hundreds-- Trains, Ships and Roads Are Burdened by Travel. Lewis Warns of Public Protest. LABOR CHIEFS ASK JOB RELIEF ACTION | True | | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/600-face-dismissal-in-relief-fund-cut-lynch-says-curtailment-will.html | 600 FACE DISMISSAL IN RELIEF FUND CUT; Lynch Says Curtailment Will Cause Wide Suffering and Plans New Plea to McKee. VETERANS VOTE PROTEST Ousting of Women Holds Up Pay --Only 6 of 325 Men Found With Other Income. Six Found With Other Income. Fears 600 Will Have to Go. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/duffy-aide-is-seized-with-arsenal-in-car-george-sampson-reputed.html | DUFFY AIDE IS SEIZED WITH 'ARSENAL' IN CAR; George Sampson, Reputed Valet of Racketeer, Arrested-- Five Indictments to Be Asked. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/15-die-in-polish-church-collapse.html | 15 Die in Polish Church Collapse. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/ruth-hits-2-homers-as-yanks-take-two-runs-total-to-40-while-gehrig.html | RUTH HITS 2 HOMERS AS YANKS TAKE TWO; Runs Total to 40 While Gehrig Drives His 42d in Double Victory Over Athletics.MORNING GAME A 15-3 ROUTEight Passes Yield Eight Runs in First Inning--Hoyt Losesin Afternoon, 9 to 4.47,000 VIEW THE CONTESTS Three Circuit Smashes Made OffHoyt In One Inning-- Dickey and Lary Help In Onslaught. Yankees Shoot at Records. Ruth's Homers Land on Porches | True | By William E. Brandt. Special To the New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/date-of-call-on-pope-remains-doubtful-delicate-bit-of-diplomacy.html | DATE OF CALL ON POPE REMAINS DOUBTFUL; Delicate Bit of Diplomacy Still Involved in Mussolini's Proposed Vatican Visit. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/freebooters-lose-polo-match-9-to-4-are-beaten-by-first-divisions-b.html | FREEBOOTERS LOSE POLO MATCH, 9 TO 4; Are Beaten by First Division's B Team-- Lieut. Scott Star of the Game. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/pays-central-indiana-gas-bonds.html | Pays Central Indiana Gas Bonds. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/mission-leaders-to-meet-on-survey-group-of-13-to-study-work-in-the.html | MISSION LEADERS TO MEET ON SURVEY; Group of 13 to Study Work in the Orient Will Confer at Lake Mohonk Tomorrow. WILL GET ADVANCE DATA Commission on Tour Will Seek a Means of Adapting Methods to Modern Problems. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/asteroids-linked-to-comets-in-origin-astronomers-session-is-told.html | ASTEROIDS LINKED TO COMETS IN ORIGIN; Astronomers' Session Is Told Tiny Planetary Bodies May Be Bits of Great Comet's Nucleus. ORBIT OF AENEAS CHARTED Triangular Course With Sun and Jupiter Is Offered as Solution of Age-Old Three-Body Problem. Fixing Distances by Eros Study Movement of Aeneas Calculated. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/editorial-association-elects.html | Editorial Association Elects. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/florists-to-set-styles-telegraph-delivery-association-meets.html | FLORISTS TO SET STYLES.; Telegraph Delivery Association Meets Thursday in Atlantic City. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. A Turning Point. United States Steel's Earnings. One Reason for Hope. Stockholders' Lists. Money Market Outlook. Railway Taxation. New York Utilities. The Rate Hearings. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/yacht-trophy-won-by-allens-pelican-leads-shore-birds-twice-to-gain.html | YACHT TROPHY WON BY ALLEN'S PELICAN; Leads Shore Birds Twice to Gain Main Cup in Two-Day Shinnecock Regatta. ETHEL AND RHAPSODY IN TIE Each Finishes With 38 Points In One-Design Class-- Cuyahoga, Montauk Also Deadlocked. Adelaide IV Leads Catboats Fenner's Yacht Scores. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/rochester-award-to-armys-squire-fort-myer-entry-gains-victory-in-to.html | ROCHESTER AWARD TO ARMY'S SQUIRE; Fort Myer Entry Gains Victory in Touch-and-Out After 2d Jump-Off at Horse Show. PETER THE GREAT SECOND Crowd of 8,000 Attends Opening of Annual Exhibition--Mrs. Combs's Entries Gain Three Blues. Lieutenant Bennett Has Mount. Adoration Wins Blue. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/chance-traps-gang-in-italian-bombings-explosion-in-home-of-a-genoa.html | CHANCE TRAPS GANG IN ITALIAN BOMBINGS; Explosion in Home of a Genoa Industrialist Reveals Him as Head of Anti-Fascist Group. ALL ACCOMPLICES SEIZED Leader Gravely Wounded by Blast, Aide Killed--Series of Outrages In Cities Laid to Plotters. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/joseph-l-baldwin-vare-lieutenant-dies-was-an-assistant-director-of.html | JOSEPH L. BALDWIN, VARE LIEUTENANT, DIES; Was an Assistant Director of Departments Under Three Philadelphia Mayors. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/americans-take-off-from-japan-to-fly-pacific-to-seattle-moyle-and.html | AMERICANS TAKE OFF FROM JAPAN TO FLY PACIFIC TO SEATTLE; Moyle and Allen on 4,474-Mile Non-Stop Flight Pass Cape Erimo an Hour Later. WEATHER CLEAR AT START San Francisco Reports Storm Near Route Over Aleutians Is Passing to the North. PLANE HAS 44 HOURS' FUEL Fliers to Alternate at Controls, Catching Naps--Machine Rebuilt for Attempt. Take-Off Made Smoothly FLIERS LEAVE JAPAN ON SEATTLE FLIGHT Plane Did Well in Test. Storm Blowing to North. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 127389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/gronau-flies-here-moors-beside-dox-hop-from-chicago-after-second.html | GRONAU FLIES HERE, MOORS BESIDE DO-X; Hop From Chicago After Second Trip Across the Arctic to Chart Mail Course. SAILING HOME TOMORROW Two German Planes, Alike in All but Size, Picturesque Sight at North Beach Anchorage. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/held-in-fight-death-suspect-and-two-witnesses-seized-after-fatal.html | HELD IN FIGHT DEATH.; Suspect and Two Witnesses Seized After Fatal Row. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/zeppelin-flies-home-after-circling-rains-trip-requires-81-hours.html | ZEPPELIN FLIES HOME AFTER CIRCLING RAINS; Trip Requires 81 Hours From Brazil to Friedrichshafen--Second Voyage Planned Sept. 17. | True | Special Cable to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/found-30-idle-in-russia-wh-grady-american-engineer-disputes-soviet.html | FOUND 30% IDLE IN RUSSIA.; W.H. Grady, American Engineer, Disputes Soviet Statements. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/speedy-norse-crew-wins-lifeboat-race-bergensfjord-men-fight-wind.html | SPEEDY NORSE CREW WINS LIFEBOAT RACE; Bergensfjord Men Fight Wind and Choppy Water to Finish Half a Mile in Lead. 100,000 WATCH ON SHORE Time Is 24 Minutes for Two-Mile Brooklyn Course--Argentino Second, Caledonia Third. Rough Water a Handicap. Cups Presented to Winners | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/aldebaran-leads-sloop-fleet-home-du-ponts-entry-scores-over-canuck.html | ALDEBARAN LEADS SLOOP FLEET HOME; Du Pont's Entry Scores Over Canuck in Fishers Island Yacht Club Race. ONE CRAFT IS OVERTURNED Occupants Rescued From OneDesign as Heavy Sea and 30Mile Wind Prevail. | True | Special to The New York Times. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/legion-chief-for-more-aid-oneil-urges-further-provision-for-kin-of.html | LEGION CHIEF FOR MORE AID; O'Neil Urges Further Provision for Kin of War Disabled. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/italian-boy-scouts-visit-istanbul.html | Italian Boy Scouts Visit Istanbul. | True | Wireless to THE NEW YORK TIMES. | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/crowd-sees-loft-fire.html | Crowd Sees Loft Fire. | True | | C1B 127389 |
| 1931-09-08 | 1931-09-08 | https://www.nytimes.com/1931/09/08/archives/sports-of-the-times-over-the-net-at-forest-hills-a-defeat-for.html | Sports of the Times; Over the Net at Forest Hills. A Defeat for France. A Lengthy Argument. | True | By John Kieran. | C1B 127389 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/phils-stop-giants-31-then-lose-43-giants-meet-yankees-for-charity.html | Phils Stop Giants, 3-1, Then Lose, 4-3; Giants Meet Yankees for Charity Today; GIANTS LOSE, 3-1, THEN QUELL PHILS Mooney Scores Sixth Straight Triumph for McGrawmen in Nightcap by 4 to 3. COLLINS VICTOR IN OPENER Gives Only Seven Scattered Hits as New York Ends Championship Season at Polo Grounds. Giants Take Series by 14--8. Mooney Recovers Confidence. | True | By John Drebinger.times Wide World Photo. | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/new-camera-widens-range-of-television-daylight-apparatus-publicly.html | NEW CAMERA WIDENS RANGE OF TELEVISION; Daylight Apparatus, Publicly Tested, More Flexible Than 'Flying Spot Pick-Up.' | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/newport-woman-sued-over-sons-love-case-mrs-hartford-failed-to-pay.html | NEWPORT WOMAN SUED OVER SON'S LOVE CASE; Mrs. Hartford Failed to Pay Fee for Breaking Up Affair, Boston Plaintiff Says. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/says-organists-foe-is-choir-specialist-speaker-at-convention-wins.html | SAYS ORGANISTS' FOE' IS CHOIR SPECIALIST; Speaker at Convention Wins Applause for Attack on New Type of Choral Leader. SEES CHURCH MUSIC LOSING R.W. Dunham H.V. Milligam, Frank L. Sealy and Others Address National Meeting. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/says-hoover-policy-on-relief-aids-rich-labor-bureau-charges-local.html | SAYS HOOVER POLICY ON RELIEF AIDS RICH; Labor Bureau Charges Local Charity Adds to Tax Burden on Small Householders. WOULD USE FEDERAL FUNDS Calls Income Tax Only Fair Source - -$10,000,000 Grant for Queens Jobs Urged on McKes. Tax Burden Called Unjust. State Aid Not Equitable. Asks $10,000,000 Fund for Queens. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/affirms-dry-case-cancellations.html | Affirms Dry Case Cancellations. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/1600-back-on-vulcania-liner-returns-from-bermuda-with-large-cruise.html | 1,600 BACK ON VULCANIA; Liner Returns From Bermuda With Large Cruise List. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/seat-on-curb-goas-at-67500.html | Seat on Curb Goas at $67,500. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/grove-wins-28th-tops-senators-101-athletics-ace-allows-seven.html | GROVE WINS 28TH; TOPS SENATORS, 10-1; Athletics' Ace Allows Seven Safeties, While Mates Bat Way to Easy Triumph. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/canton-allies-open-antiamerican-drive-boycott-urged-because.html | CANTON ALLIES OPEN ANTI-AMERICAN DRIVE; Boycott Urged Because Banknote Shipment Was Held Up--South Moves Against Nanking. | True | Wireless to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/allens-mother-awaits-news.html | Allen's Mother Awaits News. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/weeks-car-loadings-increased-to-763764-lack-of-normal-rise-puts.html | Week's Car Loadings Increased to 763,764; Lack of Normal Rise Puts Index at New Low | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/jeby-boxes-shade-to-10round-draw-east-sider-finishes-strongly-in.html | JEBY BOXES SHADE TO 10-ROUND DRAW; East Sider Finishes Strongly in Main Bout Before 4,000 at the Queensboro. RAN BEATS GANS IN UPSET Clinches Semi-Final Victory in the Closing Two Sessions--Glick Triumphs Over Rossi. Shade the Better Boxer. Glick Excels in Slugging. | True | By James P. Dawson. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/admiral-jellicoe-enters-hospital.html | Admiral Jellicoe Enters Hospital. | True | | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Near the June Low. Bond Averages at New Lows. Measuring the Decline. Dividend Cuts Unsettle Stocks. Rail Shares Weak. Communications Dividends. Steel Output at New Low. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/200-acres-at-greenwood-lake-sold-by-mrs-straton-to-club.html | 200 Acres at Greenwood Lake Sold by Mrs. Straton to Club | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/pacific-fliers-left-penniless-tokyo-paper-paying-their-bills.html | Pacific Fliers Left Penniless, Tokyo Paper Paying Their Bills | True | Special Cable to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/oneal-at-state-fair-farm-bureau-federation-head-for-equalization.html | O'NEAL AT STATE FAIR.; Farm Bureau Federation Head for Equalization Fee. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/alekhine-kashdan-in-draw-at-chess-match-adjourned-from-tenth-round.html | ALEKHINE, KASHDAN IN DRAW AT CHESS; Match, Adjourned From Tenth Round, Is Declared Even After 74 Moves. NIMZOWITSCH BEATS COLLE Bogoljubow Defeats Tartakower and Pirc Repels Asztalos in Other Games at Bled. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/little-international-show.html | Little International Show. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/mabons-76-leads-in-seniors-golf-garden-city-entry-tops-first-half.html | MABON'S 76 LEADS IN SENIORS' GOLF; Garden City Entry Tops First Half of Field as National Tourney Opens. FOSTER, CHAPMAN GET 79s Douglas, Tallman, Snare Card 81s-- Vickers, 84 Years Old, Ties for Low Net. The Field Is Divided. Gets Two More Birdies. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/yonkers-schools-open-today.html | Yonkers Schools Open Today. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/mrs-de-hall-sentenced-cries-out-denial-of-sons-slaying-as-she-gets.html | MRS. DE HALL SENTENCED.; Cries Out Denial of Son's Slaying as She Gets 20-Year Term. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/albany-busy-as-a-port-three-deep-water-vessels-docked-with-another.html | ALBANY BUSY AS A PORT.; Three Deep Water Vessels Docked, With Another on Way. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/television-on-liner-works-50-miles-out-vulcania-reports-clear.html | TELEVISION ON LINER WORKS 50 MILES OUT; Vulcania Reports Clear Reception From Several Shore Stations-- Signals Blur at 100 Miles. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/reports-optimism-all-over-country-gs-gibbs-after-tour-says-new-york.html | REPORTS OPTIMISM ALL OVER COUNTRY; G.S. Gibbs After Tour Says New York, Pittsburgh and Detroit Are Only Exceptions.HE VISITED THIRTY CITIESTelegraph Executive Impressed byConfidence in Large RetailCentres. | True | | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/new-bonds-for-23792000-to-be-put-on-market-today.html | New Bonds for $23,792,000 To Be Put on Market Today | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/union-schools-open-today.html | Union Schools Open Today. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/40-at-first-penn-state-workout.html | 40 at First Penn State Workout. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/would-ban-machine-guns-boston-man-urges-drastic-action-at-uniform.html | WOULD BAN MACHINE GUNS.; Boston Man Urges Drastic Action at Uniform Law Meeting. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/a-bridge-of-naked-steel.html | A BRIDGE OF NAKED STEEL. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/chicago-bank-embezzlement-totals-3666000-lloyds-loss-2000000-in.html | Chicago Bank Embezzlement Totals $3,666,000; Lloyds Loss $2,000,000 in Record Defalcation | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/sheffield-on-nbc-board.html | Sheffield on N.B.C. Board. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/italy-asks-holiday-on-all-armaments-till-parley-is-held-grandi-at.html | ITALY ASKS HOLIDAY ON ALL ARMAMENTS TILL PARLEY IS HELD; Grandi at Geneva Urges Halting New Programs to Improve Atmosphere of Conference.ASSEMBLY INVITES MEXICOForeign Minister AnnouncesAcceptance Will Be Sentto League Today. PARIS SKEPTICAL OF ROME Press Asserts Speech Was FramedAfter Talks Had Been HeldWith Secretary Stimson. French Call It Impractical. ITALY ASKS HOLIDAY ON ALL ARMAMENTS | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/boston-college-drills-51-picked-as-varsity-from-more-than-100-at.html | BOSTON COLLEGE DRILLS.; 51 Picked as Varsity From More Than 100 at First Practice. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/william-b-lee-dies-classmate-of-wilson-lawyer-75-was-counsel-for.html | WILLIAM B. LEE DIES; CLASSMATE OF WILSON; Lawyer, 75, Was Counsel for Monroe County Savings Bank in Rochester. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/large-holy-cross-squad-reports.html | Large Holy Cross Squad Reports. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/tokyo-planes-fan-hatred-of-mukden-leaflets-demanding-protection-of.html | TOKYO PLANES FAN HATRED OF MUKDEN; Leaflets Demanding Protection of Rights Are Dropped by Army Squadron. CABINET AWAITS INQUIRY Manchuria Is Now Making Second Investigation of Japanese Officer's Death Last Month. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/public-library-shows-works-of-forester-exhibition-of-books-of.html | PUBLIC LIBRARY SHOWS WORKS OF FORESTER; Exhibition of Books of "Father of American Sports Writing" to Continue Into November. | True | | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/pull-munson-liner-off-rocks-in-brazil-salvage-workers-blast-stone.html | PULL MUNSON LINER OFF ROCKS IN BRAZIL; Salvage Workers Blast Stone and Cut Away Bow Plates of Liner Western World. SHIP TO BE RECONDITIONED Will Come Here After Temporary Repairs--Stanch Hull Stood Month's Battering by Seas. Ship to Be Reconditioned Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/no-contest-says-chapman.html | No Contest," Says Chapman. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/maude-tait-flies-209-miles-an-hour-averages-just-under-world-record.html | MAUDE TAIT FLIES 209 MILES AN HOUR; Averages Just Under World Record of 210.64, Held by Ruth Nichols. WEDELL IS SHORT OF MARK Bayles Abandons Speed Flights at Cleveland to Go to Aid of Injured Mechanics. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/diamond-works-to-reopen-official-of-asschers-amsterdam-says.html | DIAMOND WORKS TO REOPEN; Official of Asscher's, Amsterdam, Says Investors Are Buying Gems. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/confirms-slade-divorce-court-approves-referees-finding-for-wife-and.html | CONFIRMS SLADE DIVORCE; Court Approves Referee's Finding for Wife and Amount of Alimony. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/peoples-gas-plans-issue-of-7900000-stock-1000000-will-be-reserved.html | PEOPLES GAS PLANS ISSUE; Of $7,900,000 Stock, $1,000,000 Will Be Reserved for Employes. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/union-to-meet-on-bank-closing.html | Union to Meet on Bank Closing. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/rialto-reopens-sept-24-eddie-cantors-new-film-palmy-days-to-be.html | RIALTO REOPENS SEPT. 24.; Eddie Cantor's New Film, "Palmy Days," to Be First Offering. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/fliers-unreported-on-seattle-jump-moyle-and-allen-have-no-radio-and.html | FLIERS UNREPORTED ON SEATTLE JUMP; Moyle and Allen Have No Radio and 4,474-Mite Route Is Off Pacific Ship Lanes. THEY HAVE 4.4 HOURS' FUEL Enough to Fly on Until 12:27 P.M. Today, New York Time-- Some Fog Along Course. Due Over Aleutians. FLIERS UNREPORTED ON SEATTLE JUMP | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/increase-shown-in-loans-and-investments-gain-in-borrowings-from.html | Increase Shown in Loans and Investments; Gain in Borrowings From Reserve Banks | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/ship-issue-likely-at-berlin-parley-germanamerican-claims-are-allied.html | SHIP ISSUE LIKELY AT BERLIN PARLEY; German-American Claims Are Allied Problem for Laval on Visit to Neighbor. FRENCH LINE LOSING TRADE Cooperestion With North German Lloyd Sought Before Approval of Our Payments to Company. Payments to Germans Held Up. French Line in Difficulties. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/bond-flotations-securities-of-banking-system-and-a-public-utility.html | BOND FLOTATIONS.; Securities of Banking System and a Public Utility Company to Be Marketed. Federal Intermediate Credit Banks. Scranton-Spring Brook Water Service | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/carnegie-art-jury-to-arrive-soon.html | Carnegie Art Jury to Arrive Soon. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/650000-found-in-box-harts-arrest-asked-federal-men-disclose.html | $650,000 FOUND IN BOX; HART'S ARREST ASKED; Federal Men Disclose Securities and Jewelry Held by Former Aide of Jailed Broker. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/wood-is-beaten-by-bowden-is-us-tennis-exchampions-parade-in-jubilee.html | Wood Is Beaten by Bowden is U.S. Tennis; Ex-Champions Parade in Jubilee Fete; BOWDER BEATS WOOD IN STARTLING UPSET Unranked Player Triumphs by 2-6, 6-0, 6-8, 6-3, 6-3 in Title Tennis. HEROES OF PAST HONORED Ex-Champions Get Medallions From Adams as Golden Jubilee Is Marked. HUGHES OF ENGLAND LOSES Bows to Bryan of Chattanooga in Four Sets--Vines, Doeg and Shields Win. Bowden Unranked Nationally. Doeg Extended by Herndon. Demonstration for Sears. Match Attracts Gallery. | True | By Allison Danzig. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/state-reports-37-cases-in-days.html | State Reports 37 Cases in Days. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/jersey-workers-urge-congress-to-act-now-resolution-at-convention-of.html | JERSEY WORKERS URGE CONGRESS TO ACT NOW; Resolution at Convention of Labor Leaders Asks Special Session on Trade Problem. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/foshay-firm-long-in-debt-court-told-that-officials-needed-millions.html | FOSHAY FIRM LONG IN DEBT.; Court Told That Officials Needed "Millions" in 1928-1929. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/russians-watch-tokyo-moscow-pushes-own-economic-program-but-guards.html | RUSSIANS WATCH TOKYO.; Moscow Pushes Own Economic Program, but Guards Interests in China. | True | By Walter Duranty. Wireless To the New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/peru-sends-2024000-gold.html | Peru Sends $2,024,000 Gold. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/curb-open-for-inspection-next-week.html | Curb Open for Inspection Next Week | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/trend-is-downward-on-the-curb-exchange-most-issues-close-at-or-near.html | TREND IS DOWNWARD ON THE CURB EXCHANGE; Most Issues Close at or Near Lowest of Day Following Early Selling Wave. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/denies-disposing-of-forged-checks.html | Denies Disposing of Forged Checks. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/elizabeth-records-2-new-cases.html | Elizabeth Records 2 New Cases. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/sports-of-the-times-on-the-firing-line-at-forest-hills-shields-in-a.html | Sports of the Times; On the Firing Line at Forest Hills. Shields in a Hurry. Along the Base Line. | True | By John Kieran. | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/bennett-presents-drastic-gang-bills-curbs-on-surprise-alibis-and.html | BENNETT PRESENTS DRASTIC GANG BILLS; Curbs on Surprise Alibis and Venue Changes Are Urged by the Attorney General. JURY EXEMPTIONS ARE HIT Right of Judge to Comment on Evidence Is Asked--Diamond Case Is Basis for Measures. Would Speed Venue Change Action. BENNETT PRESENTS DRASTIC GANG BILLS Diamond Alibi is Bill Basis. Wants Judge's Comment on Evidence. | True | From a Staff Correspondent of The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/to-raze-health-building-low-bidder-at-16900-gets-work-of-removing.html | TO RAZE HEALTH BUILDING.; Low Bidder at $16,900 Gets Work of Removing Foley Sq. Structure. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/cancels-air-spectacle-britain-abandons-plans-for-show-over.html | CANCELS AIR SPECTACLE.; Britain Abandons Plans for Show Over Schneider Trophy Course. | True | Wireless to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/sports-today.html | Sports Today | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/warns-trade-rise-depends-on-europe-speyer-returning-says-we-must.html | WARNS TRADE RISE DEPENDS ON EUROPE; Speyer, Returning, Says We Must Induce Nations Abroad to Unite Constructively. DEMANDS DRY LAW REPEAL Calls it Big Step to Prosperity-- C.H. Sabin and J.W. Davis Also Arrive on the Majestic. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/speaker-bud-coy-of-delaware-dead-presided-over-the-delaware-house.html | SPEAKER BUD COY OF DELAWARE DEAD; Presided Over the Delaware House of Representatives at Its Last Session. WAS A FORMER SHERIFF On Directorate of the Georgetown Trust Company--Prominent In Other Fields. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/uruguay-is-warned-on-ban-against-us-our-minister-shows-how-america.html | URUGUAY IS WARNED ON BAN AGAINST US; Our Minister Shows How America Could Retaliate on NewTariff Discrimination.CITIZENS OPPOSE HIGH DUTYProducts From United States Suchas Cars and Radios Are Particularly Desired by People. | True | Special Cable to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/jl-kaul-plunges-14-floors-to-death-birmingham-ala-lumbermans-body.html | J.L. KAUL PLUNGES 14 FLOORS TO DEATH; Birmingham (Ala.) Lumberman's Body Found-on PavementBeside Atlantic City Hotel.SUFFERED RECENT ILLNESSLeader in Southern Industry WasActive in Civic and Welfare Work. | True | Special to The New York Times. | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/oneill-trilogy-plans-omit-all-matiness-first-of-three-plays-to-open.html | O'NEILL TRILOGY PLANS OMIT ALL MATINESS; First of Three Plays to Open About Nov. 2 at Guild Theatre-- R.E. Jones Designing Sets. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/scouts-perkins-charges-roosevelt-asks-industrial-chief-to-file-an.html | SCOUTS PERKINS CHARGES.; Roosevelt Asks Industrial Chief to File an Answer, However. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/lutheran-church-gets-500-in-will.html | Lutheran Church Gets $500 in Will. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/forty-football-men-report-for-first-drill-at-syracuse.html | Forty Football Men Report For First Drill at Syracuse | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/squad-of-39-nyu-football-players-starts-work-at-farming-dale-nyu.html | Squad of 39 N.Y.U. Football Players Starts Work at Farming dale; N.Y.U. STARS IN KICHING DRILL AND COACH AND CAPTAIN AT FIRST PRACTICE YESTERDAY. | True | By Kingsley Childs. Special To the New York Times.times Wide World Photo. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/police-department.html | Police Department. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/james-m-glover-composer-dies-was-a-musical-director-of-the-drury.html | JAMES M. GLOVER, COMPOSER, DIES; Was a Musical Director of the Drury Lane Theatre in London at One Time. ALSO SERVED AS CRITIC Wrote Scores for Several of the Productions in Famous Old Playhouse. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/kelly-ready-for-camgaign.html | Kelly Ready for Camgaign. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/edison-suffers-relapse-seriously-not-critically-ill-his-physician.html | EDISON SUFFERS RELAPSE.; Seriously, Not Critically, Ill, His Physician Announces. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/robins-16-hits-repel-braves-106-frederick-and-herman-aid-in-victory.html | ROBINS' 16 HITS REPEL BRAVES, 10-6; Frederick and Herman Aid in Victory With Homers Off Sherdel in Fourth. RALLY IN EIGHTH DECIDES Brooklyn Tallies Four Times to Break 6-All Tie and Tighten Grip on Third Place. Fourth Straight for Robins. Herman Hits Homer Off Sherdel. | True | By Roscoe McGowen. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/august-sales-off-for-general-motors-total-to-dealers-70078-cars.html | AUGUST SALES OFF FOR GENERAL MOTORS; Total to Dealers 70,078 Cars, Against 85,610 in Same Month in 1930. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/one-killed-as-stand-falls-at-a-bullfight-19-others-injured-when.html | ONE KILLED AS STAND FALLS AT A BULLFIGHT; 19 Others Injured When Improvised Structure Collapses at Ring Spectacle in Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/book-notes.html | BOOK NOTES | True | | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/3-bankers-on-trial-in-5000000-deals-federal-case-against-gunder.html | 3 BANKERS ON TRIAL IN $5,000,000 DEALS; Federal Case Against Gunder, Randall and Sturgus Opens With Denial of Dismissal. 15 AFFILIATES ALSO NAMED Conspiracy and Illegal Use of Mails Charged in Indictment--95 Witnesses to Be Called. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/bank-of-us-dividend-of-70-is-need-likely-with-30-checks-in-the-mail.html | BANK OF U.S. DIVIDEND OF 70% IS NEED LIKELY; With 30% Checks in the Mail Tomorrow, New Payment in December Is Looked For. LEVY ON STOCK IS PRAISED Yield From All Sources May Bring Total to $65,000,000 to Meet $90,000,000 Deposits. KRESEL TRIAL CONSIDERED Steuer Sees Crain Aldes and Action Against Bank's Counsel is Probable This Fall. Outstanding Loans a Factor. $65,000,000 May Be Collected. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/davis-is-injured-in-fordham-drill-centre-sustains-cut-over-eye-in.html | DAVIS IS INJURED IN FORDHAM DRILL; Centre Sustains Cut Over Eye in Morning Scrimmage and Is Ordered to Rest. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/canadian-national-plans-for-big-loan-roads-announcement-of-an-issue.html | CANADIAN NATIONAL PLANS FOR BIG LOAN; Road's Announcement of an Issue of $50,000,000 of 4 s Is Expected Soon. TERM ABOUT 25 YEARS Bonds Will Be Guaranteed, Both Principal and Interest, by the Dominion Government. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/hines-scores-75-for-lido-victory-old-westbury-golfer-captures-low.html | HINES SCORES 75 FOR LIDO VICTORY; Old Westbury Golfer Captures Low Gross Award in OneDay Tournament. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/letters-to-the-editor-protection-to-thugs-stopping-firearms-at-the.html | Letters to the Editor; Protection to Thugs. Stopping Firearms at the Source. AN UNCROWDED PROFESSION NO "CRUCIFIXION." Insuring Automobile Drivers. Administering Relief Funds. Event Not Overlooked. September's Flowers. Really Unkind. | True | HOWARD T. OLIVER.CITIZEN.PRO BONO PUBLICO.PAUL O. KOMORA.W.W. NILES.LOUIS A. CUVILLIER.MILDRED GOODMAN.D.J. CASLIN.GILBERT H. ANDERSON.L.C. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/walker-sports-vizorberet-his-own-idea-on-the-riviera.html | Walker Sports Vizor-Beret, His Own Idea, on the Riviera | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/glens-falls-field-to-tee-off-today-leading-professionals-to-seek.html | GLENS FALLS FIELD TO TEE OFF TODAY; Leading Professionals to Seek $3,500 in Prize Money in Open Golf Play. BURKE, VON ELM ENTERED Farrell, Sarazen, Macfarlane Also to Compete-- Boomer of France Arrives. Heroes of U.S. Open to Play. Large Galleries Expected. Burke Won 1929 Event. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/bergen-county-total-now-52.html | Bergen County Total Now 52. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/dividend-total-off-in-standard-oils-third-quarter-6000000-under.html | DIVIDEND TOTAL OFF IN STANDARD OILS; Third Quarter $6,000,000 Under Second and $17,000,000 Below 1930 Period. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/salient-facts-regarding-play-for-national-open-polo-title.html | Salient Facts Regarding Play For National Open Polo Title | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/prr-assessed-661809-harrisburg-tax-decision-may-make-line-pay-state.html | P.R.R. ASSESSED $661,809.; Harrisburg Tax Decision May Make Line Pay State $4,000,000. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/miss-margaret-pitkin-weds-kt-bainbridge-marriage-ceremony-is.html | MISS MARGARET PITKIN WEDS K.T. BAINBRIDGE; Marriage Ceremony Is Performed in Church of the Ascension in Presence of Relatives. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/coach-wittmer-is-operated-on-condition-of-princeton-mentor-stricken.html | COACH WITTMER IS OPERATED ON; Condition of Princeton Mentor, Stricken by Appendicitis, Called Satisfactory. SPEEDY RECOVERY LIKELY Expected to Be Able to Direct Drills After Opening of College Sept. 29. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/miss-marble-gains-in-girls-tennis-top-seeded-star-in-national-play.html | MISS MARBLE GAINS IN GIRLS' TENNIS; Top Seeded Star in National Play Reaches Quarter-Finals at Philadelphia. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/new-jersey-reports-14-new-cases.html | New Jersey Reports 14 New Cases. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/business-world-holiday-reduced-buyers-here-millinery-still-leads.html | BUSINESS WORLD; Holiday Reduced Buyers Here. Millinery Still Leads Reorders. Fletcher Sees Tariff Halting Trade. Women's Glove Volume Heavier. Sales of Office Furniture Gain. August Burlap Shipments Decline. Seasonal Call for Carving Sets. Pharmacy Week Plans Complete. Fine Goods Trading Quiet. Gray Goods Unaffected by Report. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/quotations-up-in-berlin.html | Quotations Up in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/bankers-and-politics.html | BANKERS AND POLITICS. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/disabled-locomotives-increase.html | Disabled Locomotives Increase. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/court-lets-capone-revoke-liquor-plea-tax-trial-set-for-oct-6balking.html | COURT LETS CAPONE REVOKE LIQUOR PLEA; Tax Trial Set for Oct. 6-- Balking of Concurrent Sentence Disclosed.MOVE TO QUASH DRY CASE This Is Left Pending at ChicagoHearing-- Grand Jury Will Report Tomorrow on New Inquiry. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/ship-slaying-case-put-off-habeas-corpus-writ-for-sundance-officer.html | SHIP SLAYING CASE PUT OFF.; Habeas Corpus Writ for Sundance Officer to Be Argued Tomorrow. | True | | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/sees-italy-under-our-sway-paris-paper-says-grandi-framed-speech.html | SEES ITALY UNDER OUR SWAY.; Paris Paper Says Grandi Framed Speech After Talking to Stimson. | True | Special Cable to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/national-dairy-products-in-deal.html | National Dairy Products in Deal. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/hugh-c-oreilly-newspaper-man-dies-expresident-of-the-standard-news.html | HUGH C. O'REILLY, NEWSPAPER MAN, DIES; Ex-President of The Standard News Association Stricken at 65 Years. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/divorce-plot-hearings-speeded.html | Divorce Plot Hearings Speeded. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/slain-in-gang-fight-avenging-brother-thomas-cigna-is-third-of.html | SLAIN IN GANG FIGHT AVENGING BROTHER; Thomas Cigna Is Third of Family to Be Killed--Hold-Up Suspect Seized on Elevated Train. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/benefit-concert-held-in-newport-maxim-karolik-is-heard-at-the.html | BENEFIT CONCERT HELD IN NEWPORT.; Maxim Karolik Is Heard at the Casino Theatre in Aid of Home for Aged. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Sept. 2. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/omaha-man-suicide-here-wr-adair-strangles-himself-had-headed.html | OMAHA MAN SUICIDE HERE.; W.R. Adair Strangles Himself-- Had Headed $25,000,000 Business. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/paralysis-curbed-in-montreal.html | Paralysis Curbed in Montreal. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/germany-will-buy-farm-board-wheat-announces-a-deal-for-7200000.html | GERMANY WILL BUY FARM BOARD WHEAT; Announces a Deal for 7,200,000 Bushels of Winter Grain on Credit for Several Years. MORE PURCHASES LIKELY Difference Between Harvest and Needs May Amount to 36,000,000 Bushels. SALE NOT CONFIRMED HERE Farm Board Denies Knowing of It, but Announcement Is Expected From the White House. | True | Special Cable to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/hoover-to-talk-over-radio-today.html | Hoover to Talk Over Radio Today. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/jankowsky-boy-better-father-of-paralysis-victim-to-leave-mineola.html | JANKOWSKY BOY BETTER.; Father of Paralysis Victim to Leave Mineola Jail Today. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/financial-markets-stocks-decline-aginrailway-bonds-lower-foreign.html | FINANCIAL MARKETS; Stocks Decline Again--Railway Bonds Lower, Foreign Bonds Move Uncertainly. | True | | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/arkansas-asks-bids-on-2000000-loan-serial-bonds-to-mature-from-1935.html | ARKANSAS ASKS BIDS ON $2,000,000 LOAN; Serial Bonds, to Mature From 1935 to I955, Will Be for Highway Financing. SHORT ATLANTIC CITY ISSUE Georgia Will Sell at a Discount $2,700,000 of Obligations Bearing No Interest. State of Arkansas. Atlantic City, N.J. State of Georgia. Winston-Salem, N.C. Dallas, Texas. South Bend, Ind. Cheektowaga, N.Y. State of Tennessee. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/see-gems-by-television-set-owners-get-view-of-1000000-cartier.html | SEE GEMS BY TELEVISION.; Set Owners Get View of $1,000,000 Cartier Display. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/two-dead-in-chaco-clash-bolivians-say-paraguayans-at-tacked-a.html | TWO DEAD IN CHACO CLASH.; Bolivians Say Paraguayans At tacked a Frontier Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/new-lows-reached-as-bond-sales-rise-average-of-domestic-issues.html | NEW LOWS REACHED AS BOND SALES RISE; Average of Domestic Issues Smallest Since 1924 and of Foreign Since 1926. GOVERNMENT LOANS DROP Persistent Pressure Depresses Home Rails and Utilities-- Interboroughs Are Weak. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/bernie-band-at-paramount.html | Bernie Band at Paramount. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/new-cases-in-north-hempstead.html | New Cases in North Hempstead. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/ireland-gives-10000-to-flood-fund.html | Ireland Gives $10,000 to Flood Fund | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/19-seized-in-ring-smuggling-aliens-government-on-trail-of-gang.html | 19 SEIZED IN RING SMUGGLING ALIENS; Government on Trail of Gang Which Has Brought In 8,000, Including Many Criminals. PRORIT PUT AT $20,800,000 Racketeers, With Agents Abroad, Also Exacted Blackmail on Threats of Deportation. Two Linked to Ring. Doak Ordered Investigation. 19 SEIZED IN RING SMUGGLING ALIENS Resorted to Blackmail. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/18-seized-in-raid-on-nonunion-shop-230-employes-in-passaic-nj.html | 18 SEIZED IN RAID ON NON-UNION SHOP; 230 Employes in Passaic (N.J.) Clothing Plant Routed in Battle With Invaders. DAMAGE IS PUT AT $5,000 Riot Call Sent In by Proprietor, Who Says Union Difficulties Brought On the Disturbance. | True | Special to The New York Times. | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/adler-back-urges-jewish-aid-go-on-says-work-of-agencys-council-in.html | ADLER BACK, URGES JEWISH AID GO ON; Says Work of Agency's Council in Basle Makes Obligatory Experiment's Continuation. NEW COLONIZATION SOUGHT American Chairman, Here on Columbus, Looks to New British Ministry for Palestine Support. Missed Warburg's Counsel. Says Our Art Leads Europe. Found German Hotels Prosperous. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/london-raps-woods-action.html | London Raps Wood's Action. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/america-unlikely-to-support-grandi-his-plan-liked-but-contracts-and.html | AMERICA UNLIKELY TO SUPPORT GRANDI; His Plan Liked, but Contracts and Fear of Unemployment Stand in its Way. STIMSON AT WHITE HOUSE Reports on His European Tour After Repeating His Optimistic Views on Europe. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/art-a-watercolor-exhibition.html | ART; A Water-Color Exhibition. | True | By Edward Alden Jewell. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/dictatorship-justified-outlet-for-fine-needlework-fair-play.html | DICTATORSHIP JUSTIFIED.; Outlet for Fine Needlework. Fair Play. | True | G.S. GAVRILOVITCH.E.L.ALBERT WISHNACK. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/closing-prices-on-london-exchange.html | Closing Prices on London Exchange. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/porter-held-in-pier-theft-is-accused-of-taking-400-gems-from.html | PORTER HELD IN PIER THEFT; Is Accused of Taking $400 Gems From Passenger He Had Aided. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/joins-hearst-service-ma-white-to-be-assistant-manager-of.html | JOINS HEARST SERVICE.; M.A. White to Be Assistant Manager of International News. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/mark-graves-named-director-of-budget-roosevelt-appoints-tax.html | MARK GRAVES NAMED DIRECTOR OF BUDGET; Roosevelt Appoints Tax Commissioner to Post Left Vacantby J.A. Wilson. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/curtness-charged-to-hurley-on-tour-filipino-paper-says-secretary-to.html | CURTNESS CHARGED TO HURLEY ON TOUR; Filipino Paper Says Secretary Told Reporter He Had a Chip on Shoulder. PRESS DISLIKES HIS SILENCE Official Urged to Make Statement on Findings--Iloilo Dispute Becomes Local Affair. | True | Wireless to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/ship-aground-blocks-tampico-port.html | Ship Aground Blocks Tampico Port. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/foulois-acting-air-chief-gen-fechet-taes-3-months-leave-and-will.html | FOULOIS ACTING AIR CHIEF.; Gen. Fechet Taes 3 Months' Leave and Will Retire Dec. 20. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/exkaiser-must-reinstate-employe.html | Ex-Kaiser Must Reinstate Employe. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/russia-to-reorganize-factory-management-single-control-and-budget.html | RUSSIA TO REORGANIZE FACTORY MANAGEMENT; Single Control and Budget Basis, Piece-Work System and Better Conditions Decreed. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/steel-ingot-output-lowest-since-1921-august-production-1719462-tons.html | STEEL INGOT OUTPUT LOWEST SINCE 1921; August Production 1,719,462 Tons, or 66,133 Daily, Institute Reports. PLANTS WORKING AT 31.13% Operating Rate Falls 3 Points From July's to Smallest Mark in Present Slump. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/nebraska-eleven-will-meet-minnesota-again-next-year.html | Nebraska Eleven Will Meet Minnesota Again Next Year | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/tilden-sees-upsets-as-features-of-play-says-hughes-wood-victims-of.html | TILDEN SEES UPSETS AS FEATURES OF PLAY; Says Hughes, Wood Victims of Form Reversals--Finds Doeg, Vines Lacking in Speed. | True | By William T. Tilden 2d, World'S Professional Tennis Champion. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/see-bolt-to-roosevelt-wisconsin-observers-predict-open-support-by.html | SEE BOLT TO ROOSEVELT.; Wisconsin Observers Predict Open Support by La Follette Forces. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/machado-pledges-speed-in-reforms-tells-cuban-leaders-that.html | MACHADO PLEDGES SPEED IN REFORMS; Tells Cuban Leaders That Constitutional Changes AreAgreed Upon. HAS SUMMONED CONGRESSPresident Says AmendmentsCall for Neutral Board toSupervise Elections. RE-ELECTION CURB PLANNED Executive Could Not Resume Highest Office Within 10 Years, Under Code--Other Proposals Outlined. Has Striven for Reform. Congress Urged to Act Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/bail-denied-in-fight-death-youth-accused-in-fatal-brawl-at-party.html | BAIL DENIED IN FIGHT DEATH; Youth Accused in Fatal Brawl at Party Held for Hearing. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/nautilus-puts-back-to-spitsbergen-port-submarine-dented-and-scarred.html | NAUTILUS PUTS BACK TO SPITSBERGEN PORT; Submarine Dented and Scarred by Arctic Ice, but Not Seriously Damaged. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/lehman-to-review-the-369th.html | Lehman to Review the 369th. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/springfield-wins-flag-captures-both-halves-of-season-in-western.html | SPRINGFIELD WINS FLAG.; Captures Both Halves of Season In Western Association. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/fujimura-inquiry-closed-medalie-found-no-evidence-japanese-was.html | FUJIMURA INQUIRY CLOSED.; Medalie Found No Evidence Japanese Was Murdered. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/bowman-park-meet-off-difficulty-in-preparing-hunts-course-forces.html | BOWMAN PARK MEET OFF.; Difficulty in Preparing Hunts Course Forces Cancellation. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/heads-chicago-fund-body-president-hutchins-of-university-will-seek.html | HEADS CHICAGO FUND BODY; President Hutchins of University Will Seek Gifts for Needy. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/balchen-pilots-boat-race-victors.html | Balchen Pilots Boat Race Victors. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/will-start-new-capital-weekly.html | Will Start New Capital Weekly. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/roselle-schools-to-open-on-time.html | Roselle Schools to Open on Time. | True | Special to The New York Times. | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/newark-conquers-jersey-city-by-72-scores-six-runs-in-last-two.html | NEWARK CONQUERS JERSEY CITY BY 7-2; Scores Six Runs in Last Two Innings to Capture Fourth Straight in Series. BOONE LEADS THE ATTACK Drives Homer With Two On in the Ninth--Bears' Margin at Top Still Game and a Half. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/west-indian-island-to-celebrate.html | West Indian Island to Celebrate. | True | Special Cable to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/train-tests-soon-on-8th-av-subway-begin-next-week-on-entire-line-to.html | TRAIN TESTS SOON ON 8TH AV. SUBWAY; Begin Next Week on Entire Line to Help in Mapping Out an Operating Program. TURNSTILES TO BE PUT IN 42d St. Station, Largest in the World, Linked to B.M.T. and I.R.T. at Times Square. Main Link in Program. Last Word in Construction. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/1200-traffic-cases-in-day-heard-in-manhattan-and-kings.html | 1,200 Traffic Cases in Day Heard in Manhattan and Kings | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/business-rentals-lead-in-manhattan-contracts-for-office-space-the.html | BUSINESS RENTALS LEAD IN MANHATTAN; Contracts for Office Space the Outstanding Feature in Day of Mild Trading. OLD TENANTS TO MOVE Figures in Recent Leases Shown by Recorded Papers--Dwelling in Harlem Sold. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/bankers-to-vie-at-golf-thirty-teams-will-compete-for-the-hayden.html | BANKERS TO VIE AT GOLF.; Thirty Teams Will Compete for the Hayden Trophy on Sept. 25. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/daily-oil-output-off-5250-barrels-average-for-country-in-week-ended.html | DAILY OIL OUTPUT OFF 5,250 BARRELS; Average for Country in Week Ended on Sept. 5 Put at 1,746,000 Barrels. IMPORTS DOWN IN AUGUST Receipts of Crude and Refined Products at Leading Ports 5,135,000 Barrels. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/youngstown-ohio-banks-merge.html | Youngstown (Ohio) Banks Merge. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/rumanian-corn-crop-5800000-tons.html | Rumanian Corn Crop 5,800,000 Tons | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/st-johns-practice-opens-seventeen-players-begin-football-work-at.html | ST. JOHN'S PRACTICE OPENS; Seventeen Players Begin Football Work at Mattituck, L.I. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/ginnings-far-below-1930-indicated-larger-yield-not-reflected-in.html | GINNINGS FAR BELOW 1930.; Indicated Larger Yield Not Reflected In Output of Ginneries. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/nurses-guard-amityville-pupils.html | Nurses Guard Amityville Pupils. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/coach-wittmer-is-operated-on.html | Coach Wittmer Is Operated On. | True | | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/1196-lots-bought-at-auction-sale-score-of-houses-also-among.html | 1,196 LOTS BOUGHT AT AUCTION SALE; Score of Houses Also Among Offerings Snapped Up by Bidders at Merrick Gables. THREE-DAY TOTAL $513,512 Joseph P. Day and Other Experts See in Result Definite Upward Trend in Suburban Realty. Human Interest" Incidents. Twelve Stores Fetch $47,750. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/act-to-end-truck-strike-two-groups-name-arbiters-to-hear-plea-of.html | ACT TO END TRUCK STRIKE.; Two Groups Name Arbiters to Hear Plea of Theatrical Haulers. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/urges-limited-rise-in-tax-on-incomes-merchants-association-favors.html | URGES LIMITED RISE IN TAX ON INCOMES; Merchants' Association Favors State Increase Only on Salaries of More Than $10,000.WOULD HALVE EXEMPTIONS Also Asks Legislature to Kill Sales Tax Proposal, Warning ofConsumers' Burden. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/hazelton-boy-back-tells-of-trip-south-youth-missing-since-aug.20.html | HAZELTON BOY BACK, TELLS OF TRIP SOUTH; Youth Missing Since Aug. 20 Says He Started Home When He Heard of Extortion Plot. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/browns-beat-tigers-to-gain-fifth-place-triumph-by-3to2-score-in-the.html | BROWNS BEAT TIGERS TO GAIN FIFTH PLACE; Triumph by 3-to-2 Score in the Series' Final on Homers by Ferrell and Kress. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/president-confers-on-aid-for-cotton-crop-estimate-up-he-talks-with.html | PRESIDENT CONFERS ON AID FOR COTTON; CROP ESTIMATE UP; He Talks With W.L. Clayton and G.R. James and Eugene Meyer of Federal Reserve. EXPORT PROBLEM WEIGHED Sept. 1 Figure Rises 101,000Bales, With Little Being Abandoned Despite Low Price.GRANGE REPORT CHEERFUL Taber Tells Hoover Drought AreaHas 'Abundance'--Farmers GivsSurplus to Cities' Needy. Happened to Be in City. Growers Not Abandoning Crop. PRESIDENT CONFERS ON AID FOR COTTON Points to Farm Gains. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/investment-trust-ungerleider-financial-corporation.html | INVESTMENT TRUST.; Ungerleider Financial Corporation-- | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/honors-rosenwald-with-merit-award-honored-by-rotary.html | HONORS ROSENWALD WITH MERIT AWARD; HONORED BY ROTARY. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/doctor-stricken-in-morristown.html | Doctor Stricken in Morristown. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/league-may-drop-road-play-revival-lack-of-cooperation-from-erlanger.html | LEAGUE MAY DROP ROAD PLAY REVIVAL; Lack of Cooperation From Erlanger Office Given as ChiefReason for Abandonment.REPORT UNIONS REFUSE AID Transfermen, Musicians and Others Said to Withhold ConcessionsMaking Plan Possible. | True | | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/texas-legislators-meet-georgia-to-defer-action-pending-steps-taken.html | TEXAS LEGISLATORS MEET.; Georgia to Defer Action Pending Steps Taken at Austin. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/the-play-distaff-jamboree.html | THE PLAY; Distaff Jamboree. | True | By J. Brooks Atkinson. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/fire-department.html | Fire Department. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/unnamed-colt-wins-stakes-in-england-14-favorite-beats-mowgli-by.html | UNNAMED COLT WINS STAKES IN ENGLAND; 1-4 Favorite Beats Mowgli by Four Lengths in $15,000 Test at Doncaster. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/bars-posner-lawyers-fee-referee-holds-man-who-got-3750-was-retained.html | BARS POSNER LAWYER'S FEE; Referee Holds Man Who Got $3,750 Was Retained After Bankruptcy. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/naming-of-morrow-to-job-post-likely-larson-is-considering-him-as.html | NAMING OF MORROW TO JOB POST LIKELY; Larson Is Considering Him as Director of New Jersey's Unemployment Relief. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/veteran-police-surgeon-retires.html | Veteran Police Surgeon Retires. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/communism-with-music.html | Communism With Music. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/astronomer-tells-why-stars-explode-db-mclaughlin-says-the-b-e-type.html | ASTRONOMER TELLS WHY STARS EXPLODE; D.B. McLaughlin Says the B. E. Type Periodically Blow Off Their Atmospheres. KNOWN BY SPECTRA LINES Mountains and Valleys of Moon Measured as Causes of Variation in Time of Eclipses. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/acosta-exonerated-by-court.html | Acosta Exonerated by Court. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/experts-will-decide-state-power-policy-walsh-calls-hearings-on.html | EXPERTS WILL DECIDE STATE POWER POLICY; Walsh Calls Hearings on Issue of Building Own Lines or Using Niagara-Hudson's. WILL NEGOTIATE ON TERMS 5,000,000,000 Kilowatt Hours' Electricity in St. Lawrence Project at Stake. BOUNDARY SHAFT INVOLVED Federal Government Also Would Have to Determine Effect on Shipping, Says Chairmen. Much Data Assembled. Consult Ontario Experts. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/drops-old-philadelphia-co-issue.html | Drops Old Philadelphia Co. Issue. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/musicians-out-in-philadelphia.html | Musicians Out In Philadelphia. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/league-extends-bid-to-mexico-to-join-assembly-votes-invitation-as.html | LEAGUE EXTENDS BID TO MEXICO TO JOIN; Assembly Votes Invitation as Cecil and Briand Deplore Exclusion at Formation. ACCEPTANCE IS ANNOUNCED Mexican Foreign Minister Declares That it Will Be Forwarded to Geneva Today. Friendship Stressed. Mexico Will Join. The Invitation. | True | Special Cable to THE NEW YORK TIMES. | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/jewish-charity-drive-opens-oct-5.html | Jewish Charity Drive Opens Oct. 5. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/cocoa-at-alltime-lows-hedging-on-harvests-approach-sends-september.html | COCOA AT ALL-TIME LOWS; Hedging on Harvest's Approach Sends September to 4.45c Here. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/walker-to-lunch-with-macdonald-accepts-invitation-for-london-on.html | WALKER TO LUNCH WITH MACDONALD; Accepts Invitation for London on Monday and Will Leave Cannes on Saturday. DINES WITH FEISAL TODAY Hopes to Meet Gandhi in England-- French Embassy Denies Link in Decoration and Tax Cancellation. Invited by MacDonald. Embassy Denies Link. | True | Special Cable to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/lackawannas-net-of-to-42c-a-share-roads-income-for-quarter-falls.html | LACKAWANNA'S NET OF TO 42C A SHARE; Road's Income for Quarter Falls From $1.01 Reported the Year Before. 56C EARNED FOR 6 MONTHS Drop of $1 Is Recorded, Compared With Returns for Railroad for Half Year in 1930. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/registration-for-school-term-starts-today-190000-expected-to-enroll.html | Registration for School Term Starts Today; 190,000 Expected to Enroll in Higher Grades | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/new-devices-change-antiplane-defense-gun-sight-and-mount-put-in-use.html | NEW DEVICES CHANGE ANTI-PLANE DEFENSE; Gun Sight and Mount, Put in Use at Perry, Increase Efficacy of Fire 800%. CALCULATIONS AUTOMATIC "Lead Bars" of Captain's Invention Allow for Speed andAltitude of Foes.GUNNERS SHOOT AT MOVIESPictures of Aircraft Are Used inPractice--Sergeant Wins National Pistol Contest. Change in Air Tactics Predicted. Speedy Adaptation Possible. Efficiency Is Much Increased. Unusual System Is Used. No Aerial Targets Are Towed. Infantryman Is Victor. | True | By Hanson W. Baldwin. Staff Correspondent of the New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/paralysis-on-wane-60-cases-in-3-days-wynne-encouraged-by-decline-in.html | PARALYSIS ON WANE, 60 CASES IN 3 DAYS; Wynne, Encouraged by Decline in All Boroughs, Foresees End of Outbreak in 2 Weeks. MARKED DROP SINCE SEPT. 1 State Reports 37 Stricken Outside the City-- Schools in New Jersey and Connecticut Halt Openings. Infant Death Rate Still Low. 2,397 Cases Hospitalized. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/four-stricken-in-newark.html | Four Stricken in Newark. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/hoboken-changes-school-opening.html | Hoboken Changes School Opening. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/a-son-to-the-fg-hoppins.html | A Son to the F.G. Hoppins. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/a-plan-for-coal.html | A PLAN FOR COAL. | True | | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/roads-ask-cotton-rate-cut-barge-and-truck-competition-cited-in-plea.html | ROADS ASK COTTON RATE CUT.; Barge and Truck Competition Cited in Plea to I.C.C. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/yale-tennis-players-return.html | Yale Tennis Players Return. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/body-of-ow-jaquish-artist-here-is-found-authority-on-design-had.html | BODY OF O.W. JAQUISH, ARTIST HERE, IS FOUND; Authority on Design Had Been a Patient in Greenwich Sanitarium. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/finds-life-in-russia-dismal-and-chaotic-eliot-wadsworth-back-says.html | FINDS LIFE IN RUSSIA DISMAL AND CHAOTIC; Eliot Wadsworth, Back, Says Reds' Plan Lacks Reality and Lags in Production. DOUBTS ECONOMIC SUCCESS Declares People, Grim and Solitary, Depend on Vast Bureaucracy for Their Very Lives. Saw No Creative Economy. Soviets' Power Overwhelming. Says Production Program Lags. Government's Vast Enterprises. Sees Capitalism Copied. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/eludes-hunt-in-slaying-man-in-whose-home-girls-body-was-found-is.html | ELUDES HUNT IN SLAYING.; Man In Whose Home Girl's Body Was Found Is Still Missing. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/light-rates-easing-maltbie-contends-tells-hilly-not-to-worry-about.html | LIGHT RATES EASING, MALTBIE CONTENDS; Tells Hilly Not to Worry About $5,500,000 Saving by Edison Consumers. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/money.html | MONEY | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/3883323-for-georgia-tobacco.html | $3,883,323 for Georgia Tobacco. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/dahlias-are-featured-in-atlantic-city-show-10000-varieties.html | DAHLIAS ARE FEATURED IN ATLANTIC CITY SHOW; 10,000 Varieties Exhibited--Rare 'Butterfly' Orchid From South America Displayed. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/drowns-in-endurance-try-boy-dies-trying-to-stay-under-water-for.html | DROWNS IN ENDURANCE TRY; Boy Dies Trying to Stay Under Water for Record in School Pool. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/garcon-is-victor-in-jumping-event-fort-myer-gelding-beats-jumping.html | GARCON IS VICTOR IN JUMPING EVENT; Fort Myer Gelding Beats Jumping Jack at RochesterExposition Show.TEMPTATION ALSO WINNERScores Over Mr. Byng and Montrealin Open Jumping--Large Crowd Turns Out. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/two-city-employees-are-slain-in-jersey-bodies-of-dock-workers-found.html | TWO CITY EMPLOYES ARE SLAIN IN JERSEY; Bodies of Dock Workers Found in Camp After Phone Calls Reveal Double Murder. LINK TO INQUIRY IS HUNTED Clue Leading to 'Graft Ring' Sought by Keansburg Police Though Neither Had Been Subpoenaed, Find Bodies in Bungalow. Link to City Inquiry Hunted. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/unions-fight-dole-cut-british-trades-congress-reasserts-work-or.html | UNIONS FIGHT DOLE CUT.; British Trades Congress Reasserts "Work or Maintenance" Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/koch-finds-coal-in-east-greenland-explorer-back-in-copenhagen.html | KOCH FINDS COAL IN EAST GREENLAND; Explorer, Back in Copenhagen, Reports the Discovery of 50,000-Ton Strata. IN REGION NORWAY CLAIMED Four Stations Built by Expedition, Fulfilling Summer Program-- Search for Petroleum Vain. | True | Wireless to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/fay-wray-to-play-nikki-title-role-of-saunders-musical-marks.html | FAY WRAY TO PLAY NIKKI.; Title Role of Saunders Musical Marks Broadway Debut of Film Star | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/polish-bank-draws-bonds.html | Polish Bank Draws Bonds. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/women-give-metal-lung-respirator-for-paralysis-cases-is-presented.html | WOMEN GIVE 'METAL LUNG.'; Respirator for Paralysis Cases is Presented to Glen Cove Hospital. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/new-haven-lowers-rate-to-4-yearly-board-declares-1-for-quarter-on.html | NEW HAVEN LOWERS RATE TO $4 YEARLY; Board Declares $1 for Quarter on Common, Against $1.50 Dividend Previously. DIRECTORS' FEES HALVED Railroad's High Officers Cut Pay 10 Per Cent, Says Statement Issued After Meeting. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/mdonald-wins-309-to-250-in-first-vote-in-commons-labor-opposition.html | M'DONALD WINS, 309 TO 250, IN FIRST VOTE IN COMMONS; LABOR OPPOSITION BITTER; PREMIER STRESSES CRISIS He Says British Credit Demands Drastic Cuts in Expenditure. HENDERSON WARNS OF FRAY Jobless Men and Women Riot at Parliament Doors, Protesting Reduction in Dole. EARLY ELECTIONS HINTED Baldwin Indicates Tories Plan to Battle for Tariff--Labor Prepares for Campaign. Jobless Protest Outside. Baldwin Pledge Support. Commons Atmosphere Is Hostile. Laborites Hostile to Premier. Hints of Further Reforms. Henderson Explains Stand. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/brazil-seeks-trade-treaties.html | Brazil Seeks Trade Treaties. | True | Wireless to THE NEW YORK TIMES. | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/400-attend-funeral-of-george-a-fuller-masonic-ritual-follows.html | 400 ATTEND FUNERAL OF GEORGE A. FULLER; Masonic Ritual Follows Religious Service in St. Thomas's Church --Elaborate Music Program. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/sherwood-account-with-broker-found-seabury-seeks-other-records-in.html | SHERWOOD ACCOUNT WITH BROKER FOUND; Seabury Seeks Other Records in Hunt for Source of Margin Put Up for Walker. 1,900 FACE JOB INQUIRY Counsel Is Ready to Question Every Richmond Worker--All Lynch Data Subpoenaed. WIDE FAVORITISM CHARGED Relief Said to Have Been Given on Basis of Party Loyalty--Welfare Bureau Heads to Be Called. Walker's Accounts Studied. 1,900 Workers May Be Called. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/cutters-union-row-put-before-court-injunction-suit-charges-parent.html | CUTTERS' UNION ROW PUT BEFORE COURT; Injunction Suit Charges Parent Body With "Dictatorship"--Counter Charge by Steuer. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/mrs-lord-wins-golf-sweepstakes.html | Mrs. Lord Wins Golf Sweepstakes. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/obituary--4-no-title.html | Obituary 4 -- No Title | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/wheat-prices-trail-drop-in-securities-bullish-news-from-europe-and.html | WHEAT PRICES TRAIL DROP IN SECURITIES; Bullish News From Europe and Rise in Exports Fail to Prop Early Gain. FINAL LOSSES TO 5/8 CENT Corn Loses 1 1/8 to 1 5/8c Despite Reports of Crop Deterioration- - Oats Off--Rye Irregular. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/dividend-maintained-by-western-union-stock-jumps-7-points-after.html | DIVIDEND MAINTAINED BY WESTERN UNION; Stock Jumps 7 Points After Decision of the Directors Is Announced. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/mgr-daniel-burke-ill-pastor-of-new-york-church-collapses-after.html | MGR. DANIEL BURKE ILL.; Pastor of New York Church Collapses After Automobile Trip. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/plans-a-desert-party-beach-club-to-convert-patio-into-moorish-oasis.html | PLANS A DESERT PARTY.; Beach Club to Convert Patio Into Moorish Oasis Tonight. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/giants-and-yanks-will-clash-today-crowd-of-40000-to-50000-predicted.html | GIANTS AND YANKS WILL CLASH TODAY; Crowd of 40,000 to 50,000 Predicted at Stadium--Fundfor Jobless to Benefit.GOMEZ, FITZSIMMONS IN BOXBands to Provide Music Before theContest--Borough PresidentLevy to Toss Out Ball. Fungo Hitting by Ruth. To Switch League Balls. | True | By Vernon van Ness. | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/treasury-issue-bid-by-narrow-margin-800000000-of-3-bonds-are.html | TREASURY ISSUE BID BY NARROW MARGIN; $800,000,000 of 3% Bonds Are Oversubscribed by Only $40,559,550. WARNING ON BONUS SEEN More Burdensome Terms Forecast Should Veterans' Demand Need to Be Financed. As to December Financing. Secretary Mellon's Statement. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/to-disperse-clarke-collection.html | To Disperse Clarke Collection. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/mrs-wiggs-on-screen-paramount-buys-mrs-rices-classic-for-talking.html | MRS. WIGGS" ON SCREEN.; Paramount Buys Mrs. Rice's Classic for Talking Picture Production. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/rev-je-collins-k-of-c-chaplain.html | Rev. J.E. Collins K. of C. Chaplain. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/charles-n-vilas-dies-retired-hotel-man-former-new-yorker-made-large.html | CHARLES N. VILAS DIES; RETIRED HOTEL MAN; Former New Yorker Made Large Gifts to Native Town in New Hampshire. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/jonesdawson-will-oppose-burkesweetser-in-charity-golf-match-at.html | Jones-Dawson Will Oppose Burke-Sweetser In Charity Golf Match at Greenwich Sept. 20 | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/william-r-strohson-police-officer-dead-deputy-chief-of-nassau.html | WILLIAM R. STROHSON, POLICE OFFICER, DEAD; Deputy Chief of Nassau County Force Succumbs at 43 to Septic Poisoning. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/the-school-army.html | THE SCHOOL ARMY. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/gar-wood-admits-he-tricked-rival-says-he-deliberately-crossed-line.html | GAR WOOD ADMITS HE TRICKED RIVAL; Says He Deliberately Crossed Line Ahead of Gun to Lure Don Into False Start. GEORGE WOOD LISTS CLAIM Races Final Heat Alone in Miss America VIII--Asks Recognition as Harmsworth Trophy Victor. Wood Makes Statement. Mechanic Was Overcome. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/counter-stocks-drop-led-by-bank-issues-firmness-marks-some.html | COUNTER STOCKS DROP, LED BY BANK ISSUES; Firmness Marks Some Insurance Shares--Industrials Fall-- Utilities Hold Levels. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/piece-broken-from-a-meteor-goes-through-maryland-roof.html | Piece Broken From a Meteor Goes Through Maryland Roof | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/farm-board-wont-confirm-it-sale-to-china-recalled.html | Farm Board Won't Confirm It.; Sale to China Recalled. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/mussolini-as-folklorist.html | MUSSOLINI AS FOLKLORIST. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/buchler-is-stayed-in-airport-stock-sale-court-refuses-to-grant-an.html | BUCHLER IS STAYED IN AIRPORT STOCK SALE; Court Refuses to Grant an Injunction Against Halleransand Stapleton. | True | | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/delegates-report-on-zionist-congress-dr-wise-at-meeting-here.html | DELEGATES REPORT ON ZIONIST CONGRESS; Dr. Wise at Meeting Here Decries Break With England--Expects Firmness on Mandate. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/calumet-brownie-takes-3134-pace-scores-in-horseman-futurity-in.html | CALUMET BROWNIE TAKES $3,134 PACE; Scores in Horseman Futurity in Straight Heats at the Indianapolis Track. THE MARCHIONESS VICTOR Triumphs in Two Whirls of $3,000 Trot--Brevere Furnishes Stout Opposition. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/chile-to-turn-army-on-red-agitators-rebellion-has-given-regime-a.html | CHILE TO TURN ARMY ON RED AGITATORS; Rebellion Has Given Regime a New Reserve Corps of 10,000 Enthusiasts. MANY PAPERS SUPPRESSED Government Accuses Mushroom Journals of Spreading Misinformation to Inspire Discontent. Planes Split Rebel Strength. Militia Gives Strong Reserve. Uneasiness in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/three-race-horses-poisoned-two-die-at-trinidad-stables.html | Three Race Horses Poisoned, Two Die at Trinidad Stables | True | Special Cable to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/six-stricken-in-westchester.html | Six Stricken in Westchester. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/german-fliers-sail-home-today-british-women-tennis-stars-also-among.html | GERMAN FLIERS SAIL HOME TODAY; British Women Tennis Stars Also Among Passengers on Departing Vessels. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/gorky-pleads-case-of-soviet-writers-holds-literary-masterpieces.html | GORKY PLEADS CASE OF SOVIET WRITERS; Holds Literary Masterpieces Cannot Be Expected From a School Only 12 Years Old. SEES NO DEARTH OF TALENT Author, in Russian Magazine Article, Urges Study of "Enemy Works"to Fortify Creative Effort. Too Young for Masterpieces. Urges Study of the Classics. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/democrats-accuse-federal-men-here-leaders-ask-legislature-to-call.html | DEMOCRATS ACCUSE FEDERAL MEN HERE; Leaders Ask Legislature to Call On the U.S. Senate to Inquire Into "Corruption."FIND A "PUBLIC SCANDAL" Link Republicans With Alleged Dry and Narcotic "Irregularities"and Declare Gangs Rule. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/tenders-of-bonds-asked-three-subsidiaries-of-the-pennsylvania-to.html | TENDERS OF BONDS ASKED.; Three Subsidiaries of the Pennsylvania to Reduce Debts. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/republicans-spent-72662-in-3-months-committee-reports-gifts-of.html | REPUBLICANS SPENT $72,662 IN 3 MONTHS; Committee Reports Gifts of $33,719--New Dry Group Expended $23,939. | True | Special to The New York Times. | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/large-gain-shown-in-female-workers-ratio-to-total-population-of-the.html | LARGE GAIN SHOWN IN FEMALE WORKERS; Ratio to Total Population of the Sex Rose From 16.5% to 17.8% in Decade. MALE TREND IS OPPOSITE Though Number at Work Rose 5,000,000, the Percentage Dropped From 61.3 to 61.2. Rapid Decline Is Traced. Employment by Groups. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/four-tourists-believed-killed-trying-to-ascend-mont-blanc.html | Four Tourists Believed Killed Trying to Ascend Mont Blanc | True | Wireless to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/twelve-laborites-with-majority.html | Twelve Laborites With Majority. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/open-polo-tourney-will-start-today-hurricane-four-with-guest-and.html | OPEN POLO TOURNEY WILL START TODAY; Hurricane Four, With Guest and Roark in Line-Up, to Begin Defense of U.S. Title. WILL MEET SANDS POINT Latter Team to Have Post at Back In Place of Schwartz for Match at Meadow Brook. Post One of Younger Stars. Hopping to Ride at No. 3. Notables Will Attend. | True | By Robert F. Kelley. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/craig-ill-in-hospital-former-controller-is-convalescing-after-major.html | CRAIG ILL IN HOSPITAL.; Former Controller Is Convalescing After Major Operation. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/larson-opens-fair-exhibit-governor-dedicates-state-display-building.html | LARSON OPENS FAIR EXHIBIT; Governor Dedicates State Display Building at Trenton Grounds. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/lk-clothier-with-tutor-dies-in-plane-crash-was-a-nephew-of-the.html | L.K. Clothier, With Tutor, Dies in Plane Crash; Was a Nephew of the Philadelphia Merchant | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/paterson-puts-off-school-opening.html | Paterson Puts Off School Opening | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/home-for-embassy-paid-for-in-berlin-bluecher-palace-becomes-ours-as.html | HOME FOR EMBASSY PAID FOR IN BERLIN; Bluecher Palace Becomes Ours as Sackett Hands Over Two Checks Totaling $1,702,907. 18 MONTHS OF NEGOTIATIONS Interior of Historic Building, on One of City's Choicest Locations, Will Be Remodeled. Facades Can't Be Altered. Tenants Fought Purchase. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/boys-borrow-plane-stunt-in-first-flight-pay-fines.html | Boys 'Borrow' Plane, Stunt In First Flight, Pay Fines | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/slew-father-to-save-family-from-death-michigan-boy-grabbed-rifle-as.html | SLEW FATHER TO SAVE FAMILY FROM DEATH; Michigan Boy Grabbed Rifle as Parent Lined Six Against Wall to Die. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/matzoth-suit-is-retried-manufacturer-seeks-damages-and-injunction.html | MATZOTH SUIT IS RETRIED.; Manufacturer Seeks Damages and Injunction Against Rivals. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/geneva-closing-prices.html | Geneva Closing Prices. | True | | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/new-dry-group-in-session-allied-forces-of-prohibition-at-columbus.html | NEW DRY GROUP IN SESSION; Allied Forces of Prohibition at Columbus Plan Campaign. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/31-doctors-to-stand-dry-trials.html | 31 Doctors to Stand Dry Trials. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/lady-immigrants.html | LADY" IMMIGRANTS. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/cleared-in-palestine-riot-british-police-held-justified-in-firing.html | CLEARED IN PALESTINE RIOT; British Police Held Justified in Firing Into Crowd Last Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/liner-columbus-to-be-laid-up.html | Liner Columbus to Be Laid Up. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/sue-for-143280-share-of-tax-cut.html | Sue for $143,280 Share of Tax Cut. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/gov-pollard-lauds-howell-as-home-town-greets-golfer.html | Gov. Pollard Lauds Howell As Home Town Greets Golfer | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/japan-honors-lindbergh-confers-order-of-rising-sun-on-him-for.html | JAPAN HONORS LINDBERGH.; Confers Order of Rising Sun on Him for Vacation Flight. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/fiancee-to-meet-moyle.html | Fiancee to Meet Moyle. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/brooklyn-clubs-decide-to-merge-centuryold-hamilton-votes-to-join.html | BROOKLYN CLUBS DECIDE TO MERGE; Century-Old Hamilton Votes to Join Crescent Athletic After Year of Hesitation. CROPSEY TO BE PRESIDENT Both Clubhouses Will Be Kept Up for the Present--CombinedMembership Is 2,860. Plan Broached Year Ago. Crescent Club By-Laws Kept. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/hewitt-suffers-a-muscle-strain-columbia-football-captain-is.html | HEWITT SUFFERS A MUSCLE STRAIN; Columbia Football Captain Is Expected to Resume Work by Tomorrow. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/new-golf-tryouts-praised-by-ouimet-says-influx-of-youth-made-the.html | NEW GOLF TRYOUTS PRAISED BY OUIMET; Says Influx of Youth Made the Tourney One of Most Interesting of Career. Hopes for Place on Team. Youngsters Exacted Toll. | True | By Francis Ouimet. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/yugoslav-ministers-debate-secret-vote-election-law-to-be-published.html | YUGOSLAV MINISTERS DEBATE SECRET VOTE; Election Law to Be Published Today--Opposition Undecidedon Running Candidates. | True | Special Cable to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/df-whiting-inventor-killed-in-tree-fall-associate-of-fox-films.html | D.F. WHITING, INVENTOR, KILLED IN TREE FALL; Associate of Fox Films Believed Overcome by Heat While Rigging Radio Aerial. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/mr-and-mrs-jc-ware-have-son.html | Mr. and Mrs. J.C. Ware Have Son. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/jb-gallagher-gets-louisville-paper.html | J.B. Gallagher Gets Louisville Paper | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/realty-firms-combine-beatrice-ecclesine-joins-butler-baldwin.html | REALTY FIRMS COMBINE.; Beatrice Ecclesine Joins Butler & Baldwin Organization. | True | | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/cricket-matches-drawn-playersgentlemen-and-english-new-zealand.html | CRICKET MATCHES DRAWN.; Players-Gentlemen and English. New Zealand Contests Even. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/miss-ruth-reed-presented-in-debut-several-hundred-members-of.html | MISS RUTH REED PRESENTED IN DEBUT; Several Hundred Members of Debutante Set Attend Dance for Her at Cold Spring Harbor. GAY LIGHTS MARK DRIVEWAY Miss Mary Gabriello Campbell Is Introduced at Dinner Dance at Piping Rock Club. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/cotton-makes-gain-after-years-lows-government-estimate-of-101000.html | COTTON MAKES GAIN AFTER YEAR'S LOWS; Government Estimate of 101,000 Bales Above Previous Forecast Breaks Prices. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/manhattan-eleven-drills-varsity-faces-freshman-squad-in-afternoon.html | MANHATTAN ELEVEN DRILLS; Varsity Faces Freshman Squad in Afternoon Scrimmage. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/proposal-praised-in-germany.html | Proposal Praised in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/calls-world-rally-on-coal-problems-pittsburgh-institute-to-be-host.html | CALLS WORLD RALLY ON COAL PROBLEMS; Pittsburgh Institute to Be Host to Scientific and Economic Leaders on Question. 17 COUNTRIES REPRESENTED Discussions of Wide Depression in Industry to Have Definite Places in November Conference. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/norways-deficit-1600000.html | Norway's Deficit $1,600,000. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/at-the-roerich-museum.html | At the Roerich Museum. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/only-two-schools-open-in-nassau.html | Only Two Schools Open in Nassau. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/believed-near-america.html | Believed Near America. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/hidden-gunman-kills-jersey-police-chief-bernardsville-speakeasy-foe.html | HIDDEN GUNMAN KILLS JERSEY POLICE CHIEF; Bernardsville Speakeasy Foe and Reformer Shot Dead From Ambush on His Own Porch. BEER GANGS ARE SUSPECTED Victim Had Jailed Brother and Neighbor for Running Café-- Slayer's Ruse Seen in Fire. Several Theories on Motive. POLICE CHIEF SLAIN BY HIDDEN GUNMAN Fire May Have Been Ruse. No Shells at the Scene. Cause of Blast Undetermined. | True | From a Staff Correspondent of The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/settle-blockade-incident-uruguay-finds-argentine-navy-halted-gravel.html | SETTLE BLOCKADE INCIDENT; Uruguay Finds Argentine Navy Halted Gravel Smuggler. | True | Special Cable to THE NEW YORK TIMES. | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/markets-in-london-paris-and-berlin-trading-quiet-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Quiet on English Exchange, but Tendency IsMore Cheerful.FRENCH PRICES DECLINE Upward Movement Continues onGerman Boerse, Although theTurnover Is Smaller. | True | Special Cable to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/mr-rogers-reviews-the-news-and-makes-a-bow-to-borah.html | Mr. Rogers Reviews the News And Makes a Bow to Borah | True | Yours, WILL ROGERS. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/urges-no-change-in-covenant.html | Urges No Change in Covenant. | True |  | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/grande-parade-show-horse-dies.html | Grande Parade, Show Horse, Dies. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/savings-bankers-to-meet-state-groups-session-will-open-at-niagara.html | SAVINGS BANKERS TO MEET.; State Group's Session Will Open at Niagara Falls Sept. 16. | True |  | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/cannon-to-return-before-oct-15.html | Cannon to Return Before Oct. 15. | True |  | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/uncanny-wins-feature-at-belmont-park-on-foulus-open-polo-starts.html | Uncanny Wins Feature at Belmont Park on Foul--U.S. Open Polo Starts Today; FOUL PUTS UNCANNY FIRST AT BELMONT Takes Mineola Claiming Stakes When Waylayer Is Disqualified for Crossing Field. ROBINSON CRUSOE VICTOR Beats Byzantine by Head in First Race Under Silks--Sun Eclipse Wins Chase at 11-20. Foul Not Seen Clearly. Both Run Good Races. | True | By Bryan Field. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/ordering-cotton-goods-retailers-ready-to-help-institute-push-sales.html | ORDERING COTTON GOODS.; Retailers Ready to Help Institute Push Sales at Low Prices. | True |  | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/ford-recalls-15000-men-85000-soon-to-be-at-work.html | Ford Recalls 15,000 Men; 85,000 Soon to Be at Work | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/avert-athens-fire-peril-1000-soldiers-hold-forest-blaze-under.html | AVERT ATHENS FIRE PERIL.; 1,000 Soldiers Hold Forest Blaze Under Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/sewall-funeral-in-paris-services-for-ambassador-edges-motherinlaw.html | SEWALL FUNERAL IN PARIS.; Services for Ambassador Edge's Mother-in-Law Tomorrow. | True |  | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/wants-bonds-for-sinking-fund.html | Wants Bonds for Sinking Fund. | True |  | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/judges-find-dry-law-a-failure-in-finland-with-50-rise-in-drinking-a.html | Judges Find Dry Law a Failure in Finland, With 50% Rise in Drinking and More Crime | True | Wireless to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/dorothy-cockshaw-gives-dinner-bridge-entertains-at-southampton.html | DOROTHY COCKSHAW GIVES DINNER BRIDGE; Entertains at Southampton Riding and Hunt Club--Mrs. J.E.Berwind Has a Luncheon.KENNETH O'BRIENS HOSTSTiffany Richardson Wins ChaunceyCup at Golf--Lucius Wilmerdings Leaving Today. Mrs. O.M. Eward Jr. Is Hostess. Winners in Treasure Hunts. | True | Special to The New York Times. | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/edenburn-gave-permission.html | Edenburn Gave Permission. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/moore-assails-vice-in-rivals-home-city-invades-camden-and-promises.html | MOORE ASSAILS VICE IN RIVAL'S HOME CITY; Invades Camden and Promises Inquiry Into "Corruption" if Elected Governor. SEES DEMOCRATIC VICTORY Charges Ward Leader Is Counsel for Interests Which Dominated Racketeer Recently Slain. Moore Promises Action. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/brooklyn-cricketers-win-beat-ardmore-to-gain-final-in-us-cup.html | BROOKLYN CRICKETERS WIN; Beat Ardmore to Gain Final in U.S. Cup Competition. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/cooperation-in-congress.html | COOPERATION IN CONGRESS. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/connecticut-schools-defer-opening.html | Connecticut Schools Defer Opening. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/barnes-board-ended-task-white-house-explains-dissolution-of.html | BARNES BOARD ENDED TASK; White House Explains Dissolution of Business Survey. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/100-report-at-6-lakewood-schools.html | 100 Report at 6 Lakewood Schools. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/charles-s-wood-dry-law-foe-dead-vice-president-of-association.html | CHARLES S. WOOD, DRY LAW FOE, DEAD; Vice President of Association Against Prohibition Amendment Succumbs at Sea. ACTIVE IN PENNSYLVANIA Was National Campaign Manager In 1926--Formerly Engaged in Mining and Manufacturing. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/parley-on-relief-called-by-legion-mayors-and-all-governors-are.html | PARLEY ON RELIEF CALLED BY LEGION; Mayors and All Governors Are Asked to Meet in Washington on Sept. 14. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/schedule-of-parley-clashes-with-gandhis-mahatma-objects-to-meeting.html | SCHEDULE OF PARLEY CLASHES WITH GANDHI'S; Mahatma Objects to Meeting of Committee on Monday, His Day of Silence. | True | Wireless to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/estimate-on-cotton-slightly-increased-101000-bales-added-to-augusts.html | ESTIMATE ON COTTON SLIGHTLY INCREASED; 101,000 Bales Added to August's Unexpectedly LargeForecast of Yield.HIGHEST SINCE THE WARPresent Estimate Was LargelyExceeded, However, by ActualYield of 1927 and 1926. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/managua-decorates-hanna-medal-is-awarded-for-american-ministers-aid.html | MANAGUA DECORATES HANNA; Medal Is Awarded for American Minister's Aid in Quake. | True | Via Tropical Radio to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/miss-jacques-takes-award-in-golf-play-wins-by-matching-cards-with.html | MISS JACQUES TAKES AWARD IN GOLF PLAY; Wins by Matching Cards With Rivals After Triple Tie at 95 at Suburban. | True | Special to The New York Times. | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/macdonald-defends-course-british-premier-says-new-cabinet-was.html | MacDONALD DEFENDS COURSE.; British Premier Says New Cabinet Was Needed in Crisis. Tells of Drain on Bank. Denies Bankers Brought Shift. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/408317703-held-in-postal-savings-deposits-reached-a-new-high-on.html | $408,317,703 HELD IN POSTAL SAVINGS; Deposits Reached a New High on September 1, Growing $37,491,140 in Month. SPURRED BY DEPRESSION Total Has Doubled Since November Last Year--Only $153,644,529 June 30, 1929. | True | Special to The New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/to-discuss-fire-hazards-on-boats.html | To Discuss Fire Hazards on Boats. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/38-at-first-drill-of-ccny-eleven-squad-practices-for-2-hours-in.html | 38 AT FIRST DRILL OF C.C.N.Y. ELEVEN; Squad Practices for 2 Hours in Pivoting, New Plays and Huddle System. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/tokyo-minister-to-aid-herndon-application-further-negotiations.html | TOKYO MINISTER TO AID HERNDON APPLICATION; Further Negotiations Planned for Flight Permit After a Cabinet Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/employment-relief-plan-avoiding-income-tax-rise-offered-by.html | EMPLOYMENT RELIEF PLAN AVOIDING INCOME TAX RISE OFFERED BY REPUBLICANS; LEGISLATURE GETS REPORT Committee on Jobless Holds $20,000,000 Fund Need Not Be Set Up. ASKS BUDGET ECONOMIES Short Term Loans Urged, With Delay of Year if Taxation Proves Necessary. AT ODDS WITH ROOSEVELT New Majority Proposal Foreshadows General Line of Attackon Governor's Program. Governor Firmly Opposed. Against a Fixed Fund. NEW RELIEF PLAN OFFERED AT ALBANY Recommendations in Report. Against Taxation Now. Presented to Both Houses. Democrats Denounce Report. Governor Discusses Budget. | | By W.a. Warn. Special To the New York Times. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/loose-milk-board-is-named-by-wynne-drop-in-bottled-price-expected.html | LOOSE MILK BOARD IS NAMED BY WYNNE; Drop In Bottled Price Expected if Findings Lead to Ban on Sale From Cans. REPORT ASKED BY OCT. 15 E.F. Brown Heads Commission--Industry's Leaders Pledge Aid-- McKee Meets Dealers. Leading Authorities to Serve. Tests Already Under Way. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/excavators-strike-in-radio-city-unit-dispute-over-overtime-halts.html | EXCAVATORS STRIKE IN RADIO CITY UNIT; Dispute Over Overtime Halts Digging in One of Three Blocks--125 Men Out. QUICK SETTLEMENT SEEN Huge Building Project Will Give 10,000,000 Days' Work, the Engineers Estimate. | True | | C1B 126425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/harriet-lehman-engaged-to-marry-daughter-of-mr-and-mrs-milton.html | HARRIET LEHMAN ENGAGED TO MARRY; Daughter of Mr. and Mrs. Milton Lehman to Become Bride of Morris F. Marks Jr.WEDDING IN LATE AUTUMN Bride-Elect a Graduate of Bernard College-- Mr. Marks a Princeton Alumnus. | True | Ira L. Hill Photo. | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/exgov-ri-manning-gravely-ill.html | Ex-Gov. R.I. Manning Gravely Ill. | True | | C1B 126425 |
| 1931-09-09 | 1931-09-09 | https://www.nytimes.com/1931/09/09/archives/testing-plan-to-save-30-hours-on-europa-mail-plane-leaves-ship-600.html | Testing Plan to Save 30 Hours on Europa Mail, Plane Leaves Ship 600 Miles Off Cape Breton | True | | C1B 126425 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/sports-of-the-times-short-shots-at-forest-hills-boussus-says-au.html | Sports of the Times; Short Shots at Forest Hills. Boussus Says Au Revoir. Perry Registers Surprise. | True | By John Kieran. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/how-to-beat-the-dole.html | HOW TO BEAT THE DOLE | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/mail-ships-assigned-three-gulfpacific-liners-picked-for-new.html | MAIL SHIPS ASSIGNED.; Three Gulf-Pacific Liners Picked for New Seattle-Tampico Route. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/25000000-bonds-for-railroad-today-canadian-national-4-s-part-of.html | $25,000,000 BONDS FOR RAILROAD TODAY; Canadian National 4 s, Part of $50,000,000 Issue, Will Be Offered by Banking Group. PRICE IS SET AT 98 HERE To Yield 4.65%--Obligations Are Guaranteed Unconditionally and Are Not Callable. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/bust-of-jefferson-put-on-display-here-piccirillis-work-gift-of-300.html | BUST OF JEFFERSON PUT ON DISPLAY HERE; Piccirilli's Work, Gift of 300 French Citizens, to Be Placed in Virginia Capitol. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/paraguay-frees-american-case-of-jf-wright-brooklyn-had-caused.html | PARAGUAY FREES AMERICAN.; Case of J.F. Wright, Brooklyn, Had Caused Diplomatic Intervention. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/larson-greets-explorers.html | Larson Greets Explorers. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/eugene-w-presbrey-dramatist-dies-at-78-author-of-many-successful.html | EUGENE W. PRESBREY, DRAMATIST, DIES AT 78; Author of Many Successful Plays Was Stage Director for A.M. Palmer From 1884 to 1896. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/listings-approved-by-stock-exchange-safeway-stores-to-use-115430.html | LISTINGS APPROVED BY STOCK EXCHANGE; Safeway Stores to Use 115,430 Preferred and 182,157 Common Shares in MacMarr Deal. 5,000 FOR CROSLEY RADIO Will Provide for Acquisition of Amrad Business--Paramount. Publix Issue for Dividend. | True | | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/markets-in-london-paris-and-berlin-tone-weaker-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Weaker on the English Exchange--Traders Await Budget Statement. FRENCH STOCKS IRREGULAR Upswing Continues on German Boerse, With Many Small Investors in Evidence. | True | Special Cable to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/18-accused-of-plot-to-fix-milk-prices-police-arrest-former-aide-of.html | 18 ACCUSED OF PLOT TO FIX MILK PRICES; Police Arrest Former Aide of Larry Fay, as Head of Group Formed to Control Sales. CHARGE USE OF COERCION Bronx Dealers Were Told to Join Organization or Supply Would Be Stopped. OFFICES ARE IN BROADWAY 140 In Similar Scheme, Were Indicted in 1929 but Were Freed Eventually. A Warning by Wynne. Fay's Income Under Fire. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/top-flight-first-in-matron-stakes-cv-whitneys-filly-defeats-mrs.html | TOP FLIGHT FIRST IN MATRON STAKES; C.V. Whitney's Filly Defeats Mrs. Payne Whitney's Parry in Belmont Feature. VICTORY IS WORTH $23,750 Leading Juvenile Money Winner of Year, Coupled With Pintall, 3d to Wire, Pays 1 to 7. Top Flight Carries Top Weight. Parry Lacks Finning Drive. | | By Bryan Field. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/cruiser-fails-to-find-storm-to-test-antirolling-tanks.html | Cruiser Fails to Find Storm To Test Anti-Rolling Tanks | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/life-insurance-company-gains.html | Life Insurance Company Gains. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/aroused-by-wheat-deal-hamburg-chamber-says-our-farm-board-price-is.html | AROUSED BY WHEAT DEAL.; Hamburg Chamber Says Our Farm Board Price Is Excessive. | True | Special Cable to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/seek-newfoundland-loan-officials-will-meet-premier-here-to-discuss.html | SEEK NEWFOUNDLAND LOAN.; Officials Will Meet Premier Here to Discuss Situation. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/cotton-up-on-hope-of-official-help-washington-meeting-and-texas.html | COTTON UP ON HOPE OF OFFICIAL HELP; Washington Meeting and Texas Agitation Offset Weather's and Stocks' Influence. GAINS ARE 17 TO 19 POINTS Trade and Commission House Interests Buy--New York-Liverpool Spread Narrows. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/reichsbank-in-favorable-report-shows-rise-in-reserves-of-gold-and.html | Reichsbank in Favorable Report Shows Rise In Reserves of Gold and Foreign Exchange | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/prop-brentano-dies-at-86-in-munich-german-economist-and-social.html | PROP. BRENTANO DIES AT 86 IN MUNICH; German Economist and Social Scientist Was About to Complete Autobiography. CHAMPION OF WORKERS Many of His Views, Once Considered Radical Now Accepted-- WasAuthor of Many Works. Wrote Book On Unionism. Honored by von Hindenburg. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/light-rates.html | LIGHT RATES. | True | | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/hebrew-shelter-seeks-funds.html | Hebrew Shelter Seeks Funds. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/veterans-will-get-4000000-city-aid-higgins-tells-welfare-bureaus.html | VETERANS WILL GET $4,000,000 CITY AID; Higgins Tells Welfare Bureau's 1932 Plans--$10,800,000 Paid to Widows This Year. STOCK EXCHANGE CUTS PAY 10 Per Cent Reduction Affects 1,600--$100,000,000 State Job Fund Asked by Thomas. ECONOMIC COUNCILS URGED Dr. Otto Nathan of Berlin Says Every Nation Should Have Board to Guide Trade Cycles. Stock Exchange Cuts Salaries. $100,000,000 State Fund Proposed. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/fell-british-labor-of-dole-need-here-american-delegates-to-union.html | FELL BRITISH LABOR OF DOLE NEED HERE; American Delegates to Union Congress at Bristol Predict Emergency Measure. COUNCIL URGES INFLATION British Leaders Also Recommend Revenue Tariff to Assist Nation Back to Prosperity. Jobless Driven From Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/officially-it-is-sea-girt.html | Officially It Is Sea Girt. | True | C.E. GODFREY | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/spiritist-reports-doyle-message.html | Spiritist Reports Doyle Message. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/sports-today.html | Sports Today | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/flowing-gold-wins-blue-at-rochester-mrs-dibbles-famous-entry-is.html | FLOWING GOLD WINS BLUE AT ROCHESTER; Mrs. Dibble's Famous Entry Is Star, in Field of Seven in His Debut in Event. MISS BOURBON A VICTOR Law's Mare Gives Fine Exhibition In Saddle Class--Perfect Knight Takes Prize. Southern Candidate Triumphs. Harness Events on Card | True | By Henry R. Ilsley. Special To the New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/shields-turns-back-gledhill-in-5-sets-scores-in-keenly-contested.html | SHIELDS TURNS BACK GLEDHILL IN 5 SETS; Scores in Keenly Contested Match to Reach QuarterFinals in U.S. Tourney. VAN RYN DOWNS BOUSSUS Vanquishes French Star by 7-5, 6-0, 6-4--Doeg and LottAlso Advance in Lower Half. BOWDEN DEFEATS BURWELL Perry, Vines and Bell Are Others to Gain in Upper Division in Playat Forest Hills. Doeg Meets Shields Today. Match Thrills Spectators. Perry and Bell Extended. | True | By Allison Danzig | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/gifford-appoints-agents-in-24-states-representatives-selected-from.html | GIFFORD APPOINTS AGENTS IN 24 STATES; Representatives Selected From Advisory Committee Asked to Confer With Governors. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/wittmer-convalescing-condition-of-princeton-football-coach-reported.html | WITTMER CONVALESCING.; Condition of Princeton Football Coach Reported Satisfactory. | True | Special to The New York Times. | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/gronau-sails-to-push-air-mail-idea.html | Gronau Sails to Push Air Mail Idea. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/mr-rogers-tells-why-league-doesnt-invite-us-to-join-now.html | Mr. Rogers Tells Why League Doesn't Invite Us to Join Now | True | WILL ROGERS. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/hurricanes-swamp-sands-point-18-to-9-action-during-first-game-of.html | HURRICANES SWAMP SANDS POINT, 18 TO 9; ACTION DURING FIRST GAME OF OPEN POLO CHAMPIONSHIP AT MEADOW BROOK. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/profit-by-american-piano-42758-net-earned-in-year-foster-tells.html | PROFIT BY AMERICAN PIANO.; $42,758 Net Earned in Year, Foster Tells Annual Meeting. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/naval-orders.html | Naval Orders. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/maps-rbvival-plan-for-old-line-on-li-prr-official-would-improve.html | MAPS RBVIVAL PLAN FOR OLD LINE ON L.I.; P.R.R. Official Would Improve Abandoned Branch From Garden City to Babylon.BUILT HALF CENTURY AGO Proposal Includes Substitution for Existing Hempstead Line--Completion Likely in Five Years. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/katrina-t-roelker-engaged-to-marry-new-york-girls-betrothal-to.html | KATRINA T. ROELKER ENGAGED TO MARRY; New York Girl's Betrothal to William Reed Huntington Announced by Her Parents.WEDDLNG SET FOR SEPT. 23Bride-to-Be a Debutante of 1928--Mr. Huntingeon a Grandson ofLate Rector of Grace Church. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/fund-to-aid-tuberculosis-sought.html | Fund to Aid Tuberculosis Sought. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/the-governors-speech.html | The Governor's Speech. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/residence-leased-in-new-rochelle.html | Residence Leased in New Rochelle | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/letters-to-the-editor-senator-wagners-plan-his-proposal-to-aid.html | Letters to the Editor; SENATOR WAGNER'S PLAN. His Proposal to Aid Unemployed Based on Sound Principles. JAPAN'S POSITION UPHELD. That Country Held to Have Acted Fairly in Pangborn-Herndon Case. ELECTRIG RATES. Orange and Rockland Company Has Submitted a New Schedule. Employers in a Hurry. Reforming the Alphabet. Blaming the Editor. | True | FABIAN FRANKLIN.HERBERT S. HOUSTON.R.W. SMITH.EDWARD C. RYBICKI,CHAS. S. COOPER.L.G. LEVINGSON. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/act-to-indict-score-in-alien-smuggling-medalie-aides-on-trail-of.html | ACT TO INDICT SCORE IN ALIEN SMUGGLING; Medalie Aides on Trail of Several Lawyers in Inquiry Into Nation-Wide Plot. MORE ARRESTS IMMINENT Doak Says Disclosures Have "Hardly Begun"--Threatened Witnesses Safeguarded. Leaves to Confer With Doak. ACT TO INDICT SCORE IN ALIEN SMUGGLING Ring Widely Organized. Criminals Used Passports | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/88-respond-to-call-for-navy-football-first-formal-practice-of-year.html | 88 RESPOND TO CALL FOR NAVY FOOTBALL; First Formal Practice of Year Is Held at Annapolis--Team to Lay Stress on Attack. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/sacred-heart-festival-next-week.html | Sacred Heart Festival Next Week. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/clens-falls-field-led-by-ciucis-142-connecticut-golfer-scores-73-69.html | CLENS FALLS FIELD LED BY CIUCTS 142; Connecticut Golfer Scores 73, 69 for First 36 Holes of Open Tourney. GOLDEN SECOND WITH 143 Burke, Open Champion, Trails at 144, Tying Macfarlane and Mac Smith. THREE BRACKETED WITH 145 Dudley, Lord and Di Buono One Stroke Ahead of Group That Includes Von Elm. Golden Trails Leader. Smith Goes Out in 34. Field Reduced to Sixty-three. Gets Birdie at Fourth. Scores a 34 on Last Nine. Train Disturbs Boomer. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/spanish-war-veterans-vote-to-press-bill-to-boost-pensions-to-same.html | Spanish War Veterans Vote to Press Bill To Boost Pensions to Same Basis as G.A.R. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/sports-clubs-buy-murray-hill-lease-new-group-will-operate-the.html | SPORTS CLUBS BUY MURRAY HILL LEASE; New Group Will Operate the Fraternities Club Building on 38th Street. WEST SIDE HOUSES RENTED Large Volume of Manhattan Leasing Also Includes Contracts forSeveral Business Structures. Other Leases Reported. Investor Buys in Far Rockaway. BUSINESS LEASES. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/truex-pair-ties-in-li-golf-play-actor-and-son-gain-deadlock-for.html | TRUEX PAIR TIES IN L.I. GOLF PLAY; Actor and Son Gain Deadlock for Crown With Butlers-- Each Team Has 67 Net. | True | Special to The New York Times. | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/newark-to-ask-state-to-act-on-jobless-aid-city-officials-urge.html | NEWARK TO ASK STATE TO ACT ON JOBLESS AID; City Officials Urge Special Session to Release $4,000,000of 'Free' Balance. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/stimson-to-delay-our-action-on-arms-would-give-european-leaders.html | STIMSON TO DELAY OUR ACTION ON ARMS; Would Give European Leaders Chance to Settle Issues Before Fixing Program. SEES HOPE OF SUCCESS Encouraged After Finding Real Atmosphere of Good-Will on the Continent. Sympathetic to Grandi Plan. STIMSON TO DELAY OUR ACTION ON ARMS Debt Holiday an Aid. Urged Laval to Go to London. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/wm-wright-left-60000000-to-kin-55000000-of-estate-of-the-founder-of.html | W.M. WRIGHT LEFT $60,000,000 TO KIN; $55,000,000 of Estate of the Founder of Calumet Baking Co. Goes to His Son. $1,000,000 TRUST TO WIDOW She Also Gets Highland Park (III.) Home-- Many Relatives Receive Smaller Sums. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/machine-gun-ban-aim-of-albany-bill-sale-or-possession-barred-in.html | MACHINE GUN BAN AIM OF ALBANY BILL; "Sale or Possession" Barred in Drastic Dunnigan-Sullivan Measure. PUBLIC HEARING IS SET All Proposals to Curb Crime Will Be Considered by Codes Committee Next Week. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/winter-cruises-are-set-cunard-line-fixes-schedule-for-sailings-to.html | WINTER CRUISES ARE SET.; Cunard Line Fixes Schedule for Sailings to the South. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/ej-nolan-to-leave-bank-lynn-p-talley-of-dallas-expected-to-succeed.html | E.J. NOLAN TO LEAVE BANK; Lynn P. Talley of Dallas Expected to Succeed Him. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/crashes-crossing-gates-truck-wrecks-bars-to-escape-long-island.html | CRASHES CROSSING GATES.; Truck Wrecks Bars to Escape Long Island Train-- Watchman Arrested. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/curtiuss-grandson-2-months-old-writes-uncle-stimson-to-thank-him.html | Curtius's Grandson; 2 Months Old, 'Writes' 'Uncle Stimson' to Thank Him for Toy Boat | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/15-homes-planned-for-lawrence.html | 15 Homes Planned for Lawrence. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/die-in-powder-plant-fire-five-benton-iii-workmen-filling-shells.html | DIE IN POWDER PLANT FIRE.; Five Benton (III.) Workmen, Filling Shells, Trapped by Flames. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/protractor-victor-in-syracuse-race-sets-track-mark-of-110-35-for-6.html | PROTRACTOR VICTOR IN SYRACUSE RACE; Sets Track Mark of 1:10 3-5 for 6 Furlongs in Winning Grange Day Handicap. EXTERMINATOR ON PARADE Old Bones, Veteran Turf Hero, Now Sleek and Fat, Wins Applause of Big Crowd. | True | Special to The New York Times. | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/would-defer-maturity-maryland-electric-railways-proposes-extension.html | WOULD DEFER MATURITY.; Maryland Electric Railways Proposes Extension for Bonds. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/jersey-city-beats-bears-in-12th-43-clancys-single-scores-jordan-to.html | JERSEY CITY BEATS BEARS IN 12TH, 4-3; Clancy's Single Scores Jordan to End Extra-Inning Game at West Side Park. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/rifle-championship-is-sought-by-1728-largest-field-on-record-turns.html | RIFLE CHAMPIONSHIP IS SOUGHT BY 1,728; Largest Field on Record Turns Out to Try for Crown for Individual Shooting. GROUPS ARE COMPOSITE Chinese and Hawaiians, Brokers and Bricklayers Are on Camp Perry Firing Line. Match Will Decide Championship. Unit Is Picturesque. Waterbury Heads New Yorkers. School Principal Is Captain. Many Occupations Represented. Jersey Team a Composite One. Leatherneck" Is in Lead. | True | By Hanson W. Baldwin. Staff Correspondent of the New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/factions-fight-at-rally-ambro-allies-resent-linking-of-his-name-to.html | FACTIONS FIGHT AT RALLY.; Ambro Allies Resent Linking of His Name to Diamond's. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/blue-dan-is-grand-champion-at-canadian-national-dog-show.html | Blue Dan Is Grand Champion At Canadian National Dog Show | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/curb-quotations-ease-moderately-most-of-the-market-leaders-however.html | CURB QUOTATIONS EASE MODERATELY; Most of the Market Leaders, However, Close Above Lows of the Day. FOREIGN LOANS UNEVEN Domestic Bonds Generally Off, With Some Utility Issues Moving Against Trend. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/demand-city-guard-rights-of-bus-men-thomas-and-blanshard-urge-that.html | DEMAND CITY GUARD RIGHTS OF BUS MEN; Thomas and Blanshard Urge That Working Conditions Be Prescribed in Franchises. SIX-DAY WEEK IS SOUGHT Right to Unlonize and 8-Hour Day Also Suggested--Prial Speeds Report on Hearings. $4,000 Profit a Day Seen. Says City Can Impose Will. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/woman-85-is-freed-mrs-la-touche-who-had-faced-life-term-gets.html | WOMAN, 85, IS FREED.; Mrs. La Touche, Who Had Faced Life Term, Gets Suspended Sentence | True | | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/republican-fight-wanes-macy-reported-to-have-ordered-way-cleared.html | REPUBLICAN FIGHT WANES; Macy Reported to Have Ordered Way Cleared for Governor's Bill. COMMITTEES HOLD HEARING Lehman, Urging Democrats' Measure, Assails Opposition's Economy Contention. MINOR CHANGES EXPECTED Wallace of Nassau Demands Full Responsibility Be Put Upon the Executive. Support by Macy Reported. ROOSEVELT PLAN FOR RELIEF WINS Roosevelt Plan Criticized. Delay in Reporting Expected. Views on Bills Divided. Fears Giving "Blank Check." Opposition by Realty Men. Hart Speaks Against Doles. | True | By W.a. Warn. Special To the New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/police-department.html | Police Department. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/explorer-has-hope-of-enduring-world-dwindling-heat-may-in-some-way.html | EXPLORER HAS HOPE OF ENDURING WORLD; Dwindling Heat May in Some Way Be Restored, Sir Francis Younghusband Declares. FLAWS SEEN IN ARGUMENTS Speaker Tells Churchmen at Oxford That Material Forces Alone Cannot Govern Life. | True | Wireless to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/muriel-mcormick-to-be-bride-today-the-granddaughter-of-john-d.html | MURIEL M'CORMICK TO BE BRIDE TODAY; The Granddaughter of John D. Rockefeller Sr. Will Be Wed to Elisha D. Hubbard. SURPRISE TO HER MOTHER Parent Announces Engagement After Receiving Letter From Daughter, Who Is at Bar Harbor, Me. Informed Family by Letter. Major Hubbard Fought in France. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/500000-for-job-plan-offered-by-doherty-he-tenders-fund-to.html | $500,000 FOR JOB PLAN OFFERED BY DOHERTY; He Tenders Fund to Mechanical Engineers' Head for Depression Cure. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/3-renamed-for-irt-board-voting-trust-certificate-holders-nominate.html | 3 RENAMED FOR I.R.T. BOARD; Voting Trust Certificate Holders Nominate Hedley, Fisher, Connolly. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/outfielders-ankie-broken.html | Outfielder's Ankie Broken. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/ships-begin-search-for-pacific-fliers-missing-two-days-coast-guard.html | SHIPS BEGIN SEARCH FOR PACIFIC FLIERS, MISSING TWO DAYS; Coast Guard Orders Out Four Vessels in Hunt for Moyle and Allen. FUEL BELIEVED EXHAUSTED Supply Could Not Have Lasted More Than 48 Hours on Flight to Seattle From Japan. NOT SIGHTED BY STEAMERS Absence of Radio Prevents Plane Reporting--Hope Lingers of Safe Forced Landing. Fiancee Would Not Admit Worry. Like Hunting for a Needle. Emergency Landing Possible. SHIPS BEGIN SEARCH FOR PACIFIC FLIERS Score of Ships Questioned. No Trace in British Columbia. FLIERS ARRANGED INSURANCE. Mobile and Allen Prepared Paper to Facilitate Collection. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/an-illtimed-vacation.html | An Ill-Timed Vacation. | True | TAXPAYER. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/players-on-yales-1888-team-plan-reunion-at-chicago-game.html | Players on Yale's 1888 Team Plan Reunion at Chicago Game | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/crowder-senators-stops-athletics-bats-in-winning-run-in-10th-to.html | CROWDER, SENATORS STOPS ATHLETICS; Bats In Winning Run in 10th to Gain Mould Decision Over Walberg, 2 to 1. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/34304000-new-securities-on-investment-list-today.html | $34,304,000 New Securities On Investment List Today | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/gilmore-sculling-victor-beats-myers-wright-in-quartermile-dash-at.html | GILMORE SCULLING VICTOR; Beats Myers, Wright in QuarterMile Dash at Toronto. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/plight-of-hungary-regarded-as-worse-league-of-nations-financial.html | PLIGHT OF HUNGARY REGARDED AS WORSE; League of Nations Financial Committee Hears Bankruptcy Is Threatening. JAPAN BACKS ARMS CUTS Delegate Hints Tokyo Will Have New Suggestions to Make at February Conferenes. Hopes for Better Data. Others Hold to Old Views. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/edison-goes-for-long-auto-ride.html | Edison Goes for Long Auto Ride. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/strawn-sees-signs-of-end-of-slump-warns-against-dole-as-a-calamity.html | STRAWN SEES SIGNS OF END OF SLUMP; Warns Against Dole as a Calamity, and of Drift Toward Bolshevism. HINTS WAGE ADJUSTMENTS Head of United Chamber of Commerce in Radio Address Assails Tax Burden. Says the World Looks to Us. As to Prices and Wages. STRAWN SEES SIGNS OF END OF SLUMP Warns or Perils in the Dole. Challenges Figures on Rich. Taxes Fall on All Classes. | True | Special to The New York Times. | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/white-sox-beaten-by-the-cubs-3-to-0-bow-to-national-league-team-in.html | WHITE SOX BEATEN BY THE CUBS, 3 TO 0; Bow to National League Team in Charity Game at Which 34,865 Pay $44,489.10. ROOT STAR OF CONTEST Banks American League Rivals and Drives In All of His Team's Runs With 2 Hits. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/retail-failures-increase-increased-from-256-to-349-in-week.html | RETAIL FAILURES INCREASE.; Increased From 256 to 349 in Week, Bradstreet's Reports. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/julius-rosenwalds-niece-weds.html | Julius Rosenwald's Niece Weds. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/french-group-named-for-yorktown-fete-army-navy-and-diplomatic.html | FRENCH GROUP NAMED FOR YORKTOWN FETE; Army, Navy, and Diplomatic Chiefs on Delegation--Dinner to Be Given Here Oct. 24. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/quits-uruguayan-cabinet-espalter-is-succeeded-as-interior-minister.html | QUITS URUGUAYAN CABINET.; Espalter Is Succeeded as Interior Minister by Ghigliani. | True | Special Cable to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/je-taussig-quits-as-head-of-wabash-will-retire-after-11-years.html | J.E. TAUSSIG QUITS AS HEAD OF WABASH; Will Retire After 11 Years' Service as President to Give Time to Personal Affairs.CONTINUES AS AN ADVISER W.H. Williams, Present Chairman, Will Be Successor and RetainOwn Post. Combine Two Offices. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/irish-republicans-grill-5-men-all-night-in-cathedral-cellar.html | Irish Republicans Grill 5 Men All Night in Cathedral Cellar | True | Wireless to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/us-lines-deal-delayed-illness-of-ship-board-counsel-halts-drafting.html | U.S. LINES DEAL DELAYED.; Illness of Ship Board Counsel Halts Drafting of Contract. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/2762219-britons-jobless-total-is-701775-more-than-last-yeartrade.html | 2,762,219 BRITONS JOBLESS; Total Is 701,775 More Than Last Year--Trade Declines. | True | Special Cable to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/virgin-islanders-voice-new-grievance-fear-business-tieup-as-danish.html | VIRGIN ISLANDERS VOICE NEW GRIEVANCE; Fear Business Tie-Up as Danish Bank Curtails Loan Policy Preparatory to Withdrawal. | True | Special Cable to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/senator-moses-comes-out.html | SENATOR MOSES "COMES OUT." | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/cuba-shifts-boats-for-star-class-races-changes-entry-from-mambi-to.html | CUBA SHIFTS BOATS FOR STAR CLASS RACES; Changes Entry From Mambi to Mabuya Because the Former Cannot Make Trip Here. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/columbia-adds-insurance-courses.html | Columbia Adds Insurance Courses. | True | | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/universe-dwindles-under-new-findings-dr-ef-carpenter-tells.html | UNIVERSE DWINDLES UNDER NEW FINDINGS; Dr. E.F. Carpenter Tells Astronomers Matter Makes Distances Seem Greater.EAST TO SEE TOTAL ECLIPSE Sun Will Be Completely Hidden Aug. 37, 1932, for Last TimeUntil 1945. Surface Brightness Reduced. Some Nebulae Approaching Dutch Astronomer Honored. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/polo-grounds-ushers-bored-as-they-seat-polo-game-crowd.html | Polo Grounds Ushers Bored As They Seat Polo Game Crowd | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/ny-central-cuts-rate-to-4-yearly-board-declares-1-for-quarter-on.html | N.Y. CENTRAL CUTS RATE TO $4 YEARLY; Board Declares $1 for Quarter on Capital Stock, Smallest Dividend Since 1889. HIGHER SALARIES LOWERED Reductions of 10 to 20 Per Cent Affect Employes Receiving $500More a Month. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/ira-g-darrin-dies-exqueens-official-one-of-two-republicans-to-fill.html | IRA G. DARRIN DIES; EX-QUEENS OFFICIAL; One of Two Republicans to Fill Prosecutor's Office in 30 Years. BTARTED PROBE IN 1907 Investigation Into Purchase of Flushing Land for Park Drove Borough President to Hurope. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/uruguay-to-ship-gold-to-london.html | Uruguay to Ship Gold to London. | True | Special Cable to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/wheat-sent-higher-by-short-covering-spreading-deals-in-chicago.html | WHEAT SENT HIGHER BY SHORT COVERING; Spreading Deals in Chicago Offset Revised Estimate on Canadian Yield. NET GAINS TO CENT Corn Rallies to Close Unchanged to c Lower--Point Down-- Rye Is Up 1 1/8 to 2 1/8c. Mills Buy in Minneapolis. Rally Follows Drop in Corn. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/hoover-considers-cotton-sales-plan-seeks-way-to-create-export.html | HOOVER CONSIDERS COTTON SALES PLAN; Seeks Way to Create Export Credits--Egypt's Proposal Is Also Under Scrutiny. AGAINST LAW ON ACREAGE "Walla Walla" Scheme for Handling Wheat Surplus Also Is Laid Before President. Still in Conference Stage. Caraway to See Farm Board. Sees Constant Curb on Prices. South Carolina Session Called. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Morris Rosenfeld Photo. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/mrs-federman-cards-84-to-win-low-gross-mrs-leslie-takes-low-net-in.html | MRS. FEDERMAN CARDS 84 TO WIN LOW GROSS; Mrs. Leslie Takes Low Net in Long Island Tourney at Women's National. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/ny-dandy-takes-chicago-feature-reichert-gelding-leads-satin-spar-to.html | MY DANDY TAKES CHICAGO FEATURE; Reichert Gelding Leads Satin Spar to Wire by 3 Lengths at Lincoln Fields. | True | | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/friends-of-music-plan-new-works-bruckner-mass-in-f-minor-first-of-3.html | FRIENDS OF MUSIC PLAN NEW WORKS; Bruckner Mass in F Minor First of 3 Scores to Be Heard This Year. SEASON OPENS OCT. 25 Bodanzky Will Return Late This Month to Begin His Rehearsals --180 in the Choir. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/snow-ends-fire-threat-in-alberta.html | Snow Ends Fire Threat in Alberta. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/72-paralysis-cases-added-as-6-die-here-usual-rise-after-weekend.html | 72 PARALYSIS CASES ADDED AS 6 DIE HERE; Usual Rise After Week-End Leaves Four-Day Total of 132, Far Below Last Week's. BOY, 4, LOSES LONG BATTLE Succumbs at Bellevue After 46 Days in Respirator--Six More Are Stricken in Westchester. Six More Victims in Westchester. Nassau Adds Six Cases. Glen Cove, L.I., Gets First Case. Thirty-two Jersey Cases Reported. Rutherford, N.J., Has Third Case Two More Stricken in Newark. Union, N.J., Has Second Case. 2 New Cases, 1 Death in Bergen. Boy Stricken at Highland Park, N.J. Jersey Schools Kept Closed. 22 CASES REPORTED IN STATE. Dr. Mace Urges Parents to Have School Children Examined. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/says-ships-foster-peace-mitchell-of-imm-addresses-international.html | SAYS SHIPS FOSTER PEACE; Mitchell of I.M.M. Addresses "International Amity" Dinner. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/big-broadway-loan-at-4-per-cent.html | Big Broadway Loan at 4 Per Cent, | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/sale-of-mobile-line-sanctioned-by-board-the-waterman-company-will.html | SALE OF MOBILE LINE SANCTIONED BY BOARD; The Waterman Company Will Pay $1,108,080 for 14 Steel Vessels in Atlantic Trade. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/east-hampton-artists-show-in-guild-hall-mrs-carter-leidy-arrmages.html | EAST HAMPTON ARTISTS SHOW IN GUILD HALL; Mrs. Carter Leidy Arrmages Exhibit to Last a Week-- Mrs. Woodhouse Gives Tea. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/crops-make-progress-seeding-winter-grain-begins-east-of-the.html | CROPS MAKE PROGRESS; Seeding Winter Grain Begins East of the Mississippi. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/labor-asks-jersey-action-special-session-on-job-relief-and.html | LABOR ASKS JERSEY ACTION; Special Session on Job Relief and Insurance Urged. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/a-red-cross-immortal.html | A RED CROSS "IMMORTAL." | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/five-star-final-to-open-tonight.html | Five Star Final" to Open Tonight. | True | | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/our-investors-hold-15-billions-abroad-commerce-department-marks-the.html | OUR INVESTORS HOLD 15 BILLIONS ABROAD; Commerce Department Marks the Change From Half Billion Thirty Years Ago. ONLY $1,900,000,000 IN 1912 Figures for Last Year-End Exclude War Debts and Short Term Commitments Abroad.CANADA HEADS THE LISTEurope Has $4,500,000,000 LongTerm Capital, $1,777,000,000 ofit in Germany. Rapid Rise in 18 Years. Huge Sums in Repayments. Distribution in Europe. Our Latin-American Holdings. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/temple-to-meet-carnegie-tech.html | Temple to Meet Carnegie Tech. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/high-indian-official-falls-to-death-on-walk-with-wife.html | High Indian Official Falls To Death on Walk With Wife | True | Special Cable to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/marjorie-k-ecks-weds-re-evans-ceremony-in-chantry-of-grace-church.html | MARJORIE K. ECKS WEDS R.E. EVANS; Ceremony in Chantry of Grace Church Is Performed by the Rev. A. Felix Kloman. SISTER ATTENDS THE BRIDE Arthur Evans His Brother's Best Man—Wedding Luncheon Held at Pan-Hellenic House. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/ellsworth-coming-on-liner-due-today-explorer-mrs-otto-h-kahn-carl.html | ELLSWORTH COMING ON LINER DUE TODAY; Explorer, Mrs. Otto H. Kahn, Carl Laemmle and Others of Note on the Europa. PIERRE MONTEAUX SAILING Conductor Among Those Leaving on the Lafayette—Garfield to Set Out on World Tour. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/nicaragua-extends-claim-limit.html | Nicaragua Extends Claim Limit. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/asks-holiday-gifts-for-palestine.html | Asks Holiday Gifts for Palestine. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/loughran-defeats-gross-outpoints-rival-for-third-time-in-ten-rounds.html | LOUGHRAN DEFEATS GROSS; Outpoints Rival for Third Time in Ten Rounds at Philadelphia. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/awards-made-in-rochester-horse-show.html | Awards Made in Rochester Horse Show | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/end-of-cuban-strike-seen-car-men-are-said-to-be-ready-to-accept.html | END OF CUBAN STRIKE SEEN; Car Men Are Said to Be Ready to Accept Wage Offer. | True | Special Cable to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/smith-silent-on-1932-stand-repudiates-washington-report.html | Smith Silent on 1932 Stand; Repudiates Washington Report | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/sinclair-will-not-race-in-us-again-this-year-or-in-1932.html | Sinclair Will Not Race in U.S. Again This Year or in 1932 | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/catholic-bishop-bans-rites-for-nazi-deputy-mainz-prelate-cites.html | CATHOLIC BISHOP BANS RITES FOR 'NAZI' DEPUTY; Mainz Prelate Cites Condemning of Movement--Hitlerite Is Killed by Reds in Berlin. | True | | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/letters-new-clue-in-murder-of-chief-18-from-women-to-head-of-the.html | LETTERS NEW CLUE IN MURDER OF CHIEF; 18 From Women to Head of the Bernardsville Force Taken From Files and Hidden by Friend. LATTER PUT UNDER ARREST Identities of Note Writers Are Undetermined--Authorities Work on Several Theories. Letters Hidden in Friend's Home. Checking Several Theories. | True | From a Staff Correspondent of The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/calumet-cheater-gets-pace-record-clips-world-record-for-twoyearolds.html | CALUMET CHEATER GETS PACE RECORD; Clips World Record for TwoYear-Olds in Winning FoxStake at Indianapolis.TAKES FIRST IN BOTH HEATSSallie D. Scott and Quite Sure EachCapture a Second Place inGrand Circuit Feature. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/asks-city-to-observe-constitution-day-mckee-issues-proclamation.html | ASKS CITY TO OBSERVE CONSTITUTION DAY; McKee Issues Proclamation Calling on Citizens to DisplayFlags on Sept. 17. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/russia-will-join-pacific-institute-soviet-avoids-hangchow-session.html | RUSSIA WILL JOIN PACIFIC INSTITUTE; Soviet Avoids Hangchow Session Because of Situation in China, However. PLEADS FOR WORLD AMITY Statements of L.M. Karakhan Impress Edward Carter and Other Delegates Passing Through. | True | By Walter Duranty. Wireless to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/nyac-track-games-set-for-travers-island-sept-19.html | N.Y.A.C. Track Games Set For Travers Island Sept. 19 | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/government-bonds-dip-in-weak-market-reich-issues-fall-sharply-and.html | GOVERNMENT BONDS DIP IN WEAK MARKET; Reich Issues Fall Sharply and German Agricultural Bank 6 s Break Hard. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/johnson-cards-68-to-win-golf-medal-scores-four-under-par-to-lead.html | JOHNSON CARDS 68 TO WIN GOLF MEDAL; Scores Four Under Par to Lead North Jersey Coast Field at Asbury Park. FLOOD OF WYKAGYL SECOND Returns a 73, With Rothenberg and Mayer Tied for Third Place With 74s. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/rye-swim-honors-to-miss-carrabine-work-of-15yearold-star-is-feature.html | RYE SWIM HONORS TO MISS CARRABINE; Work of 15-Year-Old Star Is Feature of Westchester Championship Meet. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/dr-hibben-returns-to-princeton.html | Dr. Hibben Returns to Princeton. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/vaudeville-coming-back.html | VAUDEVILLE COMING BACK. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/other-engagements-rogersvan-slyck.html | Other Engagements; Rogers--Van Slyck. | True | Photo by Ira L. Hill. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/days-are-forced-down-uninjured.html | Days Are Forced Down, Uninjured. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/cedarholm-case-up-today-defiant-witness-in-disappearance-demands.html | CEDARHOLM CASE UP TODAY; Defiant Witness In Disappearance Demands Immediate Trial. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/serum-rushed-from-buffalo-by-air-to-aid-iii-chicagoan.html | Serum Rushed From Buffalo By Air to Aid III Chicagoan | True | | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/municipal-loans-to-redeem-colombian-bonds-asks-to-double-bond-limit.html | MUNICIPAL LOANS.; To Redeem Colombian Bonds. Asks to Double Bond Limit. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/red-cross-aid-for-porto-rico.html | Red Cross Aid for Porto Rico. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/rescind-call-for-bergen-inquiry.html | Rescind Call for Bergen Inquiry. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/columbia-drills-on-aerial-attack-forward-and-lateral-passes-tried.html | COLUMBIA DRILLS ON AERIAL ATTACK; Forward and Lateral Passes Tried in Intensive Session-- Hewitt Back in Action. FORDHAM HAS SCRIMMAGE Murphy, Fisher, Janis and Danowski In Varsity Back Field--Manhattan Works on Signals. Four-Hour Drill at Fordham. Manhattan Holds Two Sessions. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/gets-navy-yard-contract-here.html | Gets Navy Yard Contract Here. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/dealers-to-be-on-board-mckee-and-wynne-grant-plea-of-group-fighting.html | DEALERS TO BE ON BOARD.; McKee and Wynne Grant Plea of Group Fighting Loose Milk Ban. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/radio-city-strike-ends-excavation-continues-on-schedule-as-125.html | RADIO CITY STRIKE ENDS.; Excavation Continues on Schedule as 125 Workers Settle Dispute. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/indiana-backs-hoover-aid-plan.html | Indiana Backs Hoover Aid Plan. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/book-notes.html | BOOK NOTES | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/finds-few-germans-thinking-of-revolt-exsenator-allen-of-kansas.html | FINDS FEW GERMANS THINKING OF REVOLT; Ex-Senator Allen of Kansas Believes People Will Meet Hard Winter Steadfastly. HITS JOBLESS INSURANCE Thinks Direct Distribution of Food Must Supplant It--Banks Sign Basle Credit Accord. Sees Insurance Falling Short. Basle Accord Signed. | True | Special Cable to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/he-metzger-drowns-exprofessor-of-brooklyn-law-school-falls-from.html | H.E. METZGER DROWNS.; Ex-Professor of Brooklyn Law School Falls From Boat Up-State. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/slavin-defeats-tisch-west-sider-gets-decision-in-six-rounds-at.html | SLAVIN DEFEATS TISCH.; West Sider Gets Decision in Six Rounds at Dyckman Oval. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/durant-sued-by-brokers-auto-man-says-he-lost-75233-by-acting-on.html | DURANT SUED BY BROKERS.; Auto Man Says He Lost $75,233 by Acting on False Advice. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/forced-sales-keep-auctioneers-busy-eight-manhattan-properties-and.html | FORCED SALES KEEP AUCTIONEERS BUSY; Eight Manhattan Properties and Fifteen in the Bronx Are Offered During Day. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/72-stocks-dip-in-value-200480000-in-day-aggregate-of-leading-issues.html | 72 STOCKS DIP IN VALUE $200,480,000 IN DAY; Aggregate of Leading Issues Still 5.8% Above Bottom Reached on June 2. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/brig-gen-delafield-to-be-honored.html | Brig. Gen. Delafield to Be Honored. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/bankers-to-hear-mills-and-stevens-addresses-schedules-for-annual.html | BANKERS TO HEAR MILLS AND STEVENS; Addresses Schedules for Annual Convention of American Association Opening Oct. 5. MANY LISTED ON PROGRAM R.C. Stephenson, President, WillSpeak at First Session of the Meeting In Atlantic City. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/phils-purchase-pitcher-holley.html | Phils Purchase Pitcher Holley. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/2500000-gold-arrives-from-china.html | $2,500,000 Gold Arrives From China | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/news-full-of-drama-writer-says.html | News Full of Drama, Writer Says. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/boy-9-slain-by-brother-shot-accidentally-in-struggle-in-jersey-city.html | BOY, 9, SLAIN BY BROTHER.; Shot Accidentally in Struggle in Jersey City Home. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/owen-johnson-wins-stockbridge-prize-captures-award-at-fair-for-the.html | OWEN JOHNSON WINS STOCKBRIDGE PRIZE; Captures Award at Fair for the Tenth Fear for Best Vegetable Display. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/hawthorne-extends-meet-exercises-its-option-on-fall-dates-assigned.html | HAWTHORNE EXTENDS MEET; Exercises Its Option on Fall Dates Assigned to Aurora. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/barnes-turns-tennis-pro-texas-net-star-signs-to-play-with-tilden-to.html | BARNES TURNS TENNIS PRO.; Texas Net Star Signs to Play With Tilden Tours. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/mail-plane-beats-liner-by-28-hours-europes-air-pilot-sets-record-in.html | MAIL PLANE BEATS LINER BY 28 HOURS; Europe's Air Pilot Sets Record in 1,300-Mile Hop to Speed Ship's Postal Delivery. TOOK ON FUEL AT 2 POINTS Flier Stopped at Cape Breton Island and Bridgeport, Conn., on Way --Regular Service Planned. Liner to Dock at Noon Today. Maintain Radio Contact. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/mrs-finley-pdunne-gives-big-luncheon-entertains-committee-assisting.html | MRS. FINLEY P.DUNNE GIVES BIG LUNCHEON; Entertains Committee Assisting Her in Booth at Rummage Sale in Southampton. GARDEN CLUB RE-ELECTS Officers and Chairmen to Serve for Another Season--Mrs. Torrey Heads Bicentennial Group. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/grand-jury-drops-inquiry-in-suffolk-finds-dunnigans-accusation-of.html | GRAND JURY DROPS INQUIRY IN SUFFOLK; Finds Dunnigan's Accusation of Macy and Kahn Influence on Board Unsupported. SUPERVISORS ARE QUERIED Prosecutor Calls on Senator for Explanation of His Charges and Hints He May Be Summoned. Newspaper Men at Hearing. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/aau-makes-gain-in-boxing-dispute-police-permanently-restrained-from.html | A.A.U. MAKES GAIN IN BOXING DISPUTE; Police Permanently Restrained From Interfering With Staten Island Elks Bouts. BROOKLYN CASE UP TODAY Permanent Injunction Will Be Sought for St. Rose A.A. Before Justice May. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/briarly-denounces-tammanys-tactics-15th-district-leader-charges-a.html | BRIARLY DENOUNCES TAMMANY'S TACTICS; 15th District Leader Charges a Deputy Sheriff, Who Has Family, Was Ousted as Reprisal. URGES FIGHT TO KEEP POST Declares Economic EmergencyShould Have Prevented SuchMethods by Curry. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/financial-markets-stocks-firmer-but-irregular-railway-shares.html | FINANCIAL MARKETS; Stocks Firmer but Irregular, Railway Shares Recover--Bond Markets Again Unsettled. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/more-than-seasonal-drop-in-steel-activity-carries-index-down-near.html | More Than Seasonal Drop in Steel Activity Carries Index Down Near Depression Low | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/the-screen.html | THE SCREEN | True | By Mord Aunt Hall. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/adrian-co-to-dissolve-stock-exchange-gets-proposal-gilmartin-in.html | ADRIAN & CO. TO DISSOLVE.; Stock Exchange Gets Proposal-- Gilmartin in Quincey & Co. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/money.html | MONEY | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/curb-seat-to-be-sold-at-65000.html | Curb Seat to Be Sold at $65,000. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/theatre-van-strike-ends-teamsters-compromise-leaving-some-points-to.html | THEATRE VAN STRIKE ENDS; Teamsters Compromise, Leaving Some Points to Be Arbitrated. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/business-world-christmas-trade-poster-ready-reduce-acetate-rayon.html | BUSINESS WORLD; Christmas Trade Poster Ready. Reduce Acetate Rayon Prices. Mail Orders for Men's Wear Heavy. Prices on Denims Reduced. September Fur Sales Ahead. Cheap Curtain Call Depletes Stocks. Sharp Drop in August Food Prices. To Protest Customs Bond Rules. Speculative Buying Aids Burlap. BUSINESS NOTES. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/60549-see-yanks-beat-giants-charity-game-nets-59642.html | 60,549 See Yanks Beat Giants; Charity Game Nets $59,642 | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/newport-card-party-aids-welfare-society-daughter-of-former-governor.html | NEWPORT CARD PARTY AIDS WELFARE SOCIETY; Daughter of Former Governor Arranges Public Affair to Augment Fund. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/mrs-scofield-fined-after-crash.html | Mrs. Scofield Fined After Crash. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/cabinet-in-prussia-adopts-measures-to-save-50000000.html | Cabinet in Prussia Adopts Measures to Save $50,000,000 | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/reception-by-1400-planned-for-gandhi-london-friends-of-indian.html | RECEPTION BY 1,400 PLANNED FOR GANDHI; London Friends of Indian Leader Are Arranging Welcome for Him. HE ASKS FOR NO GUARDS Mahatma on Liner Says Anybody Who Wants His Life May Have It --Indian Student Sentenced. 1,400 to Attend Reception. Gandhi Wants No Detectives. British Youth Killed In India. Would-Be Assassin Sentenced. Burmese Rebels Routed. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/gasoline-price-cut-in-ohio.html | Gasoline Price Cut In Ohio. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/jews-to-help-aged-to-mark-new-year-services-tomorrow-also-for-ill.html | JEWS TO HELP AGED TO MARK NEW YEAR; Services Tomorrow Also for Ill and Needy in Hospitals and Other Institutions. APPEALS FOR AID STRESSED philanthropic Societies and Joint Distribution Group Ask Funds to Succor Unfortunate. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/7000000-realty-to-be-auctioned-foreclosure-sales-next-week-in-this.html | $7,000,000 REALTY TO BE AUCTIONED; Foreclosure Sales Next Week in This City Cover Variety of Offerings. $4,350,000 IN MANHATTAN $500,000 Theatre Corner In Bronx and Housing Properties In Brooklyn and Queens on List. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/cw-barron-hstate-2718507.html | C.W. Barron Hstate $2,718,507. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/bank-of-us-checks-to-be-mailed-today-state-to-withhold-payments-to.html | BANK OF U.S. CHECKS TO BE MAILED TODAY; State to Withhold Payments to Stockholders in Distribution of $41,000,000 to Depositors. LOAN ACCOUNTS AFFECTED $25-a-Share Levy to Come Before Clearing House Claims--Lease on 5th Av. Office Canceled. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/postoffice-deficit-set-at-150000000-departments-august-statement.html | POSTOFFICE DEFICIT SET AT $150,000,000; Department's August Statement Forecasts Big Shortage for Fiscal Year.DROP IN MONTH'S RECEIPTS Chicago Hardest Hit, With $555,533 Decrease, While New York City's Decline Is $351,662. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/money-circulation-9-billion-on-aug-31-highest-level-for-late-summer.html | MONEY CIRCULATION 9 BILLION ON AUG. 31; Highest Level for Late Summer Since 1920 Was Attained, Treasury Reports. PER CAPITA FIGURE $40.31 Banks Maintaining Large Stocks in Vaults--Currency Shipped Abroad to Aid Recovery. | True | Special to The New York Times. | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. New York Central Dividend Testing the Lows. The New Treasury Bonds. U.S. Steel Preferred. Tonnage Decline Foreseen. To Honor Edison. Mentally Short." Standstill Agreement. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/peter-guy-is-yictor-in-pace-at-trenton-nottingham-gelding-captures.html | PETER GUY IS YICTOR IN PACE AT TRENTON; Nottingham Gelding Captures Third and Fourth Heats of Three-Year-Old Event. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/ship-refloated-off-tampico.html | Ship Refloated Off Tampico. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/worlds-series-ticket-rush-is-near-in-philadelphia.html | World's Series Ticket Rush Is Near in Philadelphia | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/gilbert-miller-due-today-will-present-payment-deferred-at-the.html | GILBERT MILLER DUE TODAY; Will Present "Payment Deferred" at the Lyceum on Sept. 24. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/wilkins-satisfied-by-trip-preparing-for-return-explorer-praises.html | WILKINS SATISFIED BY TRIP; Preparing for Return, Explorer Praises Submarines for Arctic. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/new-yucatan-law-limits-priests-to-9-number-is-reduced-from-41-for.html | NEW YUCATAN LAW LIMITS PRIESTS TO 9; Number Is Reduced From 41 for Mexican Region of 400,000 Inhabitants. RESTRICTED IN FOUR STATES Catholic Clergy Urged to Continue Work, However--Troops Halt Riot Over Church Statue. | True | Special Cable to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/air-liner-breaks-record-plane-from-pittsburgh-arrives-at-newark-in.html | AIR LINER BREAKS RECORD.; Plane From Pittsburgh Arrives at Newark In Hour and 31 Minutes. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/crowds-hail-amy-johnson-home.html | Crowds Hail Amy Johnson, Home. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/holds-six-physicians-on-dry-law-charges-brooklyn-court-puts-those.html | HOLDS SIX PHYSICIANS ON DRY LAW CHARGES; Brooklyn Court Puts Those Who Defaulted Tuesday Under $1,000 Bail Each. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/admits-false-testimony-wendstrom-edwards-divorce-witness-pleads.html | ADMITS FALSE TESTIMONY.; Wendstrom, Edwards Divorce Witness, Pleads Guilty to Perjury. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/overflow-service-is-required-for-dead-scottish-soccer-star.html | Overflow Service Is Required For Dead Scottish Soccer Star | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/11-veterans-form-nucleus-at-ccny-wealth-of-material-for-back-field.html | 11 VETERANS FORM NUCLEUS AT C.C.N.Y.; Wealth of Material for Back Field on Hand, With Line the Chief Problem. SQUAD INCREASED TO 39 Athletes Busy Betting Into Shape, With Their Opening Game Less Than Three Weeks Away. Coach and Staff Busy. Vacant Spots on the Line. | True | By Kingsley Childs. | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/says-mayor-added-to-chaos-in-lodi-judge-reserving-decision-on.html | SAYS MAYOR ADDED TO 'CHAOS' IN LODI; Judge, Reserving Decision on Embezzlement Charge, Asserts Citizens Get "Awful Deal." EXECUTIVE TELLS STORY Admits He Sat as Recorder and Retained $18 of Fines--Rival Jobholders Yet to Be Tried. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/secret-drills-mark-practice-by-nyu-football-candidates-begin-work.html | SECRET DRILLS MARK PRACTICE BY N.Y.U.; Football Candidates Begin Work at Farmingdale at 7:15 in Morning. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/mob-attacks-americans-200-filipinos-battle-soldiers-at-manila.html | MOB ATTACKS AMERICANS.; 200 Filipinos Battle Soldiers at Manila Bridge. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/urges-rhode-island-aid-providence-mayor-thinks-state-should-help.html | URGES RHODE ISLAND AID.; Providence Mayor Thinks State Should Help City in Relief. | True | By Telegraph To the Editor of the New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/chiang-rushes-troops-to-meet-southerners-70-planes-reported.html | CHIANG RUSHES TROOPS TO MEET SOUTHERNERS; 70 Planes Reported Mobilized for War With Cantonese in Hunan Province. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/moskowitz-hopeful-of-roads-revival-receives-assurance-erlanger.html | MOSKOWITZ HOPEFUL OF ROAD'S REVIVAL; Receives Assurance Erlanger Office Will Help Solve Booking Problem. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/8000-see-leonard-box-former-champion-faces-two-opponents-at-new.html | 8,000 SEE LEONARD BOX.; Former Champion Faces Two Opponents at New Haven. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/hottest-sept-9-in-7-years-mercury-mounts-to-88-twelve-above.html | HOTTEST SEPT. 9 IN 7 YEARS; Mercury Mounts to 88, Twelve Above Normal--One Prostration. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/manchester-chief-coming-lord-mayor-to-arrive-on-oct-5-and-be.html | MANCHESTER CHIEF COMING; Lord Mayor to Arrive on Oct. 5 and Be Received by Hoover. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/cotton-goods-sales-drop-conditions-unsatisfactory-in-european-mills.html | COTTON GOODS SALES DROP; Conditions Unsatisfactory in European Mills, Exchange Hears. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/chapman-with-159-leads-at-apawamis-sets-pace-as-1st-half-of-field.html | CHAPMAN WITH 159 LEADS AT APAWAMIS; Sets Pace as 1st Half of Field in Seniors' Title Golf Tourney Ends 36-Hole Test.SNARE AND LEE IN A TIE Have Scores of 160 but Are Out ofRunning--132 to Start 2d Halfof Play Today. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/youth-surrenders-denies-killing-girl-hartigan-says-he-was-betrothed.html | YOUTH SURRENDERS; DENIES KILLING GIRL; Hartigan Says He Was Betrothed to Catherine Cronin,Found Dead in His Room.CHARGED WITH HOMICIDECrowd Outside Threatens as He Tells Story the Prosecutors Says Is Full of Contradictions. | True | | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/andrews-heads-new-group-classic-theatre-associates-to-revive-old.html | ANDREWS HEADS NEW GROUP; Classic Theatre Associates to Revive Old English Plays. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/expartner-testifies-at-trial-of-gunder-hosea-mann-identifies.html | EX-PARTNER TESTIFIES AT TRIAL OF GUNDER; Hosea Mann Identifies Records in Fraud Case Against Three in Bankers Capital Concern. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/renzetti-low-net-in-municipal-golf-has-card-of-47773-in-oneday.html | RENZETTI LOW NET IN MUNICIPAL GOLF; Has Card of 4-77-73 in OneDay Tournament at PelhamBay Park Course.SEARLE GETS LOW GROSS Has a 77 and an Eight-Stroke Handicap--Prizes Decided by Draw--Manning Wins 2d Net. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/the-ev-bells-have-a-daughter.html | The E.V. Bells Have a Daughter. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/found-dead-in-bathtub-mrs-helen-s-lewengrund-t3-believed-to-have.html | FOUND DEAD IN BATHTUB.; Mrs. Helen S. Lewengrund, T3, Believed to Have Had Heart attack. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/gar-wood-denies-use-of-trickery-contradicts-statements-hc.html | GAR WOOD DENIES USE OF TRICKERY; Contradicts Statements He Deliberately Drew Don onto False Start.MISREPRESENTED, HE SAYSWeeping, Declares the Only ThingHe Had in Mind Was "to BeatDon Over the Line." Orders Mechanic to Watch Don. Race Chairman Knew of Plan. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/henry-b-livingston-stock-broker-is-dead-direct-descendant-of.html | HENRY B. LIVINGSTON, STOCK BROKER, IS DEAD; Direct Descendant of Chancellor and Member of Old New York Family, Was 76. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/dawes-entertains-gold-star-party.html | Dawes Entertains Gold Star Party. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/82-at-dartmouth-start-practice-only-two-absentees-reported-as.html | 82 AT DARTMOUTH START PRACTICE; Only Two Absentees Reported as Football for 1931 Gets Formally Under Way. CUBS OF 1930 KEPT INTACT Undefeated Freshmen Run Through Plays--Veterans Return for Back Field Work. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/paris-press-scores-grandis-arms-plan-italian-foreign-minister-is-at.html | PARIS PRESS SCORES GRANDI'S ARMS PLAN; Italian Foreign Minister is Attacked as Seeking Favor of Washington and Berlin. BLOW AT FRANCE IS SEEN Truce Proposal Said to Be Aimed Primarily at Fortification of Her Frontiers. Expects Renewal of Proposal. Sees Poor Results in Hoover Plan. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/embroidery-strike-on-1200-workers-reported-outone-of-110-shops.html | EMBROIDERY STRIKE ON.; 1,200 Workers Reported Out--One of 110 Shops Grants Demands. | True | | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/four-freed-in-bail-seized-hour-later-detectives-follow-suspects.html | FOUR FREED IN BAIL, SEIZED HOUR LATER; Detectives Follow Suspects, From Court to Pistol Cache in Turkish Bath. FORGER HELD AS GUNMAN Weapon Found In Room as Prosecutor Questions Accused--Rosenthal Kidnappers Recant. Detectives Trail Suspects. Kidnappers Accuse Police. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/alekhine-victor-in-chess-tourney-triumphs-over-kostisch-in-47-moves.html | ALEKHINE VICTOR IN CHESS TOURNEY; Triumphs Over Kostisch in 47 Moves to Widen Lead in Yugoslav Play. KASHDAN GAME ADJOURNED Fails to Reach Decision With Tartakower In 53 Moves-- Colle Beats Pire. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/would-ban-french-visit-german-patriotic-groups-numbering-3000000.html | WOULD BAN FRENCH VISIT.; German Patriotic Groups Numbering 3,000,000 Bid Bruening Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/low-bidder-on-queens-parkway.html | Low Bidder on Queens Parkway. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/levinsky-and-okelly-draw.html | Levinsky and O'Kelly Draw. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/mrs-egles-scores-ace-at-rye.html | Mrs. Egles Scores Ace at Rye. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/says-league-realizes-importance-of-latins-panama-newspaper-sees.html | SAYS LEAGUE REALIZES IMPORTANCE OF LATINS; Panama Newspaper Sees Gain in European Favor Through Invitation to Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/klein-named-to-run-to-seek-reelection-as-metropolitan-aau-head-as.html | KLEIN NAMED TO RUN.; To Seek Re-election as Metropolitan A.A.U. Head as Independent. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/miss-perkins-back-scores-accusers-state-industrial-commissioner.html | MISS PERKINS BACK, SCORES ACCUSERS; State Industrial Commissioner Says Charges to Governor Are Misleading on Dates of Events. TO REPLY IN A FORTNIGHT Explains She Had Held Many Hearings With Complaining Group--Asserts They Acted Hastily. Says Complaint Was Hasty. Held Four Additional Hearings. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/canzoneriberg-will-fight-tonight-clash-in-15round-bout-at-the-polo.html | CANZONERI-BERG WILL FIGHT TONIGHT; Clash in 15-Round Bout at the Polo Grounds for the Lightweight Title.CHAMPION IS FAVORITEOdds on Tony Are 2 to 1 That HeBeats Challenger--Expect Crowdof 35,000 Fans. | True | By Jamfs P. Dawson. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/mexico-repudiates-the-honroe-doctrine-in-accepting-invitation-to.html | Mexico Repudiates the Honroe Doctrine In Accepting Invitation to Join League | True | Special Cable to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/french-line-plans-are-told-in-detail-outlined-by-georges-dariot-of.html | FRENCH LINE PLANS ARE TOLD IN DETAIL; Outlined by Georges Dariot of Harvard on Return From Shipping Study Abroad.HE GIVES SUBSIDY DEMANDS Company Seeks 30,000,000 Francs a Year From Government forNew York-Havre Service. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/farm-board-drops-stabilizing-effort-stone-announces-congress-will.html | FARM BOARD DROPS STABILIZING EFFORT; Stone Announces Congress Will Not Be Asked for More Appropriations. GERMAN DEAL NOT CLOSED Sheppard Declares That Growers' Notes Due Nov. 1 Will Be "Adjusted on Merits." | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/radio-juveniles-in-test-13-chosen-preliminary-to-electing-prince.html | RADIO JUVENILES IN TEST.; 13 Chosen Preliminary to Electing 'Prince' and 'Princess' of Show. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/artist-seized-admits-leaving-body-in-park-levitz-says-he-sought-to.html | ARTIST SEIZED, ADMITS LEAVING BODY IN PARK; Levitz Says He Sought to Avoid Implication in Death of Man in His Cider House. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/21-craftsmen-get-efficiency-awards-praised-for-their-work-in.html | 21 CRAFTSMEN GET EFFICIENCY AWARDS; Praised for Their Work in Construction of Addition to NewYork Times Annex. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/a-daughter-to-mrs-jh-barrett.html | A Daughter to Mrs. J.H. Barrett. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/huge-rug-for-hotel-blocks-park-avenue-handtufted-oriental-70-feet.html | HUGE RUG FOR HOTEL BLOCKS PARK AVENUE; Hand-Tufted Oriental, 70 Feet by 49, Moved Into New Waldorf --Will Cover Whole Lobby. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/deals-in-the-bronx-apartment-house-sale-and-a-lease-reported.html | DEALS IN THE BRONX.; Apartment House Sale and a Lease Reported. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/british-net-team-sails-wightman-cup-players-depart-for-home-on.html | BRITISH NET TEAM SAILS.; Wightman Cup Players Depart for Home on Aquitania. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/fails-in-treasure-hunt-mme-wlld-de-villareal-is-returning-from.html | FAILS IN TREASURE HUNT.; Mme. Wlld de Villareal Is Returning From Czechoslovakia. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/crossings-bill-is-fought-transit-board-objects-to-600000-of-cost.html | CROSSINGS BILL IS FOUGHT.; Transit Board Objects to $600,000 of Cost Charged by Railroad. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/louis-wiley-not-an-endorser.html | Louis Wiley Not an Endorser. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/sales-in-new-jersey-jersy-city-bayonne-and-west-new-york-trading.html | SALES IN NEW JERSEY.; Jersy City, Bayonne and West New York Trading | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/paramount-is-upheld-in-suit-over-contract-balters-plea-for.html | PARAMOUNT IS UPHELD IN SUIT OVER CONTRACT; Balter's Plea for Injunction Against Stock Repurchase at $75 a Share Denied. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/dwelling-in-brooklyn-sold.html | Dwelling in Brooklyn Sold. | True | | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/find-runaway-girl-seeking-film-fame-police-here-hold-youth-who.html | FIND RUNAWAY GIRL SEEKING FILM FAME; Police Here Hold Youth Who Brought Daughter of Prominent Near Bedford Family to City. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/income-taxes-civil-employes-do-pay-but-not-both-state-and-federal.html | INCOME TAXES; Civil Employes Do Pay, but Not Both State and Federal Levies. | True | D.C.R. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/two-brazalians-to-fly-to-mexico.html | Two Brazalians to Fly to Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/seek-300000-for-visiting-nurses.html | Seek $300,000 for Visiting Nurses. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/mulrooney-to-reopen-hasse-case.html | Mulrooney to Reopen Hasse Case. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/artificial-barriers-seen-checking-trade-bankers-journal-predicts.html | ARTIFICIAL BARRIERS SEEN CHECKING TRADE; Bankers' Journal Predicts Upturn if Restraints and Theories Are Abandoned. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/chile-asks-death-for-rebel-leaders-special-joint-court-of-army-and.html | CHILE ASKS DEATH FOR REBEL LEADERS; Special Joint Court of Army and Navy Begins Trial of Hundreds of Accused. FREEDOM LIKELY FOR MOST Only a Few Are Believed Guilty of Instigating Mutiny--Skeleton Crews Now on Ships. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/huge-hylan-market-is-sifted-by-seabury-reasons-hunted-for-failure.html | HUGE HYLAN MARKET IS SIFTED BY SEABURY; Reasons Hunted for Failure of $15,000,000 Plant in Bronx -- Dwyer to Be Called. THREE JUDGES UNDER FIRE Two Magistrates in Brooklyn and One in Queens to Be Queried on 'Fixer' Ring. Brooklyn Judges Under Fire. HUGE HYLAN MARKET SIFTED BY SEABURY Job Fund Inquiry Pushed. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/fire-department.html | Fire Department. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/nathan-t-pulsifer-dead-in-80th-year-former-chairman-and-president.html | NATHAN T. PULSIFER DEAD IN 80TH YEAR; Former Chairman and President of Valentine & Co., Varnish Manufacturers.OTHER INTERESTS VARIED Organized a Soap Concern WhichLater Became the Bon-Ami Co.--Ran a Paper Mill for Years. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/new-treasury-loan-traded-at-discount-first-dealings-on-whenissued.html | NEW TREASURY LOAN TRADED AT DISCOUNT; First Dealings, on When-Issued Basis, at 99 7/8, Dropping to 99 5/8, With Close at 99 . YIELD ADVANCED TO 3.05% Banks, Receiving Larger Allotments Than Desired, It Is Said, Dumped Bonds at Loss. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/chicago-board-orders-survey-to-revive-trading-in-grain.html | Chicago Board Orders Survey To Revive Trading in Grain | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/dr-aa-cairns-dead-in-philadelphia-director-of-the-municipal.html | DR. A.A. CAIRNS DEAD IN PHILADELPHIA; Director of the Municipal Department of Health forLast Three Years.TRIBUTE BY MAYOR MACKEYAs Chief Inspector Three DecadesAgo, Dr. Cairns EradicatedSmallpox and Diphtheria. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/60549-see-yanks-upset-giants-73-some-of-the-prominent-figures-at.html | 60,549 SEE YANKS UPSET GIANTS, 7-3; SOME OF THE PROMINENT FIGURES AT BENEFIT BASEBALL GAME IN THE YANKEE STADIUM. | True | By William E. Brandt.times Wide World Photo.times Wide World Photo. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/grain-exports-hold-up-slight-increase-for-week-2180000-bushels.html | GRAIN EXPORTS HOLD UP.; Slight Increase for Week; 2,180,000 Bushels Decrease From 1930. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/ganz-brings-new-music-pianistconductor-has-scores-for-little.html | GANZ BRINGS NEW MUSIC.; Pianist-Conductor Has Scores for Little Symphony Programs. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/rev-dr-mitchell-dies-prominent-methodist-oldest-member-of-ohio.html | REV. DR. MITCHELL DIES; PROMINENT METHODIST; Oldest Member of Ohio Conference, 86, Had Served inthe Civil War. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/dahlia-wins-two-prizes-new-jerseygrown-bloom-gets-gold-medals-at-at.html | DAHLIA WINS TWO PRIZES; New Jersey-Grown Bloom Gets Gold Medals at Atlantic City Show. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/hoover-reiterates-stand-roosevelt-declares-state-and-nation-must.html | HOOVER REITERATES STAND; Roosevelt Declares State and Nation Must Care for Those in Want. MELLON POLICY ATTACKED Governor Denounces Plan for Long-Term Bond Issue to Meet Today's Needs. CLARA BARTON IS HONORED The President on the Radio and the Governor at Dansville Laud Founder. Wadsworth Upholds Private Relief. Roosevelt Firm for Public Aid. Wadsworth Warns of Politics. | True | From a Staff Correspondent of The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/soviet-sounds-call-to-mobilize-labor-workers-told-to-prepare-to.html | SOVIET SOUNDS CALL TO 'MOBILIZE' LABOR; Workers Told to Prepare to Fulfill Plan for Final Quarter of 1931. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/suit-against-newsdom-fails.html | Suit Against Newsdom Fails. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/mayor-loses-2000-at-baccarat-table-takes-high-banks-at-casino-in.html | Mayor Loses $2,000 at Baccarat Table; Takes High Banks at Casino in Cannes; GLIMPSES OF NEW YORK'S MAYOR AS HE IS HONORED IN EUROPE. | True | Special Cable to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/miss-marble-gains-in-girls-tourney-defeats-miss-kesting-to-enter.html | MISS MARBLE GAINS IN GIRLS' TOURNEY; Defeats Miss Kesting to Enter Semi-Finals of National Tennis Championship. Miss Wheeler Extended. Miss Carspecken Loses. | True | Special to The New York Times. | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/new-east-side-loan-1400000-on-lexington-avenue-flat-features.html | NEW EAST SIDE LOAN.; $1,400,000 on Lexington Avenue Flat Features Financing. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/miss-thursby-left-estate-of-250000-famed-singer-of-50-years-ago.html | MISS THURSBY LEFT ESTATE OF $250,000; Famed Singer of 50 Years Ago Named Sister and Brother as Chief Legatees. FULLER FORTUNE TO WIDOW She Gets $150,000 and Residuary, Totaling Several Millions-- Young Flier Left $41,086. Widow Chief Legatee of G.A. Fuller. Morris Markowitz Will Filed. F.H. Goldsborough Left $41,086. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/hear-radio-from-asia-amateurs-upstate-receive-haardt-expeditions.html | HEAR RADIO FROM ASIA.; Amateurs Up-State Receive Haardt Expedition's Messages. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/fete-german-stage-star-management-of-second-av-theatre-gives.html | FETE GERMAN STAGE STAR.; Management of Second Av. Theatre Gives Reception for Granach. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/bebe-daniels-has-a-daughter.html | Bebe Daniels Has a Daughter. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/sultan-of-sulu-asks-old-rights-in-borneo-chieftain-will-visit.html | SULTAN OF SULU ASKS OLD RIGHTS IN BORNEO; Chieftain Will Visit London to Push Claim--Hurley, Ends His Tour of Philippine Today. | True | Wireless to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/du-font-company-aids-remington-arms-deal-will-put-up-30000000-for-a.html | DU FONT COMPANY AIDS REMINGTON ARMS DEAL; Will Put Up $30,000,000 for a Minority Interest if Winchester Is Bought. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/last-train-on-first-us-railway.html | Last Train on First U.S. Railway. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/commons-supports-plan-tolet-cabinet-decree-economies-measure-will.html | COMMONS SUPPORTS PLAN TOLET CABINET DECREE ECONOMIES; Measure Will Permit Parliament to Debate Budget Cuts Only After They Are Effective. MAJORITY INCREASES TO 94 Members Vote to Give All Time to Government Bills, Placing Closure on Debate. NEW TAXES COME UP TODAY Snowden Is Expected to Ask Rise in Levies on Tobacco, Beer, Tea and Sugar Imposts. Closure to Speed Measure. COMMMONS FAVORS ECONOMY DECREES Laborites Indulge in Pranks. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/roosevelt-attacks-mellon-bond-issue-declares-administrations.html | ROOSEVELT ATTACKS MELLON BOND ISSUE; Declares Administration's LongTerm Borrowing for Today'sNeeds Is Dangerous.SAYS STATE WILL NOT DO IT.Albany Republicans' Stand on Financing Employment Relief Denounced in Syracuse Address. Exceptions for Use of Bonds. As to Loading Future Budgets. | True | From a Staff Correspondent of The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/dox-goes-to-dry-dock-today.html | Do-X Goes to Dry Dock Today. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/hearing-today-in-suit-to-get-phillips-cash-city-officials-called-to.html | HEARING TODAY IN SUIT TO GET PHILLIPS CASH; City Officials Called to Tell of Queens Sewer Contracts in Action for $300,000. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/extends-westchester-suspensions.html | Extends Westchester Suspensions. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/heads-reorganized-bank-cl-millard-elected-by-first-national-of.html | HEADS REORGANIZED BANK.; C.L. Millard Elected by First National of Rockaway, N.J. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/capt-pamphlet-hero-of-sea-rescue-dies-saved-seven-on-sinking-boat.html | CAPT. PAMPHLET, HERO OF SEA RESCUE, DIES; Saved Seven on Sinking Boat, Then Was Arrested and Jailed as Liquor Runner. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/better-outlook-in-canada-dominion-banker-notes-signs-of-expansion.html | BETTER OUTLOOK IN CANADA; Dominion Banker Notes Signs of Expansion in Trade. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/freight-depot-bids-ready-to-be-opened-cullman-to-act-tomorrow-on.html | FREIGHT DEPOT BIDS READY TO BE OPENED; Cullman to Act Tomorrow on Award of Construction Work for Inland Terminal. TO MAKE JOBS FOR 3,000 15-Story Building, Largest in City, to Be Completed in 14 Months-- Project to Cost $15,000,000. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/will-judge-carnegie-art-davey-lie-rosen-blumenschein-speicher-to.html | WILL JUDGE CARNEGIE ART.; Davey, Lie, Rosen, Blumenschein, Speicher to Pass on Paintings. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/reforms-promised-in-cuba.html | REFORMS PROMISED IN CUBA. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/french-minister-to-go-to-indochina-to-aid-reynaud-leaving-paris.html | FRENCH MINISTER TO GO TO INDO-CHINA TO AID; Reynaud, Leaving Paris Today, Will Study Economic and Political Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/set-kill-van-kull-bridge-opening.html | Set Kill Van Kull Bridge Opening. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/the-presidents-speech.html | The President's Speech | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/lord-roseberys-sandwich-wins-the-st-leger-orpen-is-2d-sir-andrew-3d.html | Lord Rosebery's Sandwich Wins the St. Leger, Orpen Is 2d, Sir Andrew 3d, Cameronian Last | True | Wireless to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/merchants-protest-light-demand-charge-association-asks-maltbie-for.html | MERCHANTS PROTEST LIGHT DEMAND CHARGE; Association Asks Maltbie for an Immediate Revision of Method of Fixing Levy. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/indicts-4-in-divorce-plot-nassau-grand-jury-acts-against-greenspan.html | INDICTS 4 IN DIVORCE PLOT.; Nassau Grand Jury Acts Against Greenspan and Associates. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/virginia-hunter-makes-her-debut-introduced-by-her-parents-at-a.html | VIRGINIA HUNTER MAKES HER DEBUT; Introduced by Her Parents at a Dance at the Manhasset Bay Yacht Club. 225 DEBUTANTES ATTEND Elaborate Floral Display-- Swimming Pool Illuminated With Greenand Blue Effects Beneath Water. | True | Special to The New York Times.Photo by Underwood & Underwood. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/jersey-women-bow-in-team-golf-play-westchesterfairfield-squad-wins.html | JERSEY WOMEN BOW IN TEAM GOLF PLAY; Westchester-Fairfield Squad Wins in Match Competition by 9 to 6 at Greenwich. LOW GROSS TO MISS ORCUTT Cards 83 and Ties With Mrs. Bassler for Second Low Net, Miss Glutting Winning With 82. | True | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/see-7657080-rise-insanitation-needs-officials-ask-1932-budget-total.html | SEE $7,657,080 RISE INSANITATION NEEDS; Officials Ask 1932 Budget Total of $46,917,653--Personal Service Up $5,666,339. $2,000,000 IS FOR TRUCKS 50,000 Waste Paper Cans, 2,000 More Street Men and Cost of Higher Pensions Cited in Request. Would Add 2,000 Street Men. Waste Paper Cans to Cost $700,000. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/trend-still-down-in-counter-stocks-bank-and-insurance-shares-move.html | TREND STILL DOWN IN COUNTER STOCKS; Bank and Insurance Shares Move Lower, Utilities Hold Firm, With Trading Quiet. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/2400000-dutch-ask-peace-disarmament-petition-backed-by-press-is.html | 2,400,000 DUTCH ASK PEACE; Disarmament Petition, Backed by Press, Is Widely Signed. | True | Wireless to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/2-die-in-alabama-duel-police-chief-and-exmayor-of-hartford-fire-at.html | 2 DIE IN ALABAMA DUEL.; Police Chief and Ex-Mayor of Hartford Fire at Arm's Length. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/robins-are-beaten-by-pirates-5-to-1-held-to-5-hits-off-meine-who.html | ROBINS ARE BEATEN BY PIRATES, 5 TO 1; Held to 5 Hits Off Meine, Who Permits Only Two Brooklyn Men to Get Past First. L. WANER STARS AT BAT Gets Three Drives, Including Homer, and Scores 3 Runs--Victory Is Pittsburgh's 8th In Row. Pirates Concentrate Attack. Hospital List of the Robins. | True | By Roscoe McGowen. Special To the New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/school-enrolment-lags-on-first-day-jewish-holidays-and-fear-of.html | SCHOOL ENROLMENT LAGS ON FIRST DAY; Jewish Holidays and Fear of Paralysis Outbreak Blamed for Delay in Registration. TEACHER FORUINS PLANNED Current Educational Problems Chosen as Topics for Next Week's Conferences. BUILDING CONTRACTS LET Board Approves $908,000 Outlay for Two Brooklyn Schools and Addition in Queens. Teachers' Conference Arranged. Invalids Begin Study as Usual. | True | | C1B 127532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/funeral-rites-held-for-two-hapsburgs-archduke-leopold-salvator-is.html | FUNERAL RITES HELD FOR TWO HAPSBURGS; Archduke Leopold Salvator Is Buried in Vienna, Archduchess Isabella in Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/babson-aide-holds-worst-has-passed-rb-wilson-at-wellesley-says.html | BABSON AIDE HOLDS WORST HAS PASSED; R.B. Wilson at Wellesley Says Europe and America Have "Turned the Corner." FOR WAR DEBT FUNDING L.C. Parsons, Calling Liberty Bond Holders "Real Creditors," Urges a New Issue. | | Special to The New York Times. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/the-loan-and-the-market.html | THE LOAN AND THE MARKET. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/uruguayans-honor-cc-brooks.html | Uruguayans Honor C.C. Brooks. | True | Special Cable to THE NEW YORK TIMES. | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/calls-man-to-war-on-insect-menace-entomologist-pictures-bugs-as.html | CALLS MAN TO WAR ON INSECT MENACE; Entomologist Pictures Bugs as Driving Humanity Off the Planet Unless Halted. LOSS TWO BILLIONS A YEAR Dr. L.O. Howard's Book Suggests Changes In Farm Methods, Greater Use of Poisons. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/auto-output-fell-12-in-august.html | Auto Output Fell 12% in August. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/optimism-noted-in-steel-industry-weekly-trade-reviews-find.html | OPTIMISM NOTED IN STEEL INDUSTRY; Weekly Trade Reviews Find Indications of Moderate Expansion Soon.PRICES ARE FAIRLY STEADYIngot Production Put by Dow,Jones & Co. at 28 % of Theoretical Capacity. Few Changes in Prices. Rebound Expected Next Week. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/denies-selling-banned-book.html | Denies Selling Banned Book. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/one-lesson-learned.html | ONE LESSON LEARNED. | True | | C1B 127532 |
| 1931-09-10 | 1931-09-10 | https://www.nytimes.com/1931/09/10/archives/role-for-pauline-lord-she-will-appear-in-don-totherohs-play-distant.html | ROLE FOR PAULINE LORD.; She Will Appear In Don Totheroh's Play, "Distant Drums." | True | | C1B 127532 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/cotton-prices-fall-as-producers-sell-heavy-stock-market-and-good.html | COTTON PRICES FALL AS PRODUCERS SELL; Heavy Stock Market and Good Crop Weather Also Figure in 17-to-19-Point Drop. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/a-son-to-mrs-theodore-d-carlson.html | A Son to Mrs. Theodore D. Carlson. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/rochester-reserves-best-third-battalion-of-naval-militia-wins-838.html | ROCHESTER RESERVES BEST; Third Battalion of Naval Militia Wins 83.8 Per Cent Rating. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/mack-will-retire-from-national-committee-after-32-years-duty-kept.html | Mack Will Retire From National Committee After 32 Years' Duty; Kept Post to Aid Smith | True | | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/war-opens-in-china-in-kiangsi-and-hunan-nanking-troops-battle.html | WAR OPENS IN CHINA IN KIANGSI AND HUNAN; Nanking Troops Battle Southerners Invading Two Provinces--Hengchow Rebel Objective. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/plea-to-halt-buses-of-bmt-is-denied-shientag-decides-blanshards.html | PLEA TO HALT BUSES OF B.M.T. IS DENIED; Shientag Decides Blanshard's Attack on Franchises Must Go to Trial. MANHATTAN LINES UP AGAIN Permanent Fare Unacceptable to Eighth Avenue Group, Prial Told at Hearing. Prial Resumes Hearings. Question of Finances Raised. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/gold-total-rises-in-bank-of-england-addition-of-1538000-in-week.html | GOLD TOTAL RISES IN BANK OF ENGLAND; Addition of 1,538,000 in Week Reported--Reserve Shows Upturn of 2,583,000. RESERVE RATIO IS HIGHER Official Discount Rate Remains at 4 %, to Which it Was Raised on July 29. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/craigs-condition-better-former-controller-may-be-able-to-leave.html | CRAIG'S CONDITION BETTER; Former Controller May Be Able to Leave Hospital in a Week. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/markets-in-london-paris-and-berlin-tariff-hopes-send-industrial.html | MARKETS IN LONDON, PARIS AND BERLIN; Tariff Hopes Send Industrial Stocks Upward on the English Exchange. FRENCH SELLING CONTINUES German Advance Is Halted by Resumption of Trading With Variable Quotations. Closing Prices on London Exchange. Paris Closing Prices. Prices Move Lower in Paris. Advance Halted in Berlin. Berlin Closing Prices. Italian Stock Prices. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/australian-outlay-higher-exceeded-revenue-for-july-and-august-by.html | AUSTRALIAN OUTLAY HIGHER; Exceeded Revenue for July and August by $5,605,000. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/gain-in-longevity-shown-by-census-national-life-span-rose-but-birth.html | GAIN IN LONGEVITY SHOWN BY CENSUS; National Life Span Rose, but Birth Rate Dropped From 1920 to 1930, Analysis Reveals. MEN OUTNUMBER WOMEN 1,034,782 Grown-Ups Listed as Students, Compared to 344,749 Ten Years Ago--Also More Pupils. The Aged Gain in Numbers. Percentage by Age Groups. Increase in Students Cited. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/henderson-favors-tariff-to-aid-dole-ready-to-support-10-revenue.html | HENDERSON FAVORS TARIFF TO AID DOLE; Ready to Support 10% Revenue Impost in Emergency Rather Than Cut Payments. STILL STRONG FREE TRADER But Says Little on New Labor Policy, Disappointing British Trades Union Congress. Makes Frank Admissions. HENDERSON FAVORS TARIFF TO AID DOLE Ovation for Henderson. Debate Set for Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/gold-here-reaches-5000000000-mark-2946000-in-from-colombia-sends.html | GOLD HERE REACHES $5,000,000,000 MARK; $2,946,000 in From Colombia Sends Stocks to Record, Reserve Board Reports. EARMARKINGS UP $5,000,000 $2,000,000 Net Gain In Holdings of Metal for Week and $497,000,000 for the Last Year. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/study-science-in-north-princeton-students-man-schooner-sailing-from.html | STUDY SCIENCE IN NORTH.; Princeton Students Man Schooner Sailing From Halifax. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/bay-state-women-barred-from-jury-supreme-court-decides-that.html | BAY STATE WOMEN BARRED FROM JURY; Supreme Court Decides That Woman Tried by Men Had Hearing Before 'Peers.' 21-PAGE RULING IS GIVEN It Holds That Clause Broadening Voting Rights Does Not Apply on Panels. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/appeal-for-hankow-sufferers.html | Appeal for Hankow Sufferers. | | (Rev.) E.F. GARESCHE, S.J. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/sports-of-the-times-on-the-firing-line-at-forest-hills-lott-wakes.html | Sports of the Times; On the Firing Line at Forest Hills. Lott Wakes Up. Tall Men and True. | True | By John Kieran. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/forged-diploma-passed-bar-test.html | Forged Diploma, Passed Bar Test. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/will-smooth-bridge-road-goldman-promises-to-eliminate-ridges-on.html | WILL SMOOTH BRIDGE ROAD.; Goldman Promises to Eliminate Ridges on Manhattan Span. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/dying-victim-gives-clue-but-camden-racketeer-succumbs-before-he-can.html | DYING VICTIM GIVES CLUE.; But Camden Racketeer Succumbs Before He Can Identify Suspects. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/export-copper-cut-to-new-low-of-7-c-reduction-sends-foreign-sales.html | EXPORT COPPER CUT TO NEW LOW OF 7 C; Reduction Sends Foreign Sales for Day to 3,000,000 to 4,500,000 Pounds. WIRE ALSO IS LOWERED Conference of Producers to Act on Curtailing Output Is Rumored as Probable. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/dividends-passed-by-two-more-roads-maine-central-and-rock-island.html | DIVIDENDS PASSED BY TWO MORE ROADS; Maine Central and Rock Island Omit Payments After Previously Reducing Them.WESTERN LINE LOWERS PAY All Officers Drawing Above $3,000Affected--Quotation on Stock Falls to Low Mark of 20. | True | | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/contract-is-let-for-bronx-court-william-kennedy-construction.html | CONTRACT IS LET FOR BRONX COURT; William Kennedy Construction Company Submits Lowest Bid Of $4,747,397. BUILDING 9 STORIES HIGH Contractors Expect to Finish Structure in Two Years--To BeginWork in Ten Days. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/mr-rogers-thinks-our-women-will-keep-one-record-for-us.html | Mr. Rogers Thinks Our Women Will Keep One Record for Us | True | WILL ROGERS. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/gets-west-side-house-at-auction.html | Gets West Side House at Auction. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/lunn-elected-chief-by-spanish-war-group-exlieutenant-governor-of.html | LUNN ELECTED CHIEF BY SPANISH WAR GROUP; Ex-Lieutenant Governor of New York Is Victor at New Orleans Convention. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/berlin-to-meet-loans-city-government-denies-interest-payments-are.html | BERLIN TO MEET LOANS.; City Government Denies Interest Payments Are in Danger. | True | Special Cable to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/viceroy-recovers-from-illness.html | Viceroy Recovers From Illness. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/american-bond-creditors-organize.html | American Bond Creditors Organize. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/reveille-boy-wins-syracuse-feature-defeats-patricia-marian-by-4.html | REVEILLE BOY WINS SYRACUSE FEATURE; Defeats Patricia Marian by 4 Lengths in Governor's Day Handicap. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/doeg-beats-shields-in-national-tennis-scene-in-national.html | DOEG BEATS SHIELDS IN NATIONAL TENNIS; SCENE IN NATIONAL CHAMPIONSHIPS YESTERDAY AND TWO OF THE STARS BEFORE THEIR MATCH. | True | By Allison Danzig.times Wide World Photo.times Wide World Photo. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/shaw-and-sargent-bow-in-li-golf-lose-to-truex-and-kohlman.html | SHAW AND SARGENT BOW IN L.I. GOLF; Lose to Truex and Kohlman, Respectively, After Tying for Medal With 79s. WATERMAN DOWNS PATTON Triumphs by 2 Up in First Round Match of Junior Title Tournament at Garden City. Hits Out of Bounds. Returns Day's Best Score. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/challenge-cumming-on-national-health-medical-men-here-assert-that.html | CHALLENGE CUMMING ON NATIONAL HEALTH; Medical Men Here Assert That Depression Has Caused Increase in Illness.ASK SUPPORT OF HOSPITALSDeclare Federal Statement IsApt to Mislead Public andCurtail Funds.SAY ALL BEDS ARE FILLEDSurvey Shows Many at Work NeedAttention but Fear to Lose Employment. Survey Covers Four Years. Hard Times Affect Health. | True | | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/urges-roads-run-ships-and-trucks-mw-harrison-at-birmingham-says.html | URGES ROADS RUN SHIPS AND TRUCKS; M.W. Harrison at Birmingham Says Coordination Would End Transportation Problem. SYSTEM NOW "OUT-MODED" "Haphazard Competition" Is Attacked In Address by SecuritiesOwners' Association Head. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/it-t-cuts-rate-of-dividend-in-half-quarterly-reduced-to-25-from-50.html | I.T. & T. CUTS RATE OF DIVIDEND IN HALF; Quarterly Reduced to 25 From 50 Cents Paid Since Stock Was Split in 1929. NET DOWN TO $5,440,294 Six Months' Income, Equal to 82 Cents a Share, Compares With $6,826,831 Year Before. Oil Concern Omits Dividend. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/gains-in-northwest-lift-chicago-wheat-premiums-in-minneapolis-and.html | GAINS IN NORTHWEST LIFT CHICAGO WHEAT; Premiums in Minneapolis and Duluth Soar Again on the Spring Product. SPREADS ARE ABNORMAL Strength in Bread Grain Limits Corn's Decline to Fractions--Oats Irregular--Rye Ends Higher. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/communism-found-extinct-in-russia-colonel-cooper-engineer-back-on.html | COMMUNISM FOUND EXTINCT IN RUSSIA; Colonel Cooper, Engineer, Back on Europa, Asserts State Capitalism Now Rules. CALLS DUMPING 'NONSENSE' Opposes Recognition at Once, but Favors Steps Toward Trade Agreement. BARUCH URGES DRY REPEAL Declares it Would Avert Deficit-- Hughes, Hearst, Ellsworth and Gest Also Return on Liner. Building $110,000,000 Plant. Urges Russian Parley. Hearst Still for Bond Issue. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/brazil-attacks-false-goods-labels.html | Brazil Attacks False Goods Labels. | True | Wireless to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/doctor-buys-white-plains-house.html | Doctor Buys White Plains House. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/police-department.html | Police Department. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/league-issues-book-on-the-depression-837page-volume-preparation-of.html | LEAGUE ISSUES BOOK ON THE DEPRESSION; 837-Page Volume, Preparation of Which Cost $20,000, Was Ordered by Assembly in 1930. MUCH NEW INFORMATION Says "Situation in 1931 Appears in Some Respects Rather Serious"-- Deplores Lack of Confidence. The Book's Contents. Sees Europe Hardest Hit. | True | Wireless to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/2-seized-in-linden-holdup-suspects-in-grocery-store-robbery.html | 2 SEIZED IN LINDEN HOLD-UP; Suspects in Grocery Store Robbery Released From Jail Wednesday. | True | Special to The New York Times. | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/marriner-feted-in-paris-embassy-counselor-explains-foreign-service.html | MARRINER FETED IN PARIS; Embassy Counselor Explains Foreign Service to American Club. | True | Special Cable to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/users-to-ask-revision-of-light-rate-today-hilly-and-realty-board-to.html | USERS TO ASK REVISION OF LIGHT RATE TODAY; Hilly and Realty Board to Join in Protest to Commission on Edison 'Demand Charge.' | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/resigns-as-amherst-dean.html | Resigns as Amherst Dean. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/bob-charges-to-be-tried-court-directs-sheriffs-jury-to-hear.html | BOB CHARGES TO BE TRIED.; Court Directs Sheriff's Jury to Hear $25,000,000 Damage Suit. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/woman-is-hunted-in-cavanaugh-case-wife-of-chauffeur-sought-as.html | WOMAN IS HUNTED IN CAVANAUGH CASE; Wife of Chauffeur Sought as Writer of Letters to Slain Bernardsville Police Chief. WIDOW QUERIED IN VAIN Stores Close as Town Pays Tribute at Funeral of Man Shot Dead in Doorway. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/drys-to-spend-500000-in-9months-campaign-national-drive-of.html | DRYS TO SPEND $500,000 IN 9-MONTHS CAMPAIGN; National Drive of Broadcasting and Advertising to Last Until Next Spring. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/pushes-narcotic-fight-federal-commissioner-deplores-lack-of-state.html | PUSHES NARCOTIC FIGHT.; Federal Commissioner Deplores Lack of State Laws. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/admits-he-stole-8000-cashier-says-he-spent-all-but-6-on-horse-races.html | ADMITS HE STOLE $8,000.; Cashier Says He Spent All but $6 on Horse Races and Parties. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/athletics-purchase-first-baseman.html | Athletics Purchase First Baseman. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/dies-of-shots-fired-by-2-in-restaurant-clothing-cutter-fails-to.html | DIES OF SHOTS FIRED BY 2 IN RESTAURANT; Clothing Cutter Fails to Identify His Assailants--Attributes Attack to Labor Row. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/tokyo-centre-names-5-officers.html | Tokyo Centre Names 5 Officers. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/finds-unfair-marking-in-city-high-schools-dr-symonds-of-columbia.html | FINDS UNFAIR MARKING IN CITY HIGH SCHOOLS; Dr. Symonds of Columbia Says Teachers Tend to Favor Girls and Docile Boys. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/stock-listing-sought-north-american-company-applies-for-165934.html | STOCK LISTING SOUGHT.; North American Company Applies for 165,934 Additional Shares. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/w-de-f-smith-gets-change-seat.html | W. De F. Smith Gets 'Change Seat. | True | | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/garment-union-votes-375-levy-on-55000-workers-will-be-asked-to-pay.html | GARMENT UNION VOTES $3.75 LEVY ON 55,000; Workers Will Be Asked to Pay Their Share in Reduction of $283,000 Debts. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/baird-and-moore-at-fair-candidates-share-greetings-of-the-crowd-at.html | BAIRD AND MOORE AT FAIR.; Candidates Share Greetings of the Crowd at Trenton Exposition. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/mckee-says-1932-budget-wont-be-increased-confers-with-kohler-on.html | McKee Says 1932 Budget Won't Be Increased; Confers With Kohler on Keeping Items Down | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/roosevelt-off-to-detroit-sails-with-legion-party-as-porto-rican.html | ROOSEVELT OFF TO DETROIT; Sails With Legion Party as Porto Rican Senate Confirms Appointees. | True | Wireless to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/needs-must-when-snowden-drives.html | NEEDS MUST WHEN SNOWDEN DRIVES. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/mrs-ruth-falk-wed-to-prof-jj-weigle-quiet-ceremony-here-for-widow.html | MRS. RUTH FALK WED TO PROF. J.J. WEIGLE; Quiet Ceremony Here for Widow of Pittsburgh Philanthropist, Leon Falk. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/youth-seized-after-fire-marshal-says-he-admitted-setting-four.html | YOUTH SEIZED AFTER FIRE.; Marshal Says He Admitted Setting Four Blazes in Bronx. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/bruen-to-promote-new-track-leaves-the-miami-jockey-club.html | Bruen to Promote New Track; Leaves the Miami Jockey Club | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/accuses-gypsy-in-theft-woman-says-fortune-teller-stole-10000-in.html | ACCUSES GYPSY IN THEFT.; Woman Says Fortune Teller Stole $10,000 in Ritual. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/east-hampton-library-gets-rare-americana-more-than-15000-books-and.html | EAST HAMPTON LIBRARY GETS RARE AMERICANA; More Than 15,000 Books and Papers About Long Island Are Included. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/restricts-reich-debtors-berlin-acts-to-effect-equal-treatment-of.html | RESTRICTS REICH DEBTORS.; Berlin Acts to Effect Equal Treatment of Foreign Creditors. | True | Special Cable to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/dinner-for-dox-officers-mr-and-mrs-h-murray-jacoby-entertain-at.html | DINNER FOR DO-X OFFICERS.; Mr. and Mrs. H. Murray Jacoby Entertain at Lido Country Club. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/exrabbit-hunter-wins-rifle-crown-lieut-ef-sloan-who-learned-in-tall.html | EX-RABBIT HUNTER WINS RIFLE CROWN; Lieut. E.F. Sloan, Who Learned in "Tall Woods," Captures the National Championship. MUZZLE LOADERS ARRIVE "Varmint Shooters," Whose Predecessors "Potted Revenooers,"Show Off at Camp Perry. Sloan Lagged on First Day. Match Largest on Record. Lieutenant's Record Is Good. Civilians Make Good Showing. War Stopped His Work. Gadgets Attract Attention. | True | By Hanson W. Baldwin, Staff Correspondent of the New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/blind-motorists-robbed-california-couple-reports-theft-of-car-and.html | BLIND MOTORISTS ROBBED.; California Couple Reports Theft of Car and $150--Driver Sought. | True | Special to The New York Times. | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/american-smelting-to-start-plant.html | American Smelting to Start Plant. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/four-die-of-heat-as-mercury-rises-to-92-torrid-wave-revives-summer.html | Four Die of Heat as Mercury Rises to 92; Torrid Wave Revives Summer Over Nation | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/body-found-outside-orange-park.html | Body Found Outside Orange Park. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/church-fight-brings-troops-to-nip-riot-arkansas-governor-acts-after.html | CHURCH FIGHT BRINGS TROOPS TO NIP RIOT; Arkansas Governor Acts After Partisan Attacks Jonesboro Mayor and Police Chief. EVANGELIST IS IN CLASH He Led Group to Protest Arrests After Followers Fought Those of Pastor. Mayor Permits Prayer. Tear Gas Bombs Are Sent. CHURCH FIGHT LEADS TO USE OF TROOPS | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/sandino-reported-ill-papers-say-he-must-go-to-mexico-city-for.html | SANDINO REPORTED ILL.; Papers Say He Must Go to Mexico City for Tuberculosis Treatment. | True | Special Cable to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/foreign-fears-bring-gold-security-aims-reflectedbig-circulation.html | FOREIGN FEARS BRING GOLD.; "Security' Aims Reflected--Big Circulation Laid to Hoarding. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/hartnett-leads-cubs-to-victory-by-174-hits-homer-double-two-singles.html | HARTNETT LEADS CUBS TO VICTORY BY 17-4; Hits Homer, Double, Two Singles and Drives In Six Runs Against Phillies. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/dr-hp-davis-dead-a-radio-pioneer-guiding-genius-in-development-of.html | DR. H.P. DAVIS DEAD; A RADIO PIONEER; Guiding Genius in Development of KDKA, First of Broadcasting Stations.WAS BRILLIANT ENGINEER High Official In Several Westinghouse Concerns--National Broadcasting Co. Chairman. Broadcast Election in 1920. New Haven Road Electrified. Beginning of Station KDKA. His Feat With "Electric Eye." | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/spain-to-let-priests-wed-new-civil-code-legalizes-marriage-of-roman.html | SPAIN TO LET PRIESTS WED; New Civil Code Legalizes Marriage of Roman Catholic Clergy. | True | Special Cable to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/coffee-realization-sales-1703274-reported-for-2-months-in-state-of.html | COFFEE REALIZATION SALES.; $1,703,274 Reported for 2 Months in State of Sao Paulo. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/to-report-on-worker-compensation.html | To Report on Worker Compensation | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/mrs-muriel-church-to-be-bride-today-daughter-of-mrs-graham-fair.html | MRS. MURIEL CHURCH TO BE BRIDE TODAY; Daughter of Mrs. Graham Fair Vanderbilt to Wed H.D. Phelps at Fairmount, Manhasset, L.I. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/power-output-fails-to-make-seasonal-gain-adjusted-index-at-new-low.html | Power Output Fails to Make Seasonal Gain; Adjusted Index at New Low for Depression | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/27-cars-of-almonds-leave-golden-gate-president-lincoln-carries-a.html | 27 CARS OF ALMONDS LEAVE GOLDEN GATE; President Lincoln Carries a Record Cargo for New York-- Apple Season in Progesss. | True | Special to The New York Times. | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/philippines-storm-at-hurley-method-press-and-legislators-say-he.html | PHILIPPINES STORM AT HURLEY METHOD; Press and Legislators Say He Should Question Them, Not Individuals. MISQUOTING IS CHARGED American Daily Asserts Secretary's Views Are Misinterpreted as Statements of Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/story-of-the-fight-told-roundbyround-first-round-second-round-third.html | Story of the Fight Told Round-by-Round; First Round. Second Round. Third Round. Fourth Round. Fifth Round. Sixth Round. Seventh Round. Eighth Round. Ninth Round. Tenth Round. Eleventh Round. Twelfth Round. Thirteenth Round. Fourteenth Round. Fifteenth Round. | True | By Joseph C. Nichols. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/bank-attaches-to-take-part-in-yacht-race-on-sunday.html | Bank Attaches to Take Part In Yacht Race on Sunday | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/private-city-deals-for-land-criticized-leaks-on-direct-buying-as.html | PRIVATE CITY DEALS FOR LAND CRITICIZED; "Leaks" on Direct Buying as Well as in Condemnations Shown by Wallstein. HEARINGS TO BE RESUMED Inquiry Head to Call Two Today Who Failed to Get Court Aid in Refusal to Testify. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/trinity-sexton-77-active-thomas-boyd-recalls-tenements-that-stood.html | TRINITY SEXTON, 77, ACTIVE; Thomas Boyd Recalls Tenements That Stood on Skyscraper Sites. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/mrs-elisha-dyer-newport-hostess-she-gives-a-dinner-at-wayside-mrs.html | MRS. ELISHA DYER NEWPORT HOSTESS; She Gives a Dinner at Wayside -- Mrs. Moses Taylor Entertains Guests at The Glen. MARION EPPLEYS ARE HOSTS Miss Julia A. Berwind Has a Luncheon--Horse Show Is Held at Newport County Fair. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/72-stocks-off-1094000000-in-value-in-three-days.html | 72 Stocks Off $1,094,000,000 In Value in Three Days | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/parana-tardy-on-bond-interest.html | Parana Tardy on Bond Interest. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/book-notes.html | BOOK NOTES | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/skelly-oil-co-sells-gas-acreage-in-texas-interest-in-natural-gas-co.html | SKELLY OIL CO. SELLS GAS ACREAGE IN TEXAS; Interest in Natural Gas Co. of America Goes to Others in Big Pipe-Line Project. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/east-side-house-to-cost-a-450000.html | East Side House to Cost a $450,000. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/washington-denies-meddling-abroad-state-department-insists-it-is.html | WASHINGTON DENIES MEDDLING ABROAD; State Department Insists It Is Neutral on Details in Europe, Asking Only Peace. OPPOSES DELAY ON ARMS Stimson Is Said to Have Urged Speed in Removing Obstacles but to Have Avoided Suggesting Means. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/cuba-promotes-policemen-elevations-are-rewards-for-services-against.html | CUBA PROMOTES POLICEMEN; Elevations Are Rewards for Services Against Revolutionists. | True | Wireless to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/brazil-raises-tariff-as-french-pact-ends-new-schedule-provides.html | BRAZIL RAISES TARIFF AS FRENCH PACT ENDS; New Schedule Provides Discounts Which Leave Imports From Here Little Affected. | True | Wireless to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/jersey-autoists-can-deduct-fuel-tax-in-income-return.html | Jersey Autoists Can Deduct Fuel Tax in Income Return | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/boy-14-freed-in-death-of-brother.html | Boy, 14, Freed in Death of Brother. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/income-tax-up-to-25-exemptions-are-lowered-to-distribute-burden.html | INCOME TAX UP TO 25%; Exemptions Are Lowered to Distribute Burden More Widely. DOLE IS SLASHED BY 10% New Revenues Obtained From Beer, Tobacco, Gasoline and Entertainments. CIVIL SALARIES REDUCED "Come the World Against Her, England Yet Shall Stand," Snowden Exclaims. Other Levies Increased. Borrowing Prohibited. Heavy Burdens Laid on All by New British Budget Proclaims Faith in Nation. Shakes With Emotion. Pensioners Return Their Books. Foreign Opinion Believed Helped. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/200000000-tunnel-urged-for-tracks-in-upper-park-av-levy-proposes.html | $200,000,000 TUNNEL URGED FOR TRACKS IN UPPER PARK AV.; Levy Proposes That New York Central Rails Be Put Under Ground North of 96th St. CALLS PROJECT INEVITABLE Borough Head Says It Would Lessen Train Delays and Enhance Realty Values. ROAD STUDIES HIS PLAN Indicates It Is Not Ready to Share Cost, Much of Which Would Be Borne by the City. Railroad Not Ready for Expense. Says Improvement Is Inevitable. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/declares-dry-law-already-nullified-mrs-js-sheppard-says-that.html | DECLARES DRY LAW ALREADY NULLIFIED; Mrs. J.S. Sheppard Says That 1,893,396 Stills Seized in Decade Are a Tenth of Total.ILLICIT TRAFFIC "SINISTER" Widespread Evils Can Be EndedOnly by Repeal, She Says at Troy Reform Gathering | True | Special to The New York Times. | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/exjudge-dykeman-of-seattle-dead-4s-an-orphan-he-worked-on-steamers.html | EX-JUDGE DYKEMAN OF SEATTLE DEAD; 4s an Orphan He Worked on Steamers to Get Education-- One-Time Publisher. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/tagged-fish-win-apology-klein-of-commerce-department-a-skeptic.html | TAGGED FISH WIN APOLOGY.; Klein of Commerce Department, a Skeptic, Caught Three. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/art-a-harmonious-exhibition-japanese-photographs-shown.html | ART; A Harmonious Exhibition Japanese Photographs Shown. | True | By Edward Alden Jewell. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/10-boys-held-in-thefts-three-accused-of-teaching-others-to-steal.html | 10 BOYS HELD IN THEFTS.; Three Accused of Teaching Others to Steal to Get Tuition Money. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/new-jersey-police-elect-sergeant-leek-of-atlantic-city-heads-state.html | NEW JERSEY POLICE ELECT.; Sergeant Leek of Atlantic City Heads State Association. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/grand-jury-to-sift-bronx-milk-racket-bail-is-increased-for-alleged.html | GRAND JURY TO SIFT BRONX MILK RACKET; Bail Is Increased for Alleged Leader of Ring and Three Others of 18 Arrested. DENIAL BY KINGS DEALERS They Tell Prosecutor Complaints Were Inspired by Grafters They Are Fighting. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/permit-seen-near-for-herndon-trip-japanese-question-companion-as-to.html | PERMIT SEEN NEAR FOR HERNDON TRIP; Japanese Question Companion as to Plane's Ability for Flight Over Pacific. START IS SET FOR SEPT. 26 Aviators Will Await New Moon, Even if Able to Leave Earlier-- Guests of American Club. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/bond-market-weak-as-rails-decline-canadian-and-wabash-issues-move.html | BOND MARKET WEAK AS RAILS DECLINE; Canadian and Wabash Issues Move Against Trend on the Stock Exchange. GOVERNMENT LOANS LOWER Prices Off From 2-32 to 1 10-32 Points-- Foreign Obligations Drop as Near-by Bids Are Withdrawn. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/bindery-rents-near-times-sq-after-forty-years-downtown.html | Bindery Rents Near Times Sq. After Forty Years Downtown | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/lady-astor-praises-snowden-says-all-must-heed-his-plea.html | Lady Astor Praises Snowden; Says All Must Heed His Plea | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/labor-men-score-torrens-speakers-at-mara-rally-call-rival.html | LABOR MEN SCORE TORRENS; Speakers at Mara Rally Call Rival Unfriendly to Unions. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/steuben-program-is-set-roosevelt-and-german-envoy-to-speak-at.html | STEUBEN PROGRAM IS SET.; Roosevelt and German Envoy to Speak at Remsen Tomorrow. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/rival-french-fliers-off-on-race-to-japan-le-brix-takes-off-first.html | RIVAL FRENCH FLIERS OFF ON RACE TO JAPAN; Le Brix Takes Off First, Followed by Codos in Coste's Plane on Distance Flight. | True | | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/reich-accused-in-poland-paper-says-ukrainians-are-financed-by.html | REICH ACCUSED IN POLAND.; Paper Says Ukrainians Are Financed by Foreign Office and Army. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/bowling-team-keeps-lead-van-cortlandt-loses-to-plainfield-but.html | BOWLING TEAM KEEPS LEAD.; Van Cortlandt Loses to Plainfield, but Remains on Top. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/artiglio-is-balked-on-trip-to-get-gold-back-at-brest-after-fourday.html | ARTIGLIO IS BALKED ON TRIP TO GET GOLD; Back at Brest After Four-Day Effort to Open Bullion Room of Sunken Liner Egypt. BLASTS RESULT IN PROGRESS Little Wreckage Left to Clear, but Placing Bombs Without Losing Treasure Proves Difficult. A Delicate Problem. Bombardment Renewed. $5,000,000 in Gold Sought. | True | By David Scott. Copyright, 1931, By the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/drafts-texas-bill-for-cotton-curb-senate-group-agrees-on-plan-to.html | DRAFTS TEXAS BILL FOR COTTON CURB; Senate Group Agrees on Plan to Hold Planting to a Third of Cultivated Area. SUBSTITUTES A PROBLEM Georgia Markets' Chief Proposes Southwide Conference to Provide for Transition. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/canadian-rail-loan-taken-in-full.html | Canadian Rail Loan Taken In Full. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/dunnigan-inquiry-begun-by-seabury-tammany-committee-member-faces.html | DUNNIGAN INQUIRY BEGUN BY SEABURY; Tammany Committee Member Faces Examination on His Appeals Board Cases. HE SEES "POLITICAL PLOT" Senator, Under Fire, "Refuses to Be Intimidated" in Fight for Up-State Investigation. COURT INQUIRY IS PUSHED Ex-Magistrate Is Questioned on a Parole Case-- Park Contracts Are Scanned. Has Denied Splitting Fees. Ex-Magistrate Is Examined. DUNNIGAN SEES A PLOT. "Refuses to Be Intimidated" by Inquiry Into His Land Cases. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/washington-rejects-chinas-plea-for-aid-declines-to-offer-good.html | WASHINGTON REJECTS CHINA'S PLEA FOR AID; Declines to Offer Good Offices in Sino-Mexican Dispute Unless Mexico Also Asks. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/far-rockaway-homes-rented.html | Far Rockaway Homes Rented. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/bruges-runs-short-of-american-flags-some-hastily-made-for-roerich.html | BRUGES RUNS SHORT OF AMERICAN FLAGS; Some Hastily Made for Roerich Conference Have Thirteen Stars and Forty-eight Stripes. | True | Special Cable to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/acquitted-on-obscene-book-charge.html | Acquitted on Obscene Book Charge. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/nesheim-defeats-stone-gains-decision-in-feature-bout-at-fort.html | NESHEIM DEFEATS STONE.; Gains Decision in Feature Bout at Fort Hamilton. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/loose-milk-board-enlarged-commission-to-hold-its-first-meeting.html | LOOSE MILK BOARD ENLARGED; Commission to Hold Its First Meeting Monday. | True | | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/city-college-roll-higher-increase-of-1200-to-6500-reported-for.html | CITY COLLEGE ROLL HIGHER; Increase of 1,200 to 6,500 Reported for Regular Day Sessions. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/two-records-broken-in-swim-meet-at-rye-miss-ernst-and-miss-kolbe.html | TWO RECORDS BROKEN IN SWIM MEET AT RYE; Miss Ernst and Miss Kolbe Clip Standards in Westchester Senior Competition. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/us-steel-backlog-lowest-since-1927-unfilled-orders-declined-in.html | U.S. STEEL BACKLOG LOWEST SINCE 1927; Unfilled Orders Declined in Month by 235,359 Tons to 3,169,457 on Aug. 31. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/giants-put-an-end-to-pirates-streak-begin-last-western-invasion.html | GIANTS PUT AN END TO PIRATES' STREAK; Begin Last Western Invasion With 6-1 Victory, Cutting Rivals' String at Eight. LINDSTROM PLAYS SECOND Makes First Championship Game Appearance Since Breaking Foot --Hubbell Shines In Box. Turns in Good Performance. Terry Drives Second Double. | True | By John Drebinger. Special To the New York Times.times Wide World Photo. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/bolivia-blames-paraguay-says-aggression-has-hampered-settlement-of.html | BOLIVIA BLAMES PARAGUAY.; Says Aggression Has Hampered Settlement of Chaco Dispute. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/jersey-dahlias-praised-cape-may-grower-gets-achievement-medal-at-at.html | JERSEY DAHLIAS PRAISED.; Cape May Grower Gets Achievement Medal at Atlantic City Show. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/chinese-art-to-be-sold-wednesday.html | Chinese Art to Be Sold Wednesday. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/the-screen-sensational-journalism-a-german-film-drama-a-teutonic.html | THE SCREEN; Sensational Journalism. A German Film Drama. A Teutonic Film Farce. | True | By Mordaunt Hall. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/named-stimsons-chief-messenger.html | Named Stimson's Chief Messenger. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/gang-kills-suspect-in-alien-smuggling-four-thugs-invade-park-avenue.html | GANG KILLS SUSPECT IN ALIEN SMUGGLING; Four Thugs Invade Park Avenue Offices, Shoot and Stab Man Linked to Wide Plot. CLUE TO CHICAGO GUNMEN Federal Inquiry Had Centred on Capone Area--Detectives Rushed to Many Cities. Gunmen Invade Offices. GANG KILLS SUSPECT IN ALIEN SMUGGLING Ex-Pugilist Seized. Victim's Son Questioned. Victim Once Suspected of Murder. EX-OFFICIAL FACES CHARGE Publicity in Alien Smuggling Ring Inquiry Ended by Medalie. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/hurricane-strikes-porto-rico-san-juan-reported-damaged.html | Hurricane Strikes Porto Rico; San Juan Reported Damaged | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/elizabeth-builder-killed-in-fall.html | Elizabeth Builder Killed in Fall. | True | Special to The New York Times. | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/berlin-confirms-french-visit-date-friends-of-rapprochement-in-paris.html | BERLIN CONFIRMS FRENCH VISIT DATE; Friends of Rapprochement in Paris Relieved That Sept. 26 Has Been Definitely Set. SPECULATION ON OUTCOME German Suggestions of Financial and Economic Entente Stressed--Clash Foreseen on Fiscal Aid. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/women-gainfully-employed.html | WOMEN GAINFULLY EMPLOYED. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/new-jersey-bonds-sold-to-prudential-insurance-company-outbids.html | NEW JERSEY BONDS SOLD TO PRUDENTIAL; Insurance Company Outbids Bankers for $20,000,000 of Highway Securities. PAYS 103.01 FOR THE ISSUE Hesitant Tone of Municipal Bond Market Indicated by Broad Spread of Tenders. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/boy-thieves-island-den-raided.html | Boy Thieves' Island "Den" Raided. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/acts-on-customs-bonds-mills-agrees-to-revision-of-rules-governing.html | ACTS ON CUSTOMS BONDS; Mills Agrees to Revision of Rules Governing Them. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/relief-drive-chiefs-find-need-mounting-gibson-tells-emergency-group.html | RELIEF DRIVE CHIEFS FIND NEED MOUNTING; Gibson Tells Emergency Group City Must Prepare for Wide Help This Winter. C.N. BLISS SOUNDS WARNING Points to 20% Drop in Consumption of Milk as Significant--LaGuardia Lauds Governor's Stand. La Guardia Supports Governor. Rubber Industry Urges Aid. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/beat-city-worker-throw-him-in-fire-thugs-death-plot-foiled-by-boys.html | BEAT CITY WORKER, THROW HIM IN FIRE; Thugs' Death Plot Foiled by Boys Who Find Unconscious Man in Long Island City. VICTIM REFUSES TO TALK Sanitation Department Employe Just Says, "I Wouldn't Do What They Wanted Me to Do." | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/mooney-mass-meeting-sept-24.html | Mooney Mass Meeting Sept. 24. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/woman-a-dummy-on-gunders-board-former-stenographer-testifies.html | WOMAN A 'DUMMY' ON GUNDER'S BOARD; Former Stenographer Testifies Defendant in Mail Frauds Case Told Her It Would Be 'Fun.' JURY LAUGHS AT HER STORY Witness Says She Voted as "Everybody Else Did"--Ex-Officialof Vermont on Stand. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/bigelow-at-76-prays-for-second-mussolini-historian-on-birthday.html | BIGELOW, AT 76, PRAYS FOR SECOND MUSSOLINI; Historian, on Birthday, Pleads for a Leader to 'Clean Up Crime Situation' Here. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/leibowitz-to-testify-goes-before-grand-jury-at-his-own-request.html | LEIBOWITZ TO TESTIFY.; Goes Before Grand Jury at His Own Request. | True | | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/fishing-ship-wrecked-off-labrador.html | Fishing Ship Wrecked Off Labrador. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/brainard-is-first-at-sleepy-hollow-leads-104-golfers-in-qualifying.html | BRAINARD IS FIRST AT SLEEPY HOLLOW; Leads 104 Golfers In Qualifying Round With Par 73 and When Withdraws. MAYO ONE STROKE BEHIND Martin, District Champion, Falters Near Close and Ties for 4th Place With 76. Holes Seven-Foot Putt. Starring Gets Place. | True | By William D. Richardson. Special To The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/billings-spurns-mooney-will-set-up-his-own-defense-he-writes-in.html | BILLINGS SPURNS MOONEY.; Will Set Up His Own Defense, He Writes in Open Letter. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/prices-down-fishermen-dump-fish.html | Prices Down, Fishermen Dump Fish | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/globe-depositors-act-holding-bank-solvent-they-demand-broderick.html | GLOBE DEPOSITORS ACT.; Holding Bank Solvent, They Demand Broderick Explain Closing. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/alekhine-is-victor-in-chess-tourney-beats-stoltz-of-sweden-for.html | ALEKHINE IS VICTOR IN CHESS TOURNEY; Beats Stoltz of Sweden for Eleventh Victory and Now Leads by 5-Point Margin. KASHDAN RETAINS 2D PLACE His Match With Asztaios Is Adjourned After 57 Moves in International Play at Bled. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/seeks-relief-from-court-decision-reserved-on-st-rose-ac-plea-to.html | SEEKS RELIEF FROM COURT.; Decision Reserved on St. Rose A.C. Plea to Stage Unlicensed Bouts. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/gets-contract-for-bergen-building.html | Gets Contract for Bergen Building. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/off-to-film-the-aurora-captain-williams-to-take-movies-of-northern.html | OFF TO FILM THE AURORA.; Captain Williams to Take Movies of Northern Lights in Colors. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/dry-raider-held-for-homicide.html | Dry Raider Held for Homicide. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/musician-pictures-foibles-of-society-vecsey-describes-tragedy-and.html | MUSICIAN PICTURES FOIBLES OF SOCIETY; Vecsey Describes Tragedy and Comedy of Parade Past His Ritz Orchestra Stand. TELLS OF ROYAL PARTIES Book Draws Contrast Between Boyish King Edward and Stern Former Kaiser at Buckingham. Intimate Glimpses of Royalty. Mackay Party Described. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/two-missing-in-canadian-fire.html | Two Missing In Canadian Fire. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/the-armenian-homeland.html | THE ARMENIAN HOMELAND. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/an-antecivil-war-scene.html | An Ante-Civil War Scene. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/tanker-launched-at-chester-pa.html | Tanker Launched at Chester, Pa. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/exgovernor-smiths-position.html | EX-GOVERNOR SMITH'S POSITION. | True | | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/200-scientists-join-in-faraday-tribute-group-at-schenectady-marks.html | 200 SCIENTISTS JOIN IN FARADAY TRIBUTE; Group at Schenectady Marks 100th Year of Important Discoveries in Electricity.HENRY ALSO IS HONOREDSir William Bragg Reveals ThatFirst Volume of Faraday's DiaryWill Be Issued This Month. 200 Scientists at Meetings. 21 Papers to Be Read Today. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/midyork-club-dissolves-abandons-plan-for-6000000-building-because.html | MID-YORK CLUB DISSOLVES.; Abandons Plan for $6,000,000 Building Because of Depression. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/deny-selfdefense-in-ship-slaying.html | Deny Self-Defense in Ship Slaying. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/curb-seats-drop-in-price-three-sold-at-61500-60000-and-57000.html | CURB SEATS DROP IN PRICE.; Three Sold at $61,500, $60,000 and $57,000, Against $65,000 Wednesday | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/favorites-beaten-in-asbury-tourney-johnson-of-home-club-4-up-at.html | FAVORITES BEATEN IN ASBURY TOURNEY; Johnson of Home Club, 4 Up at Tenth, Loses to Vitalla on Twenty-first Green. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/curley-signs-olympic-wrestler.html | Curley Signs Olympic Wrestler. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/matsuyama-wins-billiard-match.html | Matsuyama Wins Billiard Match. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/athletics-check-browns-by-6-to-3-earnshaw-hurls-19th-victory-of.html | ATHLETICS CHECK BROWNS BY 6 TO 3; Earnshaw Hurls 19th Victory of Season as Mates Drive Hebert From Mound. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/spain-is-completing-accord-with-vatican-cardinal-vidal-y-barraquer.html | SPAIN IS COMPLETING ACCORD WITH VATICAN; Cardinal Vidal y Barraquer Confers With Alcala Zamora, butSecrecy Is Maintained. | True | Special Cable to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/will-discuss-residential-building.html | Will Discuss Residential Building. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/study-painters-death-police-now-believe-man-found-in-jamaica-was.html | STUDY PAINTER'S DEATH.; Police Now Believe Man Found in Jamaica Was Murdered. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/chamaco-is-billiard-victor.html | Chamaco Is Billiard Victor. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/schedule-of-todays-matches-in-forest-hills-competition.html | Schedule of Today's Matches In Forest Hills Competition | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/bank-auditors-to-meet-in-october.html | Bank Auditors to Meet in October. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/halliburton-plans-flight-is-in-jerusalem-for-start-after-swimming.html | HALLIBURTON PLANS FLIGHT; Is in Jerusalem for Start After Swimming Sea of Galilee. | True | Wireless to THE NEW YORK TIMES. | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/peter-patch-wins-grand-circuit-trot-scores-straightheat-victory-in.html | PETER PATCH WINS GRAND CIRCUIT TROT; Scores Straight-Heat Victory in 2:10 Event, Feature at Indiana State Fair. ARTHUR MOWER TRIUMPHS Captures Second and Third Tests In Governor's 2:15 Pace-- Petulance Also Scores. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/plan-to-race-the-miss-england-ii-again-next-year-150mile-speed-is.html | Plan to Race the Miss England II Again Next Year; 150-Mile Speed Is Expected | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/brown-to-head-varieties-first-of-revues-at-bs-moss-theatre-to-open.html | BROWN TO HEAD 'VARIETIES; First of Revues at B.S. Moss Theatre to Open Sept. 19. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/railroad-earnings-reports-and-estimates-of-incomes-with-comparable.html | RAILROAD EARNINGS.; Reports and Estimates of Incomes With Comparable Figures From Last Year. Delaware & Hudson. Chicago, Burlington & Quincy. Class 1 Railroads. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/bishop-cannon-to-sail-for-home-tomorrow-says-he-will-reach-capital.html | BISHOP CANNON TO SAIL FOR HOME TOMORROW; Says He Will Reach Capital at Time He Told Senator Nye He Would Be There. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/1250000-properties-in-westchester-deal-rye-apartment-house-traded.html | $1,250,000 PROPERTIES IN WESTCHESTER DEAL; Rye Apartment House Traded for Parcels in Scarsdale, Mount Vernon and New Rochelle. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/miss-marble-gains-girls-tennis-final-defeats-miss-boehm-60-26-62-in.html | MISS MARBLE GAINS GIRLS' TENNIS FINAL; Defeats Miss Boehm, 6-0, 2-6, 6-2, in National Title Play-- Miss Bishop Advances. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/four-robbers-sentenced-payroll-and-restaurant-holdup-men-get-heavy.html | FOUR ROBBERS SENTENCED.; Payroll and Restaurant Hold-Up Men Get Heavy Sing Sing Terms. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/our-foreign-investments.html | OUR FOREIGN INVESTMENTS. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/investors-active-in-bronx-trading-purchases-of-apartments-there.html | INVESTORS ACTIVE IN BRONX TRADING; Purchases of Apartments There Lend Brighter Tone to the Market. DEAL ON WALTON AV. LEADS Brokers' Reports Also Indicate an Improvement in Business in Brooklyn. Bank Sells Apartment House. Sales in Flatbush. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/fire-department.html | Fire Department. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/notre-dame-elevens-to-play-for-rockne-fund-on-sept-26.html | Notre Dame Elevens to Play For Rockne Fund on Sept. 26 | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/wright-is-undecided-on-doherty-gift-offer-engineer-of-rutgers.html | WRIGHT IS UNDECIDED ON DOHERTY GIFT OFFER; Engineer of Rutgers Conference Praises Research Work to Aid Stability of Jobs. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/begin-new-paris-embassy-our-military-attache-and-representative.html | BEGIN NEW PARIS EMBASSY.; Our Military Attache and Representative Turn First Dirt. | True | Special Cable to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/city-island-amateur-bouts-tonight.html | City Island Amateur Bouts Tonight. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/jonesouimet-to-play-burkevon-elm-sept-23-in-charity-match-at-essex.html | Jones-Ouimet to Play Burke-Von Elm Sept. 23 In Charity Match at Essex C.C., West Orange | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/5000-forfeits-ordered-sharkey-and-carnera-must-post-cash-for.html | $5,000 FORFEITS ORDERED.; Sharkey and Carnera Must Post Cash for Appearance Oct. 1. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/france-denies-candidacy-as-a-wet.html | France Denies Candidacy as a Wet. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/wets-map-drive-tuesday-womens-group-to-discuss-plans-here-for-1932.html | WETS MAP DRIVE TUESDAY.; Women's Group to Discuss Plans Here for 1932 Campaign. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/smith-to-aid-rockne-fund-admiral-byrd-and-owen-d-young-also-to-help.html | SMITH TO AID ROCKNE FUND; Admiral Byrd and Owen D. Young Also to Help Memorial Drive. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/paul-morand-visits-uruguay.html | Paul Morand Visits Uruguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/american-taxes-light-compared-to-british-man-of-small-income-here.html | AMERICAN TAXES LIGHT COMPARED TO BRITISH; Man of Small Income Here Pays 1 Per Cent, While English Rate Is 25 Per Cent. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/parisberlin-amity-is-urged-by-cecil-action-would-end-75-per-cent-of.html | PARIS-BERLIN AMITY IS URGED BY CECIL.; Action Would End 75 Per Cent of World Political Unrest, He Says at Geneva. CALLS FOR DEBT SOLUTION British Spokesman at League Assembly Asks Move to Revive International Investments. SEES NO PROSPECT OF WAR But Scores Air War Games as Undermining Confidence-- Backs Grandi Arms Holiday Plan. Urges Arms Reductions. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/arrives-at-honolulu-on-lone-globe-trip-building-contractor-of.html | ARRIVES AT HONOLULU ON LONE GLOBE TRIP; Building Contractor of Memphis Battled Winds in Tiny Boat From Yokohama. | True | Wireless to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/city-series-looms-to-aid-unemployed-details-to-be-taken-up-today-by.html | CITY SERIES LOOMS TO AID UNEMPLOYED; Details to Be Taken Up Today by Mayor's Committeemen and Baseball Officials. BUSY WEEK-END FOR YANKS Double-Header With White Sox on Card Tomorrow and Twin Bill With Tigers Sunday. Details Will Be Decided. White Sox Game Deferred. | True | By William E. Brandt.times Wide World Photo. | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/belmont-feature-won-by-mr-sponge-annexes-manhattan-handicap-mile.html | BELMONT FEATURE WON BY MR. SPONGE; Annexes Manhattan Handicap, Mile Time of 1:35 4-5 Being Best in U.S. This Year. JACK HIGH PLACES SECOND Trails Joseph E. Widener's Entry, 7 to 10 Favorite, by 4 Lengths -- Conclave Next. Conclave Carries 99 Pounds. Six-Furlong Time 1:10 4-5. | True | By Bryan Field. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/pony-show-features-fair-attendance-at-far-hills-nj-cut-by-hot.html | PONY SHOW FEATURES FAIR.; Attendance at Far Hills, N.J., Cut by Hot Weather. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/czechoslovak-bonds-drawn.html | Czechoslovak Bonds Drawn. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/radio-city-leaders-plan-foreign-tour-roxy-and-technicians-to-make.html | RADIO CITY LEADERS PLAN FOREIGN TOUR; Roxy and Technicians to Make Survey of Theatrical and Broadcasting Trends. HOPE TO ENGAGE CHALIAPIN Russian Basso Mentioned as Head of Vocal Art School-- Architects to Join Party on Sept. 23. To Confer With Reinhardt. Radio City Gets New Property. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/france-will-greet-marthur-today-american-chief-of-staff-to-be-met.html | FRANCE WILL GREET M'ARTHUR TODAY; American Chief of Staff to Be Met at Cherbourg by Two French Wartime Aides. ALL READY FOR WAR GAME Newest Offensive and Defensive Devices to Be Used at Rheims-- Commercial Planes to Join. | True | Special Cable to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/rumors-stir-hope-of-moyles-safety-planes-are-reported-twice-on.html | RUMORS STIR HOPE OF MOYLE'S SAFETY; Planes Are Reported Twice on Route of Flight From Japan to Seattle. FIELD KEPT IN READINESS But Thomas Ash Jr., Who Tried Out Machine, Believes It Exploded--Coast Guard Gloomy. Varying Reports on Planes. Fiancee Leaves Seattle. Others Give Up Hope. Doubt of Safety in Washington. JAPANESE KEEP UP HOPE. Officials Think Moyle Could Have Landed--Villagers Pray. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/reds-rally-twice-to-top-robins-51-score-two-runs-in-fifth-inning.html | REDS RALLY TWICE TO TOP ROBINS, 5-1; Score Two Runs in Fifth Inning and Three in Eighth to Gain Triumph. | True | By Roscoe McGowen. Special To the New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/trial-of-sugar-suit-set-for-jan-5-here-government-charges.html | TRIAL OF SUGAR SUIT SET FOR JAN. 5 HERE; Government Charges 'Oppressive' Price Fixing by 'Trust'--Asphalt Hearing on Feb. 5. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/biggest-family-in-army-colonel-is-head-of-fourteen-arriving-in.html | BIGGEST FAMILY IN ARMY.; Colonel is Head of Fourteen Arriving In Hawaii. | True | Wireless to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/remodeled-brill-store-opened.html | Remodeled Brill Store Opened. | True | | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/muriel-mcormick-wed-in-a-garden-granddaughter-of-rockefeller-sr.html | MURIEL M'CORMICK WED IN A GARDEN; Granddaughter of Rockefeller Sr. Becomes Bride of Major Hubbard at Bar Harbor. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/prof-es-king-dies-noted-astronomer-emeritus-member-of-harvard.html | PROF. E.S. KING DIES; NOTED ASTRONOMER; Emeritus Member of Harvard Faculty Succumbs at 70-- Skilled in Photography. LEADER IN STAR IMAGES Was First to Transfer Spectrum of Aurora to Plate-- Measured Light of Sun and Moon. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/days-safe-after-jungle-landing.html | Days Safe After Jungle Landing. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/to-impose-taxes-on-dry-violators-woodcock-will-invoke-heavy-levies.html | TO IMPOSE TAXES ON DRY VIOLATORS; Woodcock Will Invoke Heavy Levies When Prosecution Is Inconclusive or Inadvisable.TO RANGE UP TO $100,000 New Order Applies Federal andState Laws on Illicit Makingor Selling of Liquor. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/hungarian-bank-discounts-8.html | Hungarian Bank Discounts 8%. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/fail-to-pin-capone-under-jones-law-grand-jurors-discharged-after.html | FAIL TO PIN CAPONE UNDER JONES LAW; Grand Jurors Discharged After Month's Inquiry, With No New Indictment. TRY IN VAIN TO "EXPLAIN" Judges Refuse to Listen to Report on Why They Couldn't Link Gangster to Crime. Judge Explains Law. Trial Set for Oct. 6. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/fear-of-debenture-balks-cotton-sale-bremen-and-havre-interests.html | FEAR OF DEBENTURE BALKS COTTON SALE; Bremen and Havre Interests Cable for Assurance of Rebates if Congress Should Act. STONE DENIES HOOVER RIFT He Admits That the Farm Board Was Not Consulted, However, in White House Talks. Criticizes Farm Board Policy. Certificate for Shippers. Meyer Conferring on Plan. Points to Further Idleness. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/newark-victor-85-keeps-league-lead-beats-baltimore-in-night-game.html | NEWARK VICTOR, 8-5; KEEPS LEAGUE LEAD; Beats Baltimore in Night Game and Tops Rochester by Two Percentage Points. WINNERS COLLECT 14 HITS Cohen Leads Attack With Four and Boone Clouts a Homer With One on Base. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/roosevelt-on-finance.html | ROOSEVELT ON FINANCE. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/nyack-estate-on-block-executors-to-sell-nineteenacre-tract-with.html | NYACK ESTATE ON BLOCK.; Executors to Sell Nineteen-Acre Tract With Furnished Residence. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/pearce-beats-myers-in-gold-cup-sculls-leads-rival-by-two-lengths-to.html | PEARCE BEATS MYERS IN GOLD CUP SCULLS; Leads Rival by Two Lengths to Capture Event at Toronto for Second Straight Year. | True | | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/yachtsman-missing-wife-says-he-fought-2-men-raiding-boat-boat-found.html | YACHTSMAN MISSING; WIFE SAYS HE FOUGHT 2 MEN RAIDING BOAT; BOAT FOUND ADRIFT IN SOUND, HER OWNER MISSING, AND RESCUED CHILD | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/the-monroe-doctrine-again.html | THE MONROE DOCTRINE AGAIN. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/western-world-towed-to-port.html | Western World Towed to Port. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/port-far-in-lead-in-through-freight-foreign-transshipments-via-new.html | PORT FAR IN LEAD IN THROUGH FREIGHT; Foreign Transshipments Via New York in 1930 Totaled $26,000,000, Survey Shows. HARBOR ACTIVITY INCREASES New Type of Cargoes Developed-- Automobiles Now Are Stowed on Ships Unboxed. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/the-civil-service.html | The Civil Service. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/estonia-covers-loan-requirements.html | Estonia Covers Loan Requirements. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/auction-results.html | AUCTION RESULTS. | True | By Thomas E. Burchill.by Joseph P. Day. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/loan-reports-denied-bank-of-sweden-is-however-sounding-the-market.html | LOAN REPORTS DENIED.; Bank of Sweden Is, However, Sounding the Market Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/e-rollins-morse-exbanker-is-dead-former-member-of-new-york-stock.html | E. ROLLINS MORSE, EX-BANKER, IS DEAD; Former Member of New York Stock Exchange Succumbs at 85 in Newport Apartment. ONCE HEADED BOSTON BOARD With Brother Organized Banking Firm With Offices Here and in Massachusetts City. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/rochester-title-to-flowing-gold-mrs-dibbles-entry-adds-saddle.html | ROCHESTER TITLE TO FLOWING GOLD; Mrs. Dibble's Entry Adds Saddle Championship to Growing List of Crowns. THE WIZARD ALSO SCORES Sifton Stables' Gelding Wins in Middleweight Hunter Class-- Royal Eclipse in Spill. Seven in Other Title Event. Amateurs Show Their Skill. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/the-play-by-way-of-second-avenue.html | THE PLAY; By Way of Second Avenue. | True | By J. Brooks Atkinson. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/chile-seeks-soviet-trade-pact-to-buy-oil-and-sell-nitrates.html | Chile Seeks Soviet Trade Pact To Buy Oil and Sell Nitrates | True | Special Cable to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/convention-to-hear-sisson-financial-advertisers-plan-program-for.html | CONVENTION TO HEAR SISSON; Financial Advertisers Plan Program for Boston Meeting Next Week. | True | | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/brokers-kept-busy-by-house-hunters-leasing-is-heavy-on-west-side-as.html | BROKERS KEPT BUSY BY HOUSE HUNTERS; Leasing Is Heavy on West Side as Fall Season Gets Fairly Under Way. BANK SELLS IN ORCHARD ST. Emigrant Industrial Deal Among Several Contracts on Manhattan Properties Just Recorded. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/mrs-de-villareal-explorer-back.html | Mrs. de Villareal, Explorer, Back. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/letters-to-the-editor-world-court-decisions-division-on-political.html | Letters to the Editor; WORLD COURT DECISIONS. Division on Political Beliefs Not to Be Wondered At. MALADJUSTED TEACHERS. Inhibitions Under Which They Work Compel Concentration of Interests. A CHANCE FOR PEACE. We Should Make Financial Favors Contingent on Disarmament. Raising the $20,000,000. Fewer Illiterate Negroes. Psychiatric Nurses. Appreciation of Good Reporting. | True | NEWTON GLEKEL.MAGISTER IGNOTUS.CHARLES H. INGERSOLL.LILLIAN M. CHARLES.LEON E. TRUESDELL.M. McLEAN.G.W. BURR. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/bryn-mawr-riders-rout-freebooters-overcome-handicap-of-7-goals-to.html | BRYN MAWR RIDERS ROUT FREEBOOTERS; Overcome Handicap of 7 Goals to Win Tournament Game by 17 to 9. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/canzoneri-wins-retains-his-title-lightweight-champion-defeats-berg.html | CANZONERI WINS; RETAINS HIS TITLE; Lightweight Champion Defeats Berg in 15-Round Bout at the Polo Grounds. 20,000 SEE THE BATTLE Berg, Floored Twice and Badly Battered, Hangs Grimly on Till the End. VICTOR IN SUPERB FORM Almost Stops English Rival in First Session--Rosenberg Loses to Miller in Semi-Final. Canzoneri Perfect Fighter. Other Battles Recalled Boos and Jeers Fill Arena. | True | By James P. Dawson.times Wide World Photo. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/decorator-slain-companion-sought-edward-humbert-23-is-found-beaten.html | DECORATOR SLAIN; COMPANION SOUGHT; Edward Humbert, 23, Is Found Beaten to Death in Cottage Near Norwalk, Conn. FRIENDS DISCOVER BODY Man Who Lived With Victim Had Booked Passage to Europe to Claim Estate. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/utilities-outlook-bright-welsh-says-less-affected-in-slump-than.html | UTILITIES' OUTLOOK BRIGHT, WELSH SAYS; Less Affected in Slump Than Other Industries, He Declares at Lake George.HOME USE THE BACKBONEBut New Consumer Market Is NearLimit, He Tells Gas andElectric Men. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/slys-estate-to-widow-former-publishers-will-filed-jf-hildebrand.html | SLY'S ESTATE TO WIDOW.; Former Publisher's Will Filed--J.F. Hildebrand Left $559,417. | True | | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/government-cuts-forecast-on-wheat-board-that-estimated-885643000.html | GOVERNMENT CUTS FORECAST ON WHEAT; Board That Estimated 885,643,000 Bushels Now Lops Off 8,000,000.CORN YIELD SEEN AS DOWNHarvest of Principal Food Crops,However, Is Expected to Be Somewhat Above Average. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/gandhi-to-keep-silent-at-meeting-monday-reaches-accord-with-shaukat.html | GANDHI TO KEEP SILENT AT MEETING MONDAY; Reaches Accord With Shaukat Ali on Liner, Removing Cause of Hindu-Moslem Friction. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/brokers-loans-off-41000000-in-week-drop-reported-by-the-federal.html | BROKERS' LOANS OFF $41,000,000 IN WEEK; Drop, Reported by the Federal Reserve After Three Increases, Makes Total $1,325,000,000. LOCAL BANKS LEAD DECLINE $34,000,000 Decrease Shown, With One of $5,000,000 for Those in Interior, $2,000,000 for 'Others.' Loans and Investments Off. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/french-police-in-rush-to-end-yacht-mutiny-chinese-in-crew-of.html | FRENCH POLICE IN RUSH TO END YACHT 'MUTINY'; Chinese in Crew of Shenandoah Ill, Owned by Gibson Fahnestock Jr., Have Row Over Fine. | True | Special Cable to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/edisons-condition-unchanged.html | Edison's Condition Unchanged. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/connecticut-sale-and-lease.html | Connecticut Sale and Lease. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/baker-appointed-as-employment-aid-gifford-names-former-secretary-as.html | BAKER APPOINTED AS EMPLOYMENT AID; Gifford Names Former Secretary as One of 18 WelfareLeaders on Committee.F.C. COXTON IS CHAIRMANNew Unit Will Make Available Data on Administration of ReliefThis Winter. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/business-world-importers-launch-tariff-fight-silk-fabric-prices.html | BUSINESS WORLD; Importers Launch Tariff Fight. Silk Fabric Prices Firming Up. Fill Holiday Stationery Needs. Men's Crusher Hat Bought Freely. Rug Trade Activity Continues. Sharp Gain in Rayon Output. Baily Not to Cut Denim Prices. Blouse Orders Showing Gain. Study of Hosiery Costs Urged. Call for Sheetings Improves. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/sees-high-school-record-wright-expects-200000-pupils-with-some.html | SEES HIGH SCHOOL RECORD; Wright Expects 200,000 Pupils, With Some "Short-Time" Classes. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/an-outlet-for-womens-work.html | An Outlet for Women's Work. | True | MARY D. PAYNE. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/british-economies-for-year-to-total-350160000-increased-revenues-to.html | British Economies for Year to Total $350,160,000; Increased Revenues to Effect, $7,500,000 Surplus | True | Special Cable to THE NEW YORK TIMES. | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/us-seniors-win-team-golf-match-turn-back-canadian-players-by-26-18.html | U.S. SENIORS WIN TEAM GOLF MATCH; Turn Back Canadian Players by 26 -18 to Keep Duke of Devonshire Trophy. POMEROY SCORES AN 80 Leads Second Half of Field in Tourney for National Seniors' Crownat Apawamis Club. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/quits-japanese-cabinet-tasuku-egi-ill-is-succeeded-in-railways-post.html | QUITS JAPANESE CABINET.; Tasuku Egi, Ill, Is Succeeded in Railways Post by Shujiro Hara. | True | Special Cable to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/burkes-284-wins-glens-falls-open-victor-at-glens-falls-in-action-on.html | BURKE'S 284 WINS GLENS FALLS OPEN; VICTOR AT GLENS FALLS IN ACTION ON LINKS AND SOME OF THE STARS BEFORE YESTERDAY'S PLAY. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/reed-sees-in-bonus-bar-to-treaty-navy-senator-after-talk-with.html | REED SEES IN BONUS BAR TO TREATY NAVY; Senator, After Talk With Hoover, Says It Would Require Big Bond Issue, Higher Tax. MAKES PLEA TO CONGRESS Asking "Courage to Say No," He Declares Last Payment "Great for Auto Men, Bootleggers." | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/notables-at-funeral-of-mrs-hm-sewall-services-for-ambassador-edges.html | NOTABLES AT FUNERAL OF MRS. H.M. SEWALL; Services for Ambassador Edge's Mother-in-Law Held in American Cathedral, Paris. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/city-club-building-mortgaged.html | City Club Building Mortgaged. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/bankers-organize-to-guard-investors-committee-to-protect-holders-of.html | BANKERS ORGANIZE TO GUARD INVESTORS; Committee to Protect Holders of Defaulted Bonds Results From Secret Hoover Parley. $1,500,000,000 IN DEFAULTS Controller Pole Lets National Banks List High Grade Securities at Face Value Despite Market. Defaults Set at $1,500,000,000. Bond Market Protected. Policy Endorsed by Bankers. POLICY APPROVED HERE. Bond Depreciation Rule Held Helpful to Secondary Issues. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/silent-on-killing-6-witnesses-seized-arrests-follow-shooting-down.html | SILENT ON KILLING, 6 WITNESSES SEIZED; Arrests Follow Shooting Down of Grape Racketeer in Bronx Barber Shop. FALLS AS CHILDREN WATCH Evasive Bystanders Held Under Stringent New Policy of Prosecutor and Police. Fixed Policy for Future. Considered "Boss" of Racket. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/phi-beta-kappa-honors-thwing.html | Phi Beta Kappa Honors Thwing. | True | | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/wets-give-depression-a-broadway-funeral-band-plays-dirges-as.html | WETS GIVE DEPRESSION A BROADWAY FUNERAL; Band Plays Dirges as 'Mourners' Parade Behind Empty Hearse in Plea for Modification. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/low-gross-annexed-by-mrs-hites-84-apawamis-star-leads-field-of-42.html | LOW GROSS ANNEXED BY MRS. HITES 84; Apawamis Star Leads Field of 42 in One-Day Tourney at Green Meadow C.C. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/freeman-throws-zaharoff-ends-feature-at-coliseum-with-headlock-and.html | FREEMAN THROWS ZAHAROFF; Ends Feature at Coliseum With Headlock and Hiplock in 16:32. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/polish-film-producer-here.html | Polish Film Producer Here. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/drop-in-paralysis-is-recorded-in-city-only-41-cases-found-here-in.html | DROP IN PARALYSIS IS RECORDED IN CITY; Only 41 Cases Found Here in Day, With Three Deaths-- Fewer in Brooklyn. PEAK IN STATE DUE SOON 926 More Patients Expected This Year-- Reopened Schools Close-- College Openings Deferred. Two New Westchester Cases 21 Cases Reported in Jersey. Two Cases, One Death, at Jersey City. Paterson School Opening Deferred. Amherst College Defers Opening. Mt. Holyoke Also Sets Later Date. UP-STATE CASES RISE TO 48. List of Victims Largest Reported at Albany in Several Days. NATIONAL TOTAL INCREASES. 1,370 Cases Reported for Week, With Spread in This State Indicated | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/firemen-give-outing-to-orphans.html | Firemen Give Outing to Orphans. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/two-look-on-as-youth-drowns.html | Two Look On as Youth Drowns. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/court-curbs-deegan-on-fire-equipment-holds-tenement-bureau-head.html | COURT CURBS DEEGAN ON FIRE EQUIPMENT; Holds Tenement Bureau Head Must Rule Building 'Dangerous' Before Ordering Changes. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/gertrude-aspell-to-wed-bb-frost-new-york-girls-engagement-is.html | GERTRUDE ASPELL TO WED B.B. FROST; New York Girl's Engagement Is Announced by Her Brother, James Aspell. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/miss-hughes-takes-girls-golf-event-ties-with-miss-jamin-in-junior.html | MISS HUGHES TAKES GIRLS' GOLF EVENT; Ties With Miss Jamin in Junior Met. Tourney at 92, and Then Wins Extra-Hole Play-Off. WINNER DAUGHTER OF PRO Class B Event on Women's National Course Is Captured by Miss Parsons of Montclair. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/sewer-records-produced-details-of-queens-pipe-contracts-supplied-in.html | SEWER RECORDS PRODUCED; Details of Queens Pipe Contracts Supplied in $300,000 Action. | True | | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/yield-to-roosevelt-on-relief-program-republicans-amend-their-bills.html | YIELD TO ROOSEVELT ON RELIEF PROGRAM; Republicans Amend Their Bills to Include 50% Tax Rise and Executive Commission. QUALIFY LATTER PROVISION Party Strategists, in All-Day Session, Make Board a Bureau in Welfare Department. Amendments on Two Points. Fearon and McGinnies in Accord. YIELD TO ROOSEVELT ON RELIEF PROGRAM One Concession Is Modified. Other Roosevelt Program Bills. Labor and Tax Bills Amended. To Confer on Party Actions. Fearon Aloof on Dunnigan Bill. Plan for "White-Collar" Jobs. | True | By W.a. Warn. Special To the New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/disputes-miss-perkins-lawyer-charges-she-shows-unfamiliarity-with.html | DISPUTES MISS PERKINS; Lawyer Charges She Shows Unfamiliarity With State Fund. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/straus-back-to-ask-reforms-for-parks-plans-fight-to-substitute-play.html | STRAUS BACK TO ASK REFORMS FOR PARKS; Plans Fight to Substitute Play Facilities for "Keep Off the Grass" Signs. HAILS EUROPEAN METHODS Huge Recreation Buildings Are Part of Program--He Scores Delay on Purchases. Sees Park Program Lagging. Decries Curbs on Park Uses. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/british-financiers-hopeful-of-budget-but-some-fears-are-expressed.html | BRITISH FINANCIERS HOPEFUL OF BUDGET; But Some Fears Are Expressed That Measures Eventually May Be Unbalancing. | True | Special Cable to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/army-officer-found-dead-body-of-major-jenkins-shot-in-head.html | ARMY OFFICER FOUND DEAD.; Body of Major Jenkins, Shot In Head, Discovered in Washington. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/sir-richard-squires-is-due-here-today-newfoundlands-prime-minister.html | SIR RICHARD SQUIRES IS DUE HERE TODAY; Newfoundland's Prime Minister Returning on the Berengaria From Mission to England. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/youth-to-hear-call-of-shofar-tonight-services-planned-for-children.html | YOUTH TO HEAR CALL OF SHOFAR TONIGHT; Services Planned for Children in Wide City Observance of Jewish New Year. McKEE HAILS WORSHIPERS Protestant, Catholic, Moslem and Hindu Leaders to Join in Public Meetings of Good-Will. McKee Greets Jews of City. To Stress Yeshiva College Aims. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/french-bank-reduces-all-of-its-loans-home-and-foreign-discounts-cut.html | FRENCH BANK REDUCES ALL OF ITS LOANS; Home and Foreign Discounts Cut Down--Only Slight Increase of Gold. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/credit-volume-up-in-reserve-banks-daily-average-1232000000-gain-of.html | CREDIT VOLUME UP IN RESERVE BANKS; Daily Average $1,232,000,000, Gain of $8,000,000 in Week, $203,000,000 in Year. DISCOUNT HOLDINGS RISE Bills Bought in Open Market and Government Securities Virtually Unchanged. | True | Special to The New York Times. | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/exhaustion-kills-ocean-bather.html | Exhaustion Kills Ocean Bather. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/man-drowns-in-park-lake.html | Man Drowns In Park Lake. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/hospital-drops-14-allen-nurses.html | Hospital Drops 14 Allen Nurses. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/financial-markets-stocks-irregular-after-passing-of-rock-island.html | FINANCIAL MARKETS; Stocks Irregular, After Passing of Rock Island Dividend-- Bonds Generally Weak. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/hueston-scores-over-goff.html | Hueston Scores Over Goff. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/chadbourne-puzzles-cuba-promises-statement-today-after-talks-with.html | CHADBOURNE PUZZLES CUBA; Promises Statement Today After Talks With Sugar Exporters. | True | Wireless to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/catholic-women-urge-home-unity-on-league-question-held-more.html | CATHOLIC WOMEN URGE HOME UNITY ON LEAGUE; Question Held More Important Than Emancipation of Sex in Matters Affecting Nationality. | True | Wireless to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/proposals-stir-capital-rising-deficit-basis-for-move-by-reed-and.html | PROPOSALS STIR CAPITAL; Rising Deficit Basis for Move by Reed and Bacharach. SENATOR FOR SALES TAX Yield of $2,000,000,000 a Year Possible, He Says, Holding Burdens Unequal. HIGHER SURTAX IS URGED Larger Incomes Would Pay a Greater Share in New Jersey Member's Plan. Holds Rich Do Not Bear Burden. Administration Leaders in Congress Propose Tax Revision Would Ignore Capital Gains, Losses. Exemptions Held Too High. Greater 1932 Deficit Predicted. Drop in Income Tax Cited. Flaws Found in Loan Policy. Rich Richer, Poor Poorer." Rich Able to Bear Burden." For Tax on Ante-Morton Gifts. Easier to Abate Than Raise Tax. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/helena-m-mcann-introduced-at-ball-large-turnout-of-society-at-debut.html | HELENA M. M'CANN INTRODUCED AT BALL; Large Turnout of Society at Debut at Her Parents' Estate at Oyster Bay, L.I. DANCE IN TENNIS COURT Beautiful Electrical Display In House and Grounds--Many Dinners Precede Event. | True | Special to The New York Times.Photo by Ira L. Hill. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/fire-wipes-out-roads-two-engines.html | Fire Wipes Out Road's Two Engines | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/cuban-leaders-drop-rivalry-in-emergency-five-presidential-aspirants.html | CUBAN LEADERS DROP RIVALRY IN EMERGENCY; Five Presidential Aspirants Agree to Put Aside Politics to Speed Constitutional Reform. | True | Wireless to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/held-on-stock-fraud-charge.html | Held on Stock Fraud Charge. | True | | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/third-av-flat-financed-1300000-loan-at-5-features-mortgage-money.html | THIRD AV. FLAT FINANCED.; $1,300,000 Loan at 5% Features Mortgage Money Market. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/state-labor-group-reelects-quinn.html | State Labor Group Re-elects Quinn. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/argentina-to-ship-gold-here.html | Argentina to Ship Gold Here. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/stock-yields-by-groups.html | STOCK YIELDS BY GROUPS | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/sales-in-new-jersey-bergen-and-west-new-york-flats-are-transferred.html | SALES IN NEW JERSEY.; Bergen and West New York Flats Are Transferred. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/warrants-for-129-in-primary-battle-dowd-faction-gets-order-for.html | WARRANTS FOR 129 IN PRIMARY BATTLE; Dowd Faction Gets Order for Arrest of Alleged 'Floaters' in Thirteenth District. ATTACK MADE ON BENNETT Mrs. Diamond's Counsel, Denied Brooklyn Renomination, Scores Official for Opposition. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/ban-on-jobless-drivers-urged-violators-unable-to-pay-fines.html | Ban on Jobless Drivers Urged; Violators Unable to Pay Fines | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/asks-aid-for-veterans-new-jersey-legion-urges-increase-of-spanish.html | ASKS AID FOR VETERANS; New Jersey Legion Urges Increase of Spanish War Allowances. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/regents-pick-board-for-school-inquiry-withers-will-head-group-of.html | REGENT'S PICK BOARD FOR SCHOOL INQUIRY; Withers Will Head Group of Educators to Advise on Investigation Here. MOVE IS HAILED BY O'SHEA Lack of $50,000 Fund Still Delays Start of State Survey of City's Teaching Methods. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/roosevelt-expects-early-idle-relief-governor-at-state-fair-shows.html | ROOSEVELT EXPECTS EARLY IDLE RELIEF; Governor, at State Fair, Shows Satisfaction at Macy's Decision Not to Hinder Plan. SEES GOOD IN DEPRESSION Interest It Arouses in Government Will Help Hasten Recovery, He Tells Syracuse Crowd. Addresses Crowd at Fair. Indians Dance for Governor. | True | From a Staff Correspondent of The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/tobacco-men-surprised-expect-increase-in-british-tax-to-result-in.html | TOBACCO MEN SURPRISED.; Expect Increase in British Tax to Result in Use of Inferior Grades. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/radio-exports-still-rising-sales-are-11455000-since-jan-1-1930.html | RADIO EXPORTS STILL RISING; Sales Are $11,455,000 Since Jan. 1 -- 1930 Figure $10,031,000. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/treasury-allots-803294400-bonds-new-york-reserve-district-gets.html | TREASURY ALLOTS $803,294,400 BONDS; New York Reserve District Gets $228,950,850 of 1951-55 Three Per Cents. SHORT TERM $314,279,500 Only Exchanges Taken on One-Year Certificates--$196,597,000 of These Assigned to New York. | True | Special to The New York Times. | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Now and June 2. More Than 400,000,000 Shares. Railroad Dividends. Copper Price Cut Again. Steel Backlog Declines. Federal Reserve Statement. Dividends as a Deterrent. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/sues-to-bar-bank-merger.html | Sues to Bar Bank Merger. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/most-of-the-utilities-drop-lower-on-curb-transactions-in-other.html | MOST OF THE UTILITIES DROP LOWER ON CURB; Transactions in Other Groups Are Generally Quiet, With Results Irregular. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/a-daughter-to-mrs-fw-mccabe.html | A Daughter to Mrs. F.W. McCabe. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/advances-gasoline-in-philadelphia.html | Advances Gasoline in Philadelphia. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/city-relief-workers-vainly-demand-pay-ousting-of-women-has-tied-up.html | CITY RELIEF WORKERS VAINLY DEMAND PAY; Ousting of Women Has Tied Up Rolls Indefinitely, Lynch Says --39 More Dismissed. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/santa-paula-wins-practice-game-114-argentine-four-with-andrada-back.html | SANTA PAULA WINS PRACTICE GAME, 11-4; Argentine Four, With Andrada Back in Action, Triumphs at Meadow Brook. JUNIORS CAPTURE TOURNEY Lead Two Other Quartets in Boys' Round Robin for the Thorn Memorial Cup. | True | By Robert F. Kelley. Special To The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/4000000-to-daughters-will-of-mrs-mary-f-laughlin-steel-mans.html | $4,000,000 TO DAUGHTERS.; Will of Mrs. Mary F. Laughlin, Steel Man's Daughter, Is Filed. | True | Special to The New York Times. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/asks-3000-for-loss-of-sons-body.html | Asks $3,000 for Loss of Son's Body. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/hallahan-of-cards-halts-braves-73-holds-boston-scoreless-until.html | HALLAHAN OF CARDS HALTS BRAVES, 7-3; Holds Boston Scoreless Until Ninth to Gain Sixteenth Victory of Season. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/municipal-loan-buffalo-ny.html | MUNICIPAL LOAN.; Buffalo, N.Y. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/plane-lifts-17ton-load-new-sikorsky-amphibian-built-to-carry-40.html | PLANE LIFTS 17-TON LOAD.; New Sikorsky Amphibian, Built to Carry 40 Passengers, Tested. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/bank-of-us-checks-sent-payment-to-stockholders-held-up-until.html | BANK OF U.S. CHECKS SENT.; Payment to Stockholders Held Up Until Assessment Is Deducted. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/walker-ill-cancels-days-engagements-cold-and-indigestion-keep-him.html | WALKER, ILL, CANCELS DAY'S ENGAGEMENTS; Cold and Indigestion Keep Him in Hotel Room--He Missed Dinner at Monte Carlo. | True | Special Cable to THE NEW YORK TIMES. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/20000000-city-loan-made-at-145-per-cent-berry-borrows-on-threemonth.html | $20,000,000 CITY LOAN MADE AT 1.45 PER CENT; Berry Borrows on Three-Month Revenue Bonds at Unprecedented Low Interest Rate. | True | | C1B 126565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/shows-gain-in-holders-general-motors-shareowners-rose-to-293714-in.html | SHOWS GAIN IN HOLDERS.; General Motors' Shareowners Rose to 293,714 in Third Quarter. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/homes-bought-in-hempstead.html | Homes Bought In Hempstead. | True | | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/the-nolsy-elevated.html | The Nolsy Elevated. | True | PAUL K. TRAUTWEIN. | C1B 126565 |
| 1931-09-11 | 1931-09-11 | https://www.nytimes.com/1931/09/11/archives/la-guardia-protests-tour-by-navy-band-wires-to-president-that.html | LA GUARDIA PROTESTS TOUR BY NAVY BAND; Wires to President That Service Men Compete With Jobless, Contrary to His Policy. | True | | C1B 126565 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/la-wagenhals-producer-is-dead-with-collin-kemper-he-formed-firmcame.html | L.A. WAGENHALS, PRODUCER, IS DEAD; With Collin Kemper He Formed Firm--Came to Broadway in 1906 With $5,000. PROMOTED ASTOR THEATRE First Success Was "Paid In Full," Rejected Everywhere Else--Also Presented "The Bat." | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/mexico-launches-colonization-plan.html | Mexico Launches Colonization Plan. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/operation-for-booth-yale-star-is-treated-for-minor-troublewill-not.html | OPERATION FOR BOOTH.; Yale Star Is Treated for Minor Trouble--Will Not Affect Play. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/warners-establish-studio-in-england-15-feature-pictures-in-english.html | WARNERS ESTABLISH STUDIO IN ENGLAND; 15 Feature Pictures in English and 12 in French Will Be Produced at New Plant. SCRIPTS NOW REHEARSED Change Suggested by George Arliss Is Put Into Effect--American Stars to Be Sent Abroad. Seek to Eliminate Inferior Films. New Stars to Be Developed. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/new-rochelle-tellers-in-court.html | New Rochelle Tellers in Court. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/court-forbids-use-of-oil-machine-data-but-foster-wheeler-concern.html | COURT FORBIDS USE OF OIL MACHINE DATA; But Foster Wheeler Concern Must Accept Trial of Its Charges Against, Alco Products. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/urges-medical-supplies-american-at-belize-sends-plea-for-serums-and.html | URGES MEDICAL SUPPLIES; American at Belize Sends Plea for Serums and Other Products. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/mitchell-victor-in-asbury-final-excellent-putting-brings-him.html | MITCHELL VICTOR IN ASBURY FINAL; Excellent Putting Brings Him Triumph Over Chezzi in Invitation Golf. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/buying-increases-with-lower-prices-wholesale-and-retail-gains-are.html | BUYING INCREASES WITH LOWER PRICES; Wholesale and Retail Gains Are Reported for the Week by Dun and Bradstreet. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/hoover-starts-presses-congratulates-boston-herald-and-the-traveler.html | HOOVER STARTS PRESSES.; Congratulates Boston Herald and The Traveler on New Building | True | | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/request-50000-for-school-inquiry-regents-petition-roosevelt-to-ask.html | REQUEST $50,000 FOR SCHOOL INQUIRY; Regents Petition Roosevelt to Ask Legislature to Provide Fund for Study Here. GOVERNOR MAY GRANT PLEA R.E. Simon is Named Ninth on Council to Investigate the System in New York City. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/the-governor-is-right.html | THE GOVERNOR IS RIGHT. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/details-of-feature-races-at-belmont-park-today.html | Details of Feature Races At Belmont Park Today | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/hailstrom-in-swedish-academy-post.html | Hailstrom In Swedish Academy Post | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/derelict-yacht-picked-up-damaged-cruiser-oh-boy-adrift-in-east.html | DERELICT YACHT PICKED UP.; Damaged Cruiser Oh Boy Adrift in East River--Owner Sought. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/belize-a-brisk-port-and-trade-centre-capital-of-british-honduras-is.html | BELIZE A BRISK PORT AND TRADE CENTRE; Capital of British Honduras is Only Two Inches Above the Level of the Sea. HAS POPULATION OF 15,000 Majority of the Inhabitants Are Negroes and Indians--Britons Went There in 17th Century. Separated from Jamaica. Germans Among Settlers. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/sees-drop-for-railroad-chicago-great-westerns-head-puts-august-net.html | SEES DROP FOR RAILROAD; Chicago Great Western's Head Puts August Net at $110,000. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/says-kaiser-rejected-suicide-plan-in-1918-baumont-in-new-book.html | SAYS KAISER REJECTED SUICIDE PLAN IN 1918; Baumont in New Book Writes That Ruler's Advisers Urged Him to Seek Death at the Front. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/chicago-imports-tenors-two-from-europe-to-join-civic-opera-opening.html | CHICAGO IMPORTS TENORS.; Two From Europe to Join Civic Opera Opening on Nov. 2. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/jockey-club-hits-at-night-racing-orders-disqualification-for-any.html | JOCKEY CLUB HITS AT NIGHT RACING; Orders Disqualification for Any Man or Horse Involved in Such Competition. DANGER TO TURF IS SEEN Night Meetings Likely to Bring Sport Into Disrepute, J.E. Widener Points Out. Heads Miami Association. Text of the Statement. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/lake-family-in-reunion-50-descendants-honor-founders-of-ocean-city.html | LAKE FAMILY IN REUNION.; 50 Descendants Honor Founders of Ocean City, N.J. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/macfayden-halts-tigers-yields-only-three-hits-to-triumph-for-red.html | MacFAYDEN HALTS TIGERS.; Yields Only Three Hits to Triumph for Red Sox, 5 to 0. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/320000-bronx-loan-placed.html | $320,000 Bronx Loan Placed. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/oppose-greek-patriarch-arabs-of-orthodox-church-in-palestine-want-a.html | OPPOSE GREEK PATRIARCH.; Arabs of Orthodox Church In Palestine Want a Native Named. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/william-i-taber-dead-utica-ny-financier-chairman-of-board-of-bank.html | WILLIAM I. TABER DEAD; UTICA (N.Y.) FINANCIER; Chairman of Board of Bank and Director in Many Corporations --Leader in Masonic Circles. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/todd-absorbs-new-orleans-rival.html | Todd Absorbs New Orleans Rival. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/lodge-plans-to-send-message-when-dead-scientist-says-in-england-he.html | LODGE PLANS TO SEND MESSAGE WHEN DEAD; Scientist Says in England He Will Seek to Repeat Sealed Document on File. | True | Wireless to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/liverpools-cotton-week-british-stocks-reduced-further-imports-are.html | LIVERPOOL'S COTTON WEEK.; British Stocks Reduced Further-- Imports Are Smaller. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/lott-downs-doeg-in-straight-sets-semifinalists-in-national-title.html | LOTT DOWNS DOEG IN STRAIGHT SETS; SEMI-FINALISTS IN NATIONAL TITLE TOURNAMENT AT FOREST HILLS. | True | By Allison Danzigtimes Wide World Photo.times Wide World Photo. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-congratulated.html | TOPICS OF INTEREST TO THE CHURCHGOER.; Cardinal Hayes Congratulated on Completion of 39 Years in Priesthood. INDIANS TO ATTEND SERVICE Carillon Recitals Will Be Resumed by Riverside Church Sept. 19-- Lutherans to Meet in Buffalo. New Aide for Bishop Dunn. French Lease Building. Carillon Recitals Start Sept. 19. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/antin-lists-213082-debts.html | Antin Lists $213,082 Debts. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/pardee-is-victor-15-lengths-ahead-belair-stud-entry-beats-dark.html | PARDEE IS VICTOR, 15 LENGTHS AHEAD; Belair Stud Entry Beats Dark Vision in $2,000 Stake as Syracuse Fair Closes. PAYS 1 TO 4 FOR TRIUMPH Jockey Pascuma Thrown From Winner Leaving Paddock, but RemountsUnhurt--Sand Lark Third. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/court-urges-lash-to-curb-gangsters-whipping-post-liberally-used.html | COURT URGES LASH TO CURB GANGSTERS; Whipping Post, Liberally Used, Would Cut Second Offenses. Fawcett Declares. DENIES POLICE BRUTALITY Judge Says Thugs Who Beat Victims Usually "Cry Out" ThatThey Have Been Mistreated. | True | | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/snowden-broadcasts-defense-of-his-budget-stresses-on-radio-that.html | SNOWDEN BROADCASTS DEFENSE OF HIS BUDGET; Stresses on Radio That Rich Are Already Taxed So Heavily Not Much Is Left. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/argentina-sends-more-gold.html | Argentina Sends More Gold. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/tory-attacks-liberals-neville-chamberlain-indicates-lack-of-harmony.html | TORY ATTACKS LIBERALS; Neville Chamberlain Indicates Lack of Harmony in Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/2-dead-score-hurt-in-porto-rican-city-hurricane-unroofs-many-houses.html | 2 DEAD, SCORE HURT IN PORTO RICAN CITY; Hurricane Unroofs Many Houses in San Juan--Most Homes Are Flooded. LIGHTS OUT, CARS STOPPED Interior Believed to Have Escaped Great Damage--SantoDomingo Storm Mild. Most Homes Flooded. 2 DEAD, SCORE HURT IN PORTO RICAN CITY City Without Lights. Storm Mild in Santo Domingo. | True | Wireless to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/german-delivering-plane-to-china.html | German Delivering Plane to China. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/chicago-to-have-city-series.html | Chicago to Have City Series. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/soviets-to-open-oil-war-in-china-pending-deal-calls-for-sale-of.html | SOVIETS TO OPEN OIL WAR IN CHINA; Pending Deal Calls for Sale of Kerosene of 10 Per Cent Under the Market. | True | Wireless to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/debate-fate-of-jesuits-negotiators-in-madrid-have-not-agreed-on.html | DEBATE FATE OF JESUITS.; Negotiators in Madrid Have Not Agreed on Fsture Status. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/constitution-week-to-open-tomorrow-patriotic-societies-to-unite-in.html | CONSTITUTION WEEK TO OPEN TOMORROW; Patriotic Societies to Unite in Ceremonies at Hall of Fame on N.Y.U. Campus. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/lamb-worker-for-50-years-feted.html | Lamb Worker for 50 Years Feted. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/62343260-sought-by-municipalities-loans-for-award-next-week-compare.html | $62,343,260 SOUGHT BY MUNICIPALITIES; Loans for Award Next Week Compare With Average of $37,048,000 Since Jan. 1. NEW YORK STATE LEADS Bids for $40,000,000 Issue to Be Opened Tuesday--$5,800,000 for Cleveland Listed. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/aid-in-pure-drug-drive-jersey-officials-to-back-pharmacy-board-with.html | AID IN PURE DRUG DRIVE.; Jersey Officials to Back Pharmacy Board With Prosecutions. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/1000000bale-limit-in-cotton-deals.html | 1,000,000-Bale Limit In Cotton Deals | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/tired-of-rich-constables-mamaroneck-said-to-prefer-election-of-poor.html | TIRED OF RICH CONSTABLES; Mamaroneck Said to Prefer Election of Poor Men to Posts. | True | Special to The New York Times. | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/harrison-to-visit-norman-to-make-courtesy-call-on-bank-of-england.html | HARRISON TO VISIT NORMAN; To Make Courtesy Call on Bank of England Head in Canada. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/manhattan-alterations.html | MANHATTAN ALTERATIONS. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/gandhi-not-wanted-in-america-he-says-visit-impossible-as-long-as-we.html | GANDHI 'NOT WANTED' IN AMERICA, HE SAYS; Visit Impossible as Long as We Regard Him as a Freak, Ignoring His Message. HE SEES NO HOPE IN LONDON Assures Interviewer Only His "Irrepressible Optimism" Takes Him to Parley. Ready to Brave Any Chills. GANDHI NOT TO VISIT AMERICA, HE SAYS Strikes Attitude of a Mystic. Sees "No Hope for India." Denies Stand Has Changed. Sees Issue as Vital. Says Britain Will Yield. The Mahatma Reaches Paris. | True | By George Slocombe. All Rights Reserved. Special Cable To the New York Times.by George Slocombe. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/four-rescued-as-boat-sinks.html | Four Rescued as Boat Sinks. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/veterans-vote-cost-high-783-spent-to-register-each-of-123-disabled.html | VETERANS' VOTE COST HIGH.; $7.83 Spent to Register Each of 123 Disabled Men at Two Cities. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/j-walter-spalding-dies-while-taking-nap-former-president-of.html | J. WALTER SPALDING DIES WHILE TAKING NAP; Former President of Sporting Goods Firm and Father of Violinist--Benefactor of Florence. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/praises-training-on-jobs-industrial-extension-head-says-new-jersey.html | PRAISES TRAINING ON JOBS.; Industrial Extension Head Says New Jersey Leads in Effort. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/two-bond-issues-to-be-redeemed.html | Two Bond Issues to Be Redeemed. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/four-report-at-st-johns-squad-is-increased-as-two-short-drills-are.html | FOUR REPORT AT ST. JOHN'S; Squad Is Increased as Two Short Drills Are Held at Mattituck. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/card-experts-haggle-over-bridge-contest-culbertson-accepts.html | CARD EXPERTS HAGGLE OVER BRIDGE CONTEST; Culbertson Accepts Challenge of Reith, but Asks 200 Rubbers Be Played Before Nov. 25. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/wheat-prices-rise-third-straight-day-outside-speculative-interest.html | WHEAT PRICES RISE THIRD STRAIGHT DAY; Outside Speculative Interest Is Said to Be the Largest in Several Months. END AT TOP, 1 TO 1 C UP Corn Finishes to 1c Higher-- Oats Advance, With First Export Sales Since War Reported. GERMAN SALE AIDS WHEAT. Poor Threshing Returns on Spring Crop Also Figure in Uptum. | True | Special to The New York Times. | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Extent of the Recovery. Steel Operations Increase. Beer a Market Stimulant. Withdrawals From Germany. Second-Grade Bonds. Anticipating Soviet Payments Foreign Bill Holdings. $1,000,000 Policyholders. Scanning the Market. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/to-face-payless-month-in-atlanta.html | To Face Payless Month In Atlanta. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/planes-are-poised-for-schneider-race-british-fliers-expect-to-set.html | PLANES ARE POISED FOR SCHNEIDER RACE; British Fliers Expect to Set New Speed Record in Contest Today.420 MILES AN HOUR SEEN Unofficial ClockIng Shows That Velocity--Trophy Will RemainIn English Hands. New Speed Record Reported. Britain Would Abandon Races. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/see-machado-curbing-the-1932-sugar-crop-many-cubans-view.html | SEE MACHADO CURBING THE 1932 SUGAR CROP; Many Cubans View Proclamation After Conference as Indicating Further Restrictions. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/nyu-offers-personality-courses.html | N.Y.U. Offers Personality Courses. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/business-world-commercial-paper-weather-hampers-fall-shopping.html | BUSINESS WORLD; COMMERCIAL PAPER. Weather Hampers Fall Shopping. Orders for Shoes Slacken. Cheap Furniture Reorders Mount. Adopt Prepacking Standards. New Merchandise Will Be Needed. Men's Wear Trade Turns Spotty. Glass and Pottery Call Improved. Home Wares Sales Response Good. Old Machinery Demand Improves. 64-60s Printcloths Active. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/lady-astor-led-from-clash-with-angry-woman-laborite.html | Lady Astor Led From Clash With Angry Woman Laborite | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/mr-rogers-likes-the-manner-in-which-england-does-things.html | Mr. Rogers Likes the Manner In Which England Does Things | True | WILL ROGERS. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/hear-leibowitz-3-hours-grand-jurors-to-wind-up-testimony-after-he.html | HEAR LEIBOWITZ 3 HOURS.; Grand Jurors to Wind Up Testimony After He Appears Again Monday. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/miss-irene-w-allen-makes-debut-at-ball-presented-at-supper-dance-at.html | MISS IRENE W. ALLEN MAKES DEBUT AT BALL; Presented at Supper Dance at White Oak Farm in Manhasset-- Several Dinners Are Given. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/southern-way-home-hinted-by-lindbergh-the-flying-lindberghs-receive.html | SOUTHERN WAY HOME HINTED BY LINDBERGH; THE FLYING LINDBERGHS RECEIVE HIGH HONORS IN JAPAN. | True | By Hugh Byas. Wireless To the New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/chicago-feature-to-pansy-walker-runs-six-furlongs-in-111-25-to-beat.html | CHICAGO FEATURE TO PANSY WALKER; Runs Six Furlongs in 1:11 2-5 to Beat Martha Jones by Five Lengths. | True | | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/awards-made-in-the-dog-show-held-at-far-hills-yesterday.html | Awards Made in the Dog Show Held at Far Hills Yesterday | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/bank-of-us-branch-lease-sold.html | Bank of U.S. Branch Lease Sold. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/briton-with-15000-gets-dole-aided-by-sons-and-owns-houses.html | Briton With $15,000 Gets Dole; Aided by Sons and Owns Houses | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/connecticut-residence-leased.html | Connecticut Residence Leased. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/new-method-found-to-weigh-earth-dr-ac-longdens-device-for.html | NEW METHOD FOUND TO WEIGH EARTH; Dr. A.C. Longden's Device for Determining Absolute Gravity Is Explained to Physicists. LIGHT RAY BARES HEAT LAW Tests by Dr. R.B. Kennard on Transfer of Heat From Solids to Air Described. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/factories-in-state-cut-work-in-august-employment-index-declined-to.html | FACTORIES IN STATE CUT WORK IN AUGUST; Employment Index Declined to 71.5, a New Low, Miss Perkins Reports. BUT CITY SCORED GAIN Ball Team Owners Suggest One More Game, With Jobless Getting All, Instead of a City Series. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/thorpe-to-be-gifford-aide-editor-will-serve-as-liaison-officer-on.html | THORPE TO BE GIFFORD AIDE; Editor Will Serve as Liaison Officer on Unemployment. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/weekend-travel-heavy-on-liners-bankers-trust-company-head-and.html | WEEK-END TRAVEL HEAVY ON LINERS; Bankers Trust Company Head and Minister to Prague Sailing on Europa. NEW YORKERS GOING SOUTH Trips to Bermuda and West Indies Continue to Be Popular--Seven Ships Bound Across Atlantic. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/chain-store-sales-business-done-in-august-and-the-first-eight.html | CHAIN STORE SALES.; Business Done in August and the First Eight Months of This Year. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/paristokyo-plane-forced-out-of-race-question-mark-down-with-leak-in.html | PARIS-TOKYO PLANE FORCED OUT OF RACE; Question Mark Down With Leak in Fuel Line as Hyphen II Flies On, Passing Moscow. NON-STOP RECORD IS AIM Lebrix and Codos, With Crews, Left Le Bourget at Same Time in Assault on Boardman Mark. Question Mark Forced Down. Codos Phones of Mishap. Edison Reported Slightly Weaker. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/for-dry-poll-in-congress-wisconsin-candidate-says-he-would-expose.html | FOR DRY POLL IN CONGRESS.; Wisconsin Candidate Says He "Would Expose Hypocrites." | True | Special to The New York Times. | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/cocoa-at-new-low-again-weeks-second-record-of-433c-laid-to-gold.html | COCOA AT NEW LOW AGAIN.; Week's Second Record of 4.33c Laid to Gold Coast and Brazilian Sales. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/rabson-canadian-pga-champion.html | Rabson Canadian P.G.A. Champion | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/title-to-chapman-in-seniors-golf-leaders-in-second-section-of-field.html | TITLE TO CHAPMAN IN SENIORS' GOLF; Leaders in Second Section of Field at Apawamis Fail to Equal His 159. THREE TIE ON FINAL DAY Pomeroy, Downey and Wallace Score 165s as National Tournament Closes. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/gandhi-to-speak-on-radio-wor-announces-talk-for-today-or.html | GANDHI TO SPEAK ON RADIO; WOR Announces Talk for Today or Tomorrow-- Columbia Also Asks Him | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/swiss-70-writes-18000-words-on-postcard-setting-a-record.html | Swiss, 70, Writes 18,000 Words On Postcard, Setting a Record | True | Wireless to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/fox-films-names-mrs-grace-bangs.html | Fox Films Names Mrs. Grace Bangs. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/sharp-drop-here-in-building-plans-only-170-projects-estimated-to.html | SHARP DROP HERE IN BUILDING PLANS; Only 170 Projects, Estimated to Cost $97,216,746, Filed in Manhattan Up to Sept. 1. FAR BELOW 1930 TOTAL Every Branch of Big Construction Activity Throughout the Country Shows a Falling Off. Drop in Alterations Too. Decline Throughout Country. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/junior-golf-title-won-by-waterman-dartmouth-freshman-defeats.html | JUNIOR GOLF TITLE WON BY WATERMAN; Dartmouth Freshman Defeats Sieverman, 4 and 2, in Long Island Final. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/maps-uniform-income-act-conference-on-state-laws-drafts-bill-to.html | MAPS UNIFORM INCOME ACT.; Conference on State Laws Drafts Bill to Regulate Estate Funds. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/woman-held-in-miami-as-rae-narcotic-aide-alleged-leader-of.html | WOMAN HELD IN MIAMI AS RAE NARCOTIC AIDE; Alleged Leader of Smugglers Is Brother of Leeward Islands Chief Justice. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/shantung-tension-alarms-japanese-race-rioting-is-feared-from.html | SHANTUNG TENSION ALARMS JAPANESE; Race Rioting Is Feared From Trivial Causes Unless Feeling Improves. CHINESE EVASIONS CHARGED Tokyo Representatives Protest Lack of Responsibility for Local Incidents. ENCROACHMENTS ARE CITED Tsinanfu Authorities Accused of Violating Extraterritoriality-- Rocks Clue in Riot. No Boycott Yet. Charge Japanese Arrogance. | True | By Hallett Abend. Wireless To the New York Times. | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/richard-i-manning-exgovernor-dead-south-carolina-leader-came-of.html | RICHARD I. MANNING, EX-GOVERNOR, DEAD; South Carolina Leader Came of Family Long Prominent in Affairs of the South. BUSINESS CAREER NOTABLE Director of New York Life Insurance Company and Other Corporations--Six Sons in War. Born on Southern Plantation. His Business Career Notable. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/coercion-charges-delay-milk-inquiry-wynne-calls-on-2-men-selected.html | COERCION CHARGES DELAY MILK INQUIRY; Wynne Calls on 2 Men Selected for Board by Wholesalers to Explain Complaints. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/rapid-progress-made-by-wittmer-princeton-coach-is-expected-to-take.html | RAPID PROGRESS MADE BY WITTMER; Princeton Coach Is Expected to Take Up Duties the Week of Sept. 21. PLANS BEDSIDE MEETINGS Mentor Will Instruct Aides at Hospital During the First Weekof Practice. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/police-hunt-futile-in-collings-mystery-widowed-by-mysterious-murder.html | POLICE HUNT FUTILE IN COLLINGS MYSTERY; WIDOWED BY MYSTERIOUS MURDER. | True | Times Wide World Photo. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/moratorium-tale-denied-hoover-will-make-no-5year-proposal-it-is.html | MORATORIUM TALE DENIED.; Hoover Will Make No 5-Year Proposal, It Is Said in Washington. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/dr-koch-wins-daly-medal.html | Dr. Koch Wins Daly Medal. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/rust-attacks-argentine-wheat.html | Rust Attacks Argentine Wheat | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/backs-murray-candidacy-mrs-bozeman-forms-club-to-boom-governor-for.html | BACKS MURRAY CANDIDACY.; Mrs. Bozeman Forms Club to Boom Governor for President. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/west-side-house-in-1000000-deal-hoffmans-sell-sixteenstory-flat-in.html | WEST SIDE HOUSE IN $1,000,000 DEAL; Hoffmans Sell Sixteen-Story Flat in Ninety-sixth Street--Behr Residence Is Sold. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/rochester-conquers-toronto-by-10-to-5-pounds-cantrell-and-smith-to.html | ROCHESTER CONQUERS TORONTO BY 10 TO 5; Pounds Cantrell and Smith to Take Second Straight--Strong Lost to Leafs. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/to-light-long-trail-flares-on-peaks-will-mark-green-mountain-club.html | TO LIGHT "LONG TRAIL"; Flares on Peaks Will Mark Green Mountain Club Anniversary. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/girl-freed-in-ball-in-duffy-case.html | Girl Freed In Ball In Duffy Case. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/outboard-stars-race-at-middletown-today-seven-record-holders.html | OUTBOARD STARS RACE AT MIDDLETOWN TODAY; Seven Record Holders Entered in Eastern Divisional Motor Boat Tests. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/3-jewish-productions-tonight.html | 3 Jewish Productions Tonight. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/rumors-fly-as-stock-dips-superheater-hits-low-of-23-in-gyrationsno.html | RUMORS FLY AS STOCK DIPS; Superheater Hits Low of 23 in Gyrations--No Suspension of Trading | True | | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/hungarians-protest-suppression-of-paper-thousands-demonstrate-in.html | HUNGARIANS PROTEST SUPPRESSION OF PAPER; Thousands Demonstrate in Budapest Against Confiscation ofEdition of Socialist Organ. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/gross-farm-income-drops-22-per-cent-crops-in-193031-brought-in.html | GROSS FARM INCOME DROPS 22 PER CENT; Crops in 1930-31 Brought in $9,300,000,000, Against $11,900,000,000 in 1929-30.PRESENT ONE A LEAN YEARAgricultural Department Says ChiefConcern Is Over the Sizeof the Surplus. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/book-notes.html | BOOK NOTES | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/british-economies-praised-in-france-financial-program-is-hailed-as.html | BRITISH ECONOMIES PRAISED IN FRANCE; Financial Program Is Hailed as Courageous Facing of a Great Challenge. POUND SUPPORTED IN PARIS But Exchange Experts Believe Tendency Is to Await Effect of Snowden Program. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/blocked-holdup-beaten-city-employe-thrown-into-brush-fire-for.html | BLOCKED HOLD-UP, BEATEN; City Employe Thrown Into Brush Fire for Defiance, Police Say. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/cj-hill-asserts-wages-must-fall-economist-tells-bay-state-meeting.html | C.J. HILL ASSERTS WAGES MUST FALL; Economist Tells Bay State Meeting That Recovery Depends on That Factor.SEES MORE STRIKES AHEADDoak, However, Reiterates His andHoover's Stand for KeepingPay Scales Up. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/mercury-at-95-here-hottest-day-of-summer-no-relief-promised-most-of.html | Mercury at 95 Here, Hottest Day of Summer; No Relief Promised; Most of Nation Suffers; MERCURY AT 95 HERE, YEAR'S HOTTEST DAY | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/bogoljubow-asztalos-agree-to-chess-draw-half-point-enables-german.html | BOGOLJUBOW, ASZTALOS AGREE TO CHESS DRAW; Half Point Enables German to Tie for Fourth Place in Tourney at Bled. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/navy-rushes-planes-and-ships-to-belize-hoover-orders-department-to.html | NAVY RUSHES PLANES AND SHIPS TO BELIZE; Hoover Orders Department to Aid in Relief--Fliers Sent From Nicaragua. RED CROSS SPEEDS HELP 174 Americans Are Resident in British Honduran Capital Hit by Tidal Wave. Hoover Orders Navy to Aid. NAVY SENDS PLANES AND SHIPS TO BELIZE 174 Americans in Belize. Jesuit Priests There. Mine Sweeper Goes to Belize. Cruiser Goes to Cristobal. | True | Special to The New York Times. | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/roosevelt-rejects-republican-plan-holds-men-he-wants-for-relief.html | ROOSEVELT REJECTS REPUBLICAN PLAN; Holds Men He Wants for Relief Board Would Insist on Having a Free Hand. FEARS POLITICAL INFLUENCE He Also Desires Assurance That Commission Will End With Emergency. MAJORITY MARKING TIME They Defer Stating Position Until After Caucuses Are Held Next Week. Half Loaf Fails to Suit Roosevelt. Fears Board Might Be Permanent. Lehman Spokesman for Governor. | True | By W.a. Warn. Special To the New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/british-army-pay-is-cut-officers-lose-11-per-centstandards-raised.html | BRITISH ARMY PAY IS CUT.; Officers Lose 11 Per Cent--Standards Raised to Curb Recruiting. | True | Wireless to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/annalist-weekly-index-changes-continue-to-be-small-but-stability-is.html | ANNALIST WEEKLY INDEX.; Changes Continue to Be Small, but Stability Is Not Indicated. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/western-union-shows-32-drop-in-income-4639935-operating-net-for-7.html | WESTERN UNION SHOWS 3.2% DROP IN INCOME; $4,639,935 Operating Net for 7 Months Reported to I.C.C. --Revenue Off 15.7%. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/sports-of-the-times-on-the-sideline-at-forest-hills-the-triple.html | Sports of the Times; On the Sideline at Forest Hills. The Triple Fault in Tennis. The Dethroning of a Champion. | True | By John Kieran. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/police-department.html | Police Department. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/a-daughter-to-mrs-ralph-h-boots.html | A Daughter to Mrs. Ralph H. Boots. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/line-to-add-two-ships-american-merchant-service-to-use-transports.html | LINE TO ADD TWO SHIPS; American Merchant Service to Use Transports Traded for Republic. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/sculptor-to-tour-world-for-science-malvina-hoffman-leaves-monday-on.html | SCULPTOR To TOUR WORLD FOR SCIENCE; Malvina Hoffman Leaves Monday on Task of Recording AllTypes of People in Bronze.FIRST EXPEDITION OF KINDWill Execute 120 Life-Size Statuesfor Field Museum in Chicago--Films to Be Made on Trip. Statues Completed. First Expedition of its Kind. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/our-visas-to-canadians-cut-84.html | Our Visas to Canadians Cut 84%. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/accuse-policeman-of-beating-boy-16-parents-say-milano-used-club-on.html | ACCUSE POLICEMAN OF BEATING BOY, 16; Parents Say Milano Used Club on Youth, Convalescing From Operation. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/hoover-denounced-on-job-aid-policy-wisconsin-methodist-board-in.html | HOOVERR DENOUNCED ON JOB AID POLICY; Wisconsin Methodist Board in Report to State Conference Charges 'Childish Chatter.' | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/oslo-employers-win-labor-fight.html | Oslo Employers Win Labor Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/model-housing-site-now-hoboes-haven-hundreds-of-homeless-set-up.html | MODEL HOUSING SITE NOW HOBOES' HAVEN; Hundreds of Homeless Set Up "Housekeeping" on City Land at Chrystie and Forsyth Sts. BEG FROM PASSING AUTOS Merchants Seek to Rid District of Men Using Lots Recently Cleared of 200 Buildings. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/velvet-and-satin-gain-increase-in-orders-credited-to-empress.html | VELVET AND SATIN GAIN.; Increase in Orders Credited to Empress Eugenie Vogue. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/music-and-machinery.html | MUSIC AND MACHINERY. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/marine-midland-picnic-tomorrow.html | Marine Midland Picnic Tomorrow | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/34650-is-paid-for-yearling-at-doncaster-by-miss-paget-lord.html | $34,650 Is paid for Yearling at Doncaster By Miss Paget, Lord Queenborough's Daughter | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/bank-clearings-run-lowest-in-8-years-fiveday-week-is-408-under.html | BANK CLEARINGS RUN LOWEST IN 8 YEARS; Five-Day Week Is 40.8% Under Six-Day Period in 1930, Says Dun's Review. LARGEST DROP IN NEW YORK Decline for Two Weeks, Equalizing Number of Days, is Only 28.5% From a Year Ago. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/suit-against-bank-merger-ended.html | Suit Against Bank Merger Ended. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/fashion-eclipse-wins-two-events-takes-sifton-trophy-and-500-stake.html | FASHION ECLIPSE WINS TWO EVENTS; Takes Sifton Trophy and $500 Stake for Light Hunters at Rochester Horse Show. MRS. ROWLAND RETIRES CUP Scores Second Victory to Annex Chamber of Commerce Trophy With Betty Wright. Wins Trophy Permanently. Sifton Stable Triumphs. THE AWARDS. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/stratton-heads-jersey-sheriffs.html | Stratton Heads Jersey Sheriffs. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/markets-in-london-paris-and-berlin-prices-uneven-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Uneven on English Exchange-- Budget Viewed asGenerally Sound.FRENCH STOCKS DECLINESelling of the Internationals AffectsOther Groups--Losses onGerman Boerse. Closing Prices on London Exchange BRITISH STOCKS. Quotations Down in Paris. Paris Closing Prices. BANKS. Berlin Prices Move Lower. Berlin Closing Prices. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/don-to-sail-home-friday-miss-england-ii-likely-to-be-shipped-next.html | DON TO SAIL HOME FRIDAY.; Miss England II Likely to Be Shipped Next Week. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/book-aides-named-by-mrs-chandler-newport-colony-members-to-help-her.html | BOOK AIDES NAMED BY MRS. CHANDLER; Newport Colony Members to Help Her in Collections for Marine Library Week. MANY FLOCK TO BEACH Heat Lures Society From Tennis Courts--Entry for Golf Tournament Grows. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/stock-exchange-firm-will-be-dissolved-sw-baruch-and-his-son-to-quit.html | STOCK EXCHANGE FIRM WILL BE DISSOLVED; S.W. Baruch and His Son to Quit Brokerage Field-- Other Changes. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/prof-edwin-greenlaw-of-johns-hopkins-dies-formerly-dean-of-graduate.html | PROF. EDWIN GREENLAW OF JOHNS HOPKINS DIES; Formerly Dean of Graduate School at University of North Carolina--Author and Editor. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/laborites-threaten-to-upset-reforms-clynes-warns-commons-that.html | LABORITES THREATEN TO UPSET REFORMS; Clynes Warns Commons That Decrees May Be Used to Socialize Industries. McDONALD EXPOSES REBELS Premier Says Those Who Quit Him Supported Economies They Now Attack. VOTE WILL COME MONDAY All Parties Are Considering Ban on Luxury Imports Like Wartime Embargo. MacDonald Urges Speed. Clynes Attacks Old Chief. Warns of Nationalization. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/french-netmen-sail-brugnon-says-visit-helped-young-stars-get.html | FRENCH NETMEN SAIL.; Brugnon Says Visit Helped Young Stars Get Experience. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/newark-wins-65-to-maintain-lead-bears-hold-point-margin-over.html | NEWARK WINS, 6-5, TO MAINTAIN LEAD; Bears Hold Point Margin Over Rochester Through Defeat of Baltimore Club. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/mrs-farrell-a-citizen-mother-of-golfer-gets-papers-in-westchester.html | MRS. FARRELL A CITIZEN.; Mother of Golfer Gets Papers In Westchester Court. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/reckless-driver-jailed-gets-20-days-for-failing-to-stop-at-fire.html | RECKLESS DRIVER JAILED.; Gets 20 Days for Failing to Stop at Fire, Collisions Following. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/mrs-rp-gimbel-leases-suite.html | Mrs. R.P. Gimbel Leases Suite. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/cuba-deports-americans-four-are-accused-of-having-shared-in.html | CUBA DEPORTS AMERICANS.; Four Are Accused of Having Shared In Rebellion. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/ton-of-data-slows-trial-of-gunder-government-insists-all-books-must.html | TON OF DATA SLOWS TRIAL OF GUNDER; Government Insists All Books Must Go in Evidence--Witness Says Outside Audit Was Barred. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/jack-diamond-files-appeal.html | Jack Diamond Files Appeal. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/asbury-pare-hotel-robbed-of-12000-five-armed-men-hold-up-night.html | ASBURY PARE HOTEL ROBBED OF $12,000; Five Armed Men Hold Up Night Clerk, Phone Operator and Bellboy, Taking Loot From Safe.OVERLOOK $2,500 PAYROLL $200,000 In Gems Withdrawn byNew Yorkers on Previous DayBelieved to Have Lured Thugs. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/text-of-briands-plea-for-disarmament-recalls-league-obligation.html | Text of Briand's Plea for Disarmament; Recalls League Obligation. Finds Covenant Well Made. Tells of Founders' Intentions. Says France Is Ready. War Declared a Crime. Still Hopes for Institution. Course for World Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/roslyn-four-plays-santa-paula-today-rides-against-argentine-team-in.html | ROSLYN FOUR PLAYS SANTA PAULA TODAY; Rides Against Argentine Team in Second Game of U.S. Open Polo at Meadow Brook. ANDRADA BACK IN ACTION Captain Returns to the Visitors' Line-Up--Phipps at Forward Position With Opposition. Hard Match Is Expected Santa Paula Is Favored. | True | By Robert F. Kelley. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/ten-americans-die-in-storm-six-are-priests-all-jesuits.html | Ten Americans Die in Storm; Six Are Priests; All Jesuits | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/says-crime-drives-defeat-their-ends-dr-adler-in-new-volume-finds.html | SAYS CRIME DRIVES DEFEAT THEIR ENDS; Dr. Adler, in New Volume, Finds Society Without Weapon to Combat Lawlessness. URGES CURE IN CHILDHOOD Viennese Psychologist Would Stem Leanings to Wrongdoing at the Age of Five. Would Erase the Causes. Deplores Challenge to Criminals. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/farm-board-sells-wheat-to-germany-deal-for-7500000-bushels-made-on.html | FARM BOARD SELLS WHEAT TO GERMANY; Deal for 7,500,000 Bushels Made on 3-Year Credits, With Payment Guaranteed. PRICE IS OVER $3,750,000 Rate Based on 49 -Cent Market--National PurchasingAgency to Pay in 1934. OUR SHIPS TO CARRY HALFBerlin Sees Deal as "Pure Credit"-- Cotton Negotiations Wait on Hoover Guarantee. Amount of Wheat Held. Specify Shipping Preference. Berlin Pleased with Deal. COTTON IMPORTERS WAITING. They Fear Hoover Action Might Bring Down Prices. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/british-unions-see-attacks-on-wages-secretary-of-general-council.html | BRITISH UNIONS SEE ATTACKS ON WAGES; Secretary of General Council Tells Congress at Bristol of Menace in New Budget. HE AGAIN ACCUSES BANKERS Parliament Is Urged to Bring Iron and Steel Industry Under Control of Utilities Corporation. | True | Wireless to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/mrs-snyder-victor-in-rye-golf.html | Mrs. Snyder Victor in Rye Golf. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/admiral-gladisch-heads-reich-navy.html | Admiral Gladisch Heads Reich Navy. | True | | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/alex-smith-memorial-medal-established-by-pros-friends.html | Alex Smith Memorial Medal Established by Pro's Friends | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/drop-in-upstate-cases-westchester-reports-7-suffolk-5-new-paralysis.html | DROP IN UP-STATE CASES.; Westchester Reports 7, Suffolk 5 New Paralysis Victims. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/smith-of-the-cubs-stops-phils-3-to-1-allows-losers-only-five-hits.html | SMITH OF THE CUBS STOPS PHILS, 3 TO 1; Allows Losers Only Five Hits to Record 14th Victory of the Season. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/radio-to-report-english-plane-race.html | Radio to Report English Plane Race | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/syracuse-squad-is-divided-into-two-teams-in-preparation-for-first.html | Syracuse Squad Is Divided Into Two Teams In Preparation for First Scrimmage Today | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/coast-guard-leads-team-rifle-match-tenman-squad-scores-1877-in.html | COAST GUARD LEADS TEAM RIFLE MATCH; Ten-Man Squad Scores 1,877 in First Four Stages of Chief Camp Perry Event. NEW YORKERS COMPETE Stanley Lake's Group Hopes to Beat C.M.T.C. Rivals-- Reserve Officers Take Part. Luck at Discount in Event. New Yorkers in C.M.T.C. Team. Reserve Team Participates. New Record for Entries. Scores of Other Matches. | True | By Hanson W. Baldwin, Staff Correspondent of the New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/naughty-boy-takes-blue-at-far-hills-carnochan-star-first-in-class.html | NAUGHTY BOY TAKES BLUE AT FAR HILLS; Carnochan Star First in Class for Heavyweight Hunters at New Jersey Horse Show. SECRET WINS OVER JUMPS Miss Brice's Mare Annexes Blue Over Dunbouin In Handy Hunters' Division-- Woolf Is Victor. Scally Named Second. Redfield Stable Wins. | True | By Joseph C. Nichols. Special To the New York Times.times Wide World Photo. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/says-jews-and-arabs-must-reconcile-aims-secretary-of-egyptian-wafd.html | SAYS JEWS AND ARABS MUST RECONCILE AIMS; Secretary of Egyptian Wafd Sees This as Palestine's Greatest Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/greenwich-village-holds-protest-rally-luncheon-speakers-score.html | GREENWICH VILLAGE HOLDS PROTEST RALLY; Luncheon Speakers Score 'Yellow Press' and Give City's Bohemia Clean Bill of Health. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/filipino-chieftains-split-over-hurley-roxas-group-challenges-his.html | FILIPINO CHIEFTAINS SPLIT OVER HURLEY; Roxas Group Challenges His Thoughts, but Osmena Counsels Patience. SECRETARY KEEPS SILENCE Native Leaders and Press Seek to Learn Conclusions--One Speaker Attacks Him. | True | Wireless to THE NEW YORK TIMES. | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/wheat-loan-to-china-hailed-by-linebarger-washington-adviser-to.html | WHEAT LOAN TO CHINA HAILED BY LINEBARGER; Washington Adviser to National Government Calls It Beginning of New Era at Convention Here. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/private-capital-plan-proposed-for-cotton-new-yorker-suggests.html | PRIVATE CAPITAL PLAN PROPOSED FOR COTTON; New Yorker Suggests $50,000,000 Loans to Growers by Group Cooperating With Farm Board. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/city-in-land-deal-paid-33-13-premium-banker-says-he-was-ready-to.html | CITY IN LAND DEAL PAID 33 1/3% PREMIUM; Banker Says He Was Ready to Sell School Site for $31,900--Company Got $47,966. DUMMY BUYERS REVEALED Lawyer, Once Balky, Forced by Wallstein to Disclose Principal in Bronx Purchases.OFFICIALS ARE AGAIN NAMEDMcKee Aide and Board ExecutiveAre Listed as Shareholders in a Realty Corporation. Banker Tells of Offer. Links McEneny to Deal. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/150yearold-map-to-be-copied-to-preserve-babylon-record.html | 150-Year-Old Map to Be Copied To Preserve Babylon Record | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/planeheard-by-ship-near-moyle-course-steamer-alaska-reports-hum-of.html | PLANEHEARD BY SHIP NEAR MOYLE COURSE; Steamer Alaska Reports Hum of Motor Noted Off Lituya Bay Tuesday Night. HOPE IS ALMOST ABANDONED Coast Guard Search of Aleutian Islands Area Reveals No Trace of Japan-Seattle Fliers. Hope iVrtually Given Up. Plane at White Horse Identified. Search Off Japan Futile. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/best-in-show-won-by-romanoff-entry-ch-vigow-ovalley-farm-russian.html | BEST IN SHOW WON BY ROMANOFF ENTRY; Ch. vigow O'Valley Farm, Russian Wolfhound, Goes to Top in Far Hills Event.DEFEATS HIS OLD RIVALS Gains Rosette in Close Battle With Fionne V. Loheland, Gallant Fox and Blue Dan. Sterling Group Reaches Top. Little Opposition for Champions. Interest in Cocker Spaniels. | True | By Vernon van Ness. Special To the New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/dempsey-toys-with-four-rivals.html | Dempsey Toys With Four Rivals. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/tw0-storms-ravage-areas-in-caribbean-dr-kimball-says-disturbances.html | TW0 STORMS RAVAGE AREAS IN CARIBBEAN; Dr. Kimball Says Disturbances That Hit Belize and Porto Rico Are Separate. TWO STORMS STRIKE AREAS IN CARIBBEAN | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/upper-deck-reopened-on-queensboro-bridge-repaved-with-asphalt-to.html | UPPER DECK REOPENED ON QUEENSBORO BRIDGE; Repaved With Asphalt to Fill Safety Groves That Were Source of Constant Complaint. | True | | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/infantryman-revolt-at-post-near-seville-loyal-troops-end-pillaging.html | INFANTRYMAN REVOLT AT POST NEAR SEVILLE; Loyal Troops End Pillaging of Estates--Basque Disturbances in Bilbao Crushed. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/stewart-browne-in-court-makes-good-212-check-to-hotel-on-which-he.html | STEWART BROWNE IN COURT; Makes Good $212 Check to Hotel on Which He Stopped Payment. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/toll-of-past-storms-high-florida-cuba-porto-rico-and-santo-domingo.html | TOLL OF PAST STORMS HIGH; Florida, Cuba, Porto Rico and Santo Domingo Hard Hit in Recent Years. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/miss-laura-hadden.html | MISS LAURA HADDEN, | True | Pach Bros. Photo. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/details-of-us-tennis-finals-on-forest-hills-courts-today-train.html | Details of U.S. Tennis Finals On Forest Hills Courts Today.; Train Schedules. Automobile Route. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/brazil-to-authorize-reciprocal-tariffs-new-rates-under-proposed-law.html | BRAZIL TO AUTHORIZE RECIPROCAL TARIFFS; New Rates Under Proposed Law Not Available, Commerce Department Reports. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/texas-house-rejects-longs-cotton-plan-twothirds-acreage-cut-is-now.html | TEXAS HOUSE REJECTS LONG'S COTTON PLAN; Two-thirds Acreage Cut Is Now Favored by Committee to Report on Monday. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/44-leading-common-stocks-up-18-lower-10-unchanged-in-day.html | 44 Leading Common Stocks Up, 18 Lower, 10 Unchanged in Day | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/two-bank-branches-authorized.html | Two Bank Branches Authorized. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/macarthur-views-french-war-games-american-chief-of-staff-goes-to.html | MACARTHUR VIEWS FRENCH WAR GAMES; American Chief of Staff Goes to Rheims From Cherbourg as Weygand's Guest. SPEED AND SIZE IN BATTLE One Army Is Large but Scattered, Other Small but With Most Modern Weapons. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/2376000-barrels-as-daily-oil-flow-midcontinent-state-oil-officials.html | 2,376,000 BARRELS AS DAILY OIL FLOW; Mid-Continent State Oil Officials Urge This Limit forDomestic Production.TO FORCE STORAGE DRAINCommittee Will Confer With Lamont and Importers toUrge Import Curb. East Texas Production Rising. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/firemen-may-ride-in-autos-dorman-lifts-ban-on-mens-use-of-private.html | FIREMEN MAY RIDE IN AUTOS; Dorman Lifts Ban on Men's Use of Private Cars While in Uniform. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/linked-to-postal-robbery-prisoner-in-alaska-is-suspected-of-asbury.html | LINKED TO POSTAL ROBBERY; Prisoner in Alaska is Suspected of Asbury Park Burglary. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/walker-improving-to-go-to-paris-today-mayor-will-pose-again.html | WALKER, IMPROVING, TO GO TO PARIS TODAY; Mayor Will Pose Again Tomorrow for Bust of Himself byJo Davidson. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/dunnigan-insists-he-is-under-inquiry-rejects-seaburys-statement.html | DUNNIGAN INSISTS HE IS UNDER INQUIRY; Rejects Seabury's Statement That No Evidence Will Be Used Against Committee Members. JUDGE MARVIN IS EXAMINED Queens Magistrate Is First to Appear in City-Wide Inquiry--Bennett Airport Sifted. Seabury Issues Statement. Queens Magistrate Queried. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/mary-butterfield-engaged-to-marry-her-betrothal-to-alexander-v.html | MARY BUTTERFIELD ENGAGED TO MARRY; Her Betrothal to Alexander V. Ingram-Eiser Is Announced by Her Parents. WEDDING IS IN NOVEMBER Bride-to-Be a Member of Vincent Club, Boston--Mr. Ingram-Eiser Served In World War. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/fruit-company-escapes-boston-firm-finds-all-its-ships-near-belize.html | FRUIT COMPANY ESCAPES.; Boston Firm Finds All Its Ships Near Belize Are Safe. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/1500-pace-won-by-kinney-direct-kansas-city-gelding-wins-two-heats.html | $1,500 PACE WON BY KINNEY DIRECT; Kansas City Gelding Wins Two Heats, First in 1:59 3-4, at Indianapolis. JANE WILLET IS VICTOR Scores straight-Heat Triumph In $1,00 Trot--Thres-Year-Old Pace to Lady Vonian. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/us-girl-fencers-lose-drop-team-match-4-points-to-5-in-vienna.html | U.S. GIRL FENCERS LOSE.; Drop Team Match, 4 Points to 5, in Vienna. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/mrs-fleming-victor-in-ridgewood-golf-card-of-88-gives-her-low-gross.html | MRS. FLEMING VICTOR IN RIDGEWOOD GOLF; Card of 88 Gives Her low Gross Prize in Women's New Jersey One-Day Tournament. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/22-in-nation-hold-3000000-policies-ps-du-pont-heads-list-with.html | 22 IN NATION HOLD $3,000,000 POLICIES, P.S. du Pont Heads List With $7,000,000 on His Life--H.L. Dillon Has $6,000,000. $1,000,000 GROUP GAINS 391 Have Personal or Business Insurance to That Amount, Compared to 367 a Year Ago. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/camp-fire-girls-delay-akiwa-closing.html | Camp Fire Girls Delay Akiwa Closing | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/praises-ymca-in-crime-fight.html | Praises Y.M.C.A. In Crime Fight. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/cavanaugh-murder-no-nearer-solution-new-jersey-authorities-hunt-in.html | CAVANAUGH MURDER NO NEARER SOLUTION; New Jersey Authorities Hunt in Vain for Clue to Shooting of Bernardsville Police Chief. | True | From a Staff Correspondent of The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/90000000-for-great-lakes.html | $90,000,000 for Great Lakes. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/orchestra-leader-opposes-conductor-musical-director-is-term-favored.html | ORCHESTRA LEADER OPPOSES 'CONDUCTOR'; 'Musical Director' Is Term Favored by Gabrilowitsch inLetter to Stokowski. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/gets-parkway-land-award.html | Gets Parkway Land Award. | True | Special to The New York Times. | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/seek-official-link-in-alien-smuggling-investigators-learn-that.html | SEEK OFFICIAL LINK IN ALIEN SMUGGLING; Investigators Learn That Slain Racketeer Had Corresponded With Immigration Men. THREE SEIZED IN GERMANY Accused as Foreign Agents of International Ring--Maranzano CalledHead of Unione Siciliana. Maranzano Wrote to Officials. Slain Man Was "Big Shot." | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/star-yachts-open-title-races-today-record-fleet-of-twentyseven-to.html | STAR YACHTS OPEN TITLE RACES TODAY; Record Fleet of Twenty-seven to Start International Series in the Sound. INVADERS SEEK LAURELS Boats From France, Venezuela and Hawaii Are Included Among the Entries. Start Set for 1 o'clock. Peggy Wee Won Last Year. | | By James Robbins. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/gas-association-to-meet-air-conditioning-among-topics-for-atlantic.html | GAS ASSOCIATION TO MEET; Air Conditioning Among Topics for Atlantic City Session. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/art.html | ART | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/low-spider-webs-in-bermuda-held-token-of-hurricane-year.html | Low Spider Webs in Bermuda Held Token of 'Hurricane Year' | | Special Correspondence, THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/coast-lines-reach-accord-agree-to-90day-contract-limit-as-step.html | COAST LINES REACH ACCORD; Agree to 90-Day Contract Limit as Step Toward Rate Peace. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/harrisburg-clinches-flag-blanks-hazleton-50-to-capture-new-yorkpenn.html | HARRISBURG CLINCHES FLAG; Blanks Hazleton, 5-0, to Capture New York-Penn. League Pennant. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/in-relief-job-has-5-houses-staten-island-man-removed-with-13-others.html | IN RELIEF JOB, HAS 5 HOUSES; Staten Island Man, Removed With 13 Others, Makes Protest. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/aid-donnellys-candidacy-many-democrats-endorse-tammany-aspirant-for.html | AID DONNELLY'S CANDIDACY; Many Democrats Endorse Tammany Aspirant for Alderman. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/francis-almy-dead-in-buffalo-hospital-long-active-in-business-and.html | FRANCIS ALMY DEAD IN BUFFALO HOSPITAL; Long Active in Business and Civic Affairs--Was Leader Among Harvard Alumni. | | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/freems-leases-in-the-waldorf.html | Freem's Leases in the Waldorf. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/english-cricketers-win-team-which-toured-south-africa-downs-the.html | ENGLISH CRICKETERS WIN.; Team Which Toured South Africa Downs The Rest of England. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/punting-stressed-in-fordham-drill-individual-instruction-in-kicking.html | PUNTING STRESSED IN FORDHAM DRILL; Individual Instruction in Kicking Comprises Major Part of Two Workouts. SCRIMMAGE IS DEFERRED Backs Sent Through Special Session-- Linemen Hold Dummy Scrimmage. | True | Times Wide World Photo. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/trust-company-closes-at-scranton.html | Trust Company Closes at Scranton. | True | | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/department-stores-show-sales-rise-volume-last-month-increased.html | DEPARTMENT STORES SHOW SALES RISE; Volume Last Month Increased Slightly Over July Figure, Reserve Board Reports. BELOW SEASONAL AMOUNT Value 12 Per Cent Smaller Than a Year Ago--Aggregate for Eight Months 9 Per Cent Behind. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/to-tax-or-to-borrow.html | TO TAX OR TO BORROW. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/horse-show-prizes-to-governors-sons-john-and-franklin-roosevelt-jr.html | HORSE SHOW PRIZES TO GOVERNOR'S SONS; John and Franklin Roosevelt Jr. Take First and Second Places at Chatham. PATCHES GAINS THE BLUE Second Award Captured by Dot, Both Horses Being Owned by Boys' Grandmother. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/villa-beats-patterson-outpoints-rival-in-10-rounds-at-106th.html | VILLA BEATS PATTERSON.; Outpoints Rival in 10 Rounds at 106th Infantry Armory. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/merger-is-planned-of-5-closed-banks-new-york-institution-to-absorb.html | MERGER IS PLANNED OF 5 CLOSED BANKS; New York Institution to Absorb Them and Probably Pay 50 Cents on Dollar at Once. FULL SETTLEMENT LIKELY American Union, Europe Trust, the Globe, International Madison and Times Square Trust in Project. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/cash-and-credit-stores-are-blamed-for-encouraging-opening-of-charge.html | CASH AND CREDIT.; Stores Are Blamed for Encouraging Opening of Charge Accounts. Statue of Liberty Dark. | True | CROSBY Field.visitor. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/lottery-tickets-are-seized-on-ship-stewards-offer-to-sell-one-to.html | LOTTERY TICKETS ARE SEIZED ON SHIP; Steward's Offer to Sell One to Customs Man Leads to Finding of 5,000 Books on Nerissa. HIDDEN IN LINEN CLOSET English Veterans' Association Put Them in Letters to Be Mailed Here--Liner's Employe Held. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/engaged-for-berlin-play-ruth-gordon-and-bert-lytell-in-poor-little.html | ENGAGED FOR BERLIN PLAY; Ruth Gordon and Bert Lytell In "Poor Little Church Mouse." | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/3-years-of-silk-exchange-steady-gain-in-operations-results-in.html | 3 YEARS OF SILK EXCHANGE; Steady Gain in Operations Results in Volume Almost Doubling. SILK. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/miss-ravior-first-by-20-yards-in-threemile-toronto-swim.html | Miss Ravior First by 20 Yards In Three-Mile Toronto Swim | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/coes-give-musicale-at-southampton-stewart-baird-baritone-sings-for.html | COES GIVE MUSICALE AT SOUTHAMPTON; Stewart Baird, Baritone, Sings for Audience of 100 Guests -- Cohus Entertain. BEACH CLUB LUNCHEONS Hostesses There Include Mrs. W.B. Jourdan and Others-- Boxing Attracts Many. | True | Special to The New York Times. | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/kodak-plant-blast-kills-4-injures-12-excess-gas-explosion-shatters.html | KODAK PLANT BLAST KILLS 4, INJURES 12; Excess Gas Explosion Shatters Machine and Shakes Mile Radius in Rochester. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/role-for-vivienne-segal-she-will-sing-nadina-in-the-chocolate.html | ROLE FOR VIVIENNE SEGAL.; She Will Sing Nadina In "The Chocolate Soldier" Revival. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/carnera-begins-training-boxes-five-rounds-at-orangeburgh-in-workout.html | CARNERA BEGINS TRAINING.; Boxes Five Rounds at Orangeburgh in Workout for Sharkey Bout. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/the-screen-miss-bankheads-second-film-a-slaveys-romance-farce-and.html | THE SCREEN; Miss Bankhead's Second Film. A Slavey's Romance. Farce and Double Farce. A Chip of the Old Block. | True | By Mordaunt Hall. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/jem-smith-dies-at-68-former-english-champion-fought-106round-draw.html | JEM SMITH DIES AT 68.; Former English Champion Fought 106-Round Draw With Kilrain. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/refuses-to-dismiss-edison-rate-cases-maltbie-orders-taxpayers-group.html | REFUSES TO DISMISS EDISON RATE CASES; Maltbie Orders Taxpayers' Group to Present Evidence Before Board Next Friday.COMPANIES ALLEGE CUTSCounsel Tells Hearing Most of 23Consumers Who Signed PetitionsPaid Less In July. Calls Rates Unjust. Replies to Merchants' Association. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/walker-suit-transferred.html | Walker Suit Transferred. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/sports-today.html | Sports Today | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/dwellings-rented-in-brooklyn.html | Dwellings Rented in Brooklyn. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/foreclosing-broadway-mortgage.html | Foreclosing Broadway Mortgage. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/jewry-hears-plea-for-spiritual-life-new-year-ushered-in-with-calls.html | JEWRY HEARS PLEA FOR SPIRITUAL LIFE; New Year Ushered In With Calls to Renounce Greed and to Aid in Social Rebuilding. TEMPLES OF CITY CROWDED Dr. S.S. Wise Decries World-Wide Injustices and Terms Palestine "Another Battleground." Calls Attitude to Jew Unjust. Sees Year of Sacrifices. Faith Held World's Biggest Need. Would Survey Past Year. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/heads-union-bag-and-paper.html | Heads Union Bag and Paper | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/james-g-scripps-weds-grandson-of-founder-of-newspaper-chain-marries.html | JAMES G. SCRIPPS WEDS.; Grandson of Founder of Newspaper Chain Marries Marion E. Bates. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/hotel-montclair-in-court-receivers-appointed-after-suit-over.html | HOTEL MONTCLAIR IN COURT; Receivers Appointed After Suit Over Mortgage Payments. | True | | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/dr-se-mezes-dies-a-noted-educator-president-emeritus-of-university.html | DR. S.E. MEZES DIES; A NOTED EDUCATOR; President Emeritus of University of Texas and Former Head of College of City of New York. HAD TAUGHT PHILOSOPHY Aided President Wilson at Paris Peace Conference-- Related to Col. E.M. House. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/cotton-after-drop-rallies-to-a-gain-buying-by-consumers-at-lowest.html | COTTON AFTER DROP RALLIES TO A GAIN; Buying by Consumers at Lowest Prices in 25 Years Takes Up Early Movement.LIST ENDS 1 TO 3 POINTS UPAugust Consumption by Spinners Estimated as Above That inthe Same Month in 1930. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/norwalk-fugitive-is-found-a-suicide-body-of-man-in-boston-hotel-is.html | NORWALK FUGITIVE IS FOUND A SUICIDE; Body of Man in Boston Hotel Is Identified as Chapman, Bungalow Slaying Suspect. VICTIM'S PICTURE BY SIDE Interior Decorator Recently Gave His $95,000 Estate to Youth He Was Accused of Killing. Says Chapman Was Benefactor. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/nassau-residences-leased.html | Nassau Residences Leased. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/yankees-lose-3-to-1-triple-play-helping-white-sox-win-triple-play.html | Yankees Lose, 3 to 1, Triple Play Helping White Sox Win; TRIPLE PLAY HELPS BEAT YAKEES, 3-1 White Sox Execute Rare Feat as Ruth, With Two On, Hits to Infield in First Inning. LYONS HURLS IN TOP FORM Deprived of a Shut-Out When Combs Delivers Home Run Into the Bleachers in Sixth. Drive Injures Ruth's Hand. Sullivan Starts Rare Play. Chapman Steals 57th Base. | True | By William E. Brandt.times Wide World Photo. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/macdonald-plans-to-sell-huge-airship-r100-500000-cut-from-air.html | MacDonald Plans to Sell Huge Airship R-100; $500,000 Cut From Air Service Budget | True | Wireless to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/giants-are-beaten-by-pirates-3-to-2-parmelee-loses-mound-decision.html | GIANTS ARE BEATEN BY PIRATES, 3 TO 2; Parmelee Loses Mound Decision to French, Who Wins Own Game With a Single. McGRAWMEN TIE IT IN 8TH Then Pittsburgh Hurler Delivers in Pinch to Score Piet With the Decisive Tally. Parmelee Pitches Well. Lindstrom's Switch Significant. | True | By John Drebinger. Special To the New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/banks-in-atlantic-city-to-unite.html | Banks in Atlantic City to Unite | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/no-valvolinegalena-vote-yet.html | No Valvoline-Galena Vote Yet. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/wins-girls-golf-title-miss-doran-triumphs-in-england-for-second.html | WINS GIRLS' GOLF TITLE.; Miss Doran Triumphs in England for Second Year in Row. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/the-man-on-stilts-to-end-tonight.html | 'The Man on Stilts' to End Tonight. | True | | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/our-gold-aid-the-flight-of-capital.html | OUR GOLD AID THE "FLIGHT OF CAPITAL" | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/order-strike-in-uruguay-stevedores-protest-donations-to-pension.html | ORDER STRIKE IN URUGUAY.; Stevedores Protest Donations to Pension Fund, Demanding Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/linked-in-plot-to-send-woman-to-an-asylum-bergen-county-health.html | LINKED IN PLOT TO SEND WOMAN TO AN ASYLUM; Bergen County Health Employe Arrested, Husband and Lawyer Indicted After Inquiry. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/refuse-to-alter-plan-for-belgo-paper-deal-committee-members-find-no.html | REFUSE TO ALTER PLAN FOR BELGO PAPER DEAL; Committee Members Find No Cause to Favor Preferred Stock in Merger. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/stephens-is-honored-larchmont-yc-dines-owner-of-dorade-ocean-race.html | STEPHENS IS HONORED.; Larchmont Y.C. Dines Owner of Dorade, Ocean Race Victor. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/expedition-to-film-little-known-tribes-party-hopes-to-get-pictures.html | EXPEDITION TO FILM LITTLE KNOWN TRIBES; Party Hopes to Get Pictures of Head Hunters in Ecuador--Has Smithsonian Endorsement. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/brothers-is-reported-quitting-crains-staff-senior-prosecuting-aide.html | BROTHERS IS REPORTED QUITTING CRAIN'S STAFF; Senior Prosecuting Aide Said to Be Resigning Oct. 1 on $4,000 Pension--Now on Way Abroad. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/british-teachers-protest-pay-cut.html | British Teachers Protest Pay Cut. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/briand-asks-force-to-prevent-wars-plea-to-us-is-seen-tells-league.html | BRIAND ASKS FORCE TO PREVENT WARS; PLEA TO US IS SEEN; Tells League Assembly France Will Oppose Any Move to Delay Arms Parley. SCORES GERMAN TACTICS Attacks Those He Thinks Are Attempting to Diminish the Prestige of Geneva. GRANDI PROPOSAL IGNORED But Italian Delegate Applauds Him and Rushes to Congratulate Him at End of Speech. Says Our Help Is Necessary. Gives Credit to League. BRIAND ASKS FORCE TO PREVENT WARS Friends Divided on Speech. Franco-American Move Hinted. | True | By Clarence K. Streit. Special Cable To the New York Times.by Clarence K. Streit. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/morris-gest-plans-miracle-revival-expects-to-present-new-program-of.html | MORRIS GEST PLANS 'MIRACLE' REVIVAL; Expects to Present New Program of 'Chauve-Souris' With Balieff Next Month.TO IMPORT REINHARDT SHOWWill Give "Fair Helen" Here--Preparing Spectacle for Chicago Fairand Tour Abroad for Jolson. | True | | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/mayo-eliminated-at-sleepy-hollow-son-of-pamonok-pro-loses-to.html | MAYO ELIMINATED AT SLEEPY HOLLOW; Son of Pamonok Pro Loses to Kilthau, Pupil of His Father, in Golf Upset. MARTIN IN SEMI-FINALS District Champion Gains With Clark, Gagliardi, Starring in Invitation Play. Former Situation Reversed. Gagliardi Beats Moffett. Match All Square at Turn. | True | By William D. Richardson. Special To the New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/capt-robert-dollar-wed-57-years.html | Capt. Robert Dollar Wed 57 Years. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/pugilist-to-run-for-parliament.html | Pugilist to Run for Parliament. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/agreement-on-briggs-estate.html | Agreement on Briggs Estate. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/wool-market-slow-prices-slightly-lowergoods-market-less-active.html | WOOL MARKET SLOW.; Prices Slightly Lower--Goods Market Less Active. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/gasoline-raised-in-philadelphia.html | Gasoline Raised in Philadelphia. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/uruguay-ships-gold-2500000-sent-to-london-for-interest-and-to-aid.html | URUGUAY SHIPS GOLD.; $2,500,000 Sent to London for Interest and to Aid Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/79366000-bonds-ofered-this-week-largest-amount-placed-on-the-market.html | $79,366,000 BONDS OFERED THIS WEEK; Largest Amount Placed on the Market in Similar Period Since July 24. RAILWAY LOAN TOPS LIST Canadian National Floats $50,000,000 Issue-- Municipal FinancingTotals $7,716,000. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/satterlee-drops-bank-of-us-plan-writes-broderick-reorganization.html | SATTERLEE DROPS BANK OF U.S. PLAN; Writes Broderick Reorganization Program Failed Becauseof Business Conditions.UNABLE TO GET CAPITAL Says When Work Began It WasExpected Security Prices Would Advance. Unable to Raise Capital. Interest in Plan Waned. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/leviathans-tonnage-cut-to-save-port-fees-leaving-field-to-majestic.html | Leviathan's Tonnage cut to Save Port Fees, Leaving Field to Majestic as 'Largest' Ship | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/rubber-concerns-to-retain-workers.html | Rubber Concerns to Retain Workers | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/child-protection-rally-next-week.html | Child Protection Rally Next Week. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/improved-eleven-seen-at-columbia-although-citing-small-squad-coach.html | IMPROVED ELEVEN SEEN AT COLUMBIA; Although Citing Small Squad, Coach Little Is Optimistic Over Situation. TEN 1930 REGULARS BACK Scarcity of Tackles Is One Problem -- Several Promising Men Among Candidates. Reserve Material "Fair." Three 1930 Regulars Absent. Pleased With Salvo's Work. Brill Assisting Little. | True | By Kingsley Childs. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/corporate-changes-delaware.html | CORPORATE CHANGES.; Delaware. | True | Special to The New York Times. | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/mrs-rf-davison-dies-suddenly-at-69-had-visited-hospital-at.html | MRS. R.F. DAVISON DIES SUDDENLY AT 69; Had Visited Hospital at Governors Island on Thursday--Soldiers Called Her "Mother."BEGAN CALLS IN WAR PERIODSon Asked Her to Befriend III Menin Army--Was Sister of Daniel Frohman. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/carrington-attacks-levys-park-av-plan-sees-campaign-gesture-in-the.html | CARRINGTON ATTACKS LEVY'S PARK AV. PLAN; Sees Campaign Gesture in the $200,000,000 Tunnel Idea -- Borough Head Retorts. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/grain-estimate-by-states-corn-and-spring-wheat-forecast-compared.html | GRAIN ESTIMATE BY STATES; Corn and Spring Wheat Forecast, Compared With Previous Harvests. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/stock-leaders-rise-in-rallies-on-curb-many-shares-close-higher-for.html | STOCK LEADERS RISE IN RALLIES ON CURB; Many Shares Close Higher for Day, but General List Is Dull and Irregular. DOMESTIC BONDS MIXED Gains and Losses Also Shown by Foreign Obligations--Two Stinnes Issues Off. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/legion-asks-dry-repeal-jersey-convention-urges-congress-to-actstate.html | LEGION ASKS DRY REPEAL.; Jersey Convention Urges Congress to Act--State Officers Named. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/tie-in-maine-open-golf-tate-and-ryall-deadloced-at-309-to-play-off.html | TIE IN MAINE OPEN GOLF.; Tate and Ryall, Deadloced at 309, to Play Off Today. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/watson-condemns-tax-revision-ideas-senator-scorns-reed-and.html | WATSON CONDEMNS TAX REVISION IDEAS; Senator Scorns Reed and Bacharach Proposals After Discussion With the President,HARRISON ALSO OPPOSEDPresident Green of A.F. of L. Declares Sales Tax in Contradictionof Nation's System. Harrison Hits Sales Tax. Green Against Sales Tax. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/policemens-bills-for-doctors-studied-department-orders-survey-as-in.html | POLICEMEN'S BILLS FOR DOCTORS STUDIED; Department Orders Survey as Increase Is Noted in Number of Honorary Surgeons. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/light-drill-at-ccny-dummy-scrimmage-features-work-at-lewisohn.html | LIGHT DRILL AT C.C.N.Y.; Dummy Scrimmage Features Work at Lewisohn Stadium. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/financial-markets-stocks-rally-after-further-declinebonds.html | FINANCIAL MARKETS; Stocks Rally After Further Decline--Bonds IrregularlyLower--Grains Strong. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/both-parties-to-back-antigangster-bills-hearing-on-wednesday-will.html | BOTH PARTIES TO BACK ANTI-GANGSTER BILLS; Hearing on Wednesday Will Plan Passage of Measures Suggested by Mulrooney. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/four-witnesses-indicted-barber-shop-owner-and-employes-held-for.html | FOUR WITNESSES INDICTED.; Barber Shop Owner and Employes Held for Silence in Slaying. | True | | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/clark-of-robins-halts-reds-by-83-blanks-losers-till-seventh-while.html | CLARK OF ROBINS HALTS REDS BY 8-3; Blanks Losers Till Seventh, While Mates Rout Johnson in an Early Attack. FINN LEADS WITH 4 HITS Connects for Two Singles and Two Doubles--3 Double Plays Help Set Back Cincinnati. Clark Weakens in Seventh. Stage Set for Finn. Wright Again Out of Game. | True | By Roscoe McGowen. Special To the New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/tilden-calls-lotts-tennis-play-faultless-hails-vines-for-fine.html | Tilden Calls Lott's Tennis Play Faultless; Hails Vines for Fine Recovery Against Perry | True | By William T. Tilden 2d, World'S Professional Tennis Champion. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/hundreds-die-in-hurricane-at-belize-tidal-wave-sweeps-city-porto.html | HUNDREDS DIE IN HURRICANE AT BELIZE; TIDAL WAVE SWEEPS CITY; PORTO RICO HIT; THIRD GALE RUSHING ON WESTERN MEXICO; THE BEAUTIFUL CENTRAL AMERICAN CITY DEVASTATED BY A HURRICANE. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photo. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/japan-asks-indemnity-for-nakamura-death-mukden-is-asked-to.html | JAPAN ASKS INDEMNITY FOR NAKAMURA DEATH; Mukden Is Asked to Apologize and Punish Slayers of Japanese Captain in Manchuria. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/mrs-church-wed-to-henry-dphelps-simple-ceremony-at-home-of-her.html | MRS. CHURCH WED TO HENRY D.PHELPS; Simple Ceremony at Home of Her Mother, Mrs. Graham Fair Vanderbilt, in Manhasset. BROTHER ESCORTS BRIDE Supreme Court Justice Fawcett Officiates in His Robe--Mr. Phelps'sFather Is His Best Man. Orchestra Play's on Veranda. Kin of Cornelius Vanderbilt. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/organists-hailed-as-music-leaders-dr-erskine-predicts-the-best.html | ORGANISTS HAILED AS MUSIC LEADERS; Dr. Erskine Predicts the Best Compositions of Future Will Come From Church Players. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/yugoslav-police-put-ban-on-political-talk-disperse-opposition.html | YUGOSLAV POLICE PUT BAN ON POLITICAL TALK; Disperse Opposition Leaders Chatting Over Their Coffee-- Farmers Beat Sheriff. | True | Wireless to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/us-track-stars-en-route-home.html | U.S. Track Stars En Route Home | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/runs-away-twice-but-captures-race-helianthus-wins-after-dashes-of.html | RUNS AWAY TWICE, BUT CAPTURES RACE; Helianthus Wins After Dashes of Three-eighths of a Mile and Mile and One-half. CHEERED FOR GREAT EFFORT Wheatley Stable Accounts for Double at Belmont--Golden Star IITakes Steeplechase. Knowlton Moves Near Favorite. Piloted by Veteran Kelsey. | True | By Bryan Field. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/seized-as-foreign-agents-three-arrested-in-hamburg-as-alien.html | SEIZED AS FOREIGN AGENTS.; Three Arrested in Hamburg as Alien Smugglers. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/belascos-art-to-be-sold-napoleonic-items-in-listearly-native.html | BELASCO'S ART TO BE SOLD.; Napoleonic Items In List--Early Native Paintings Also Up for Sale. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/westchester-items-country-estate-near-purchase-and-other-homes.html | WESTCHESTER ITEMS.; Country Estate Near Purchase and Other Homes Leased. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/holds-america-leads-sex-equality-fight-dr-jb-scott-praises-our.html | HOLDS AMERICA LEADS SEX EQUALITY FIGHT; Dr. J.B. Scott Praises Our Refusal to Sign Hague Nationality Convention. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/cooper-sets-record-winning-title.html | Cooper Sets Record Winning Title. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/wool-tops.html | WOOL TOPS. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/paris-bar-leader-arrives-today.html | Paris Bar Leader Arrives Today. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/upper-park-avenue.html | UPPER PARK AVENUE. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/gandhi-defends-minusfours-as-garb-for-london-functions.html | Gandhi Defends 'Minus-Fours' As Garb for London Functions | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/49-paralysis-cases-here-a-slight-rise-but-record-for-week-in-city.html | 49 PARALYSIS CASES HERE, A SLIGHT RISE; But Record for Week in City is Well Below That of Same Period Preceding. FATALITIES IN 3 BOROUGHS Total of Deaths Since Jan. 1 Now Is 370--Fewer New Patients in Outlying Sections. Detail After-Care of Patients. Ask Swimming Pool for Patients. New Jersey Reports 13 Cases. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/doncaster-cup-to-singapore-brown-jack-4-lengths-back.html | Doncaster Cup to Singapore; Brown Jack 4 Lengths Back | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/the-new-jersey-campaign.html | THE NEW JERSEY CAMPAIGN. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/rivington-st-mayor-back-max-dick-returns-to-greeting-unattended-by.html | RIVINGTON ST. 'MAYOR' BACK; Max Dick Returns to Greeting Unattended by Some Colleagues. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/braves-turn-back-cardinals-6-to-3-get-17-hits-off-rhem-lindsey.html | BRAVES TURN BACK CARDINALS, 6 TO 3; Get 17 Hits Off Rhem, Lindsey, While Cantwell Keeps Eight Well Scattered. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/fair-raises-moeny-to-benefit-hospital-affair-held-on-grounds-of.html | FAIR RAISES MOENY TO BENEFIT HOSPITAL; Affair Held on Grounds of Pittsfield Institution--Henty Plays at Musicale. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/dox-to-leave-water-huge-plane-will-be-drawn-onto-ramp-at-north.html | DO-X TO LEAVE WATER.; Huge Plane Will Be Drawn Onto Ramp at North Beach Today. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/brazils-first-coffee-cargo-ready-in-wheat-trade-plan.html | Brazil's First Coffee Cargo Ready in Wheat Trade Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/hindenburg-thanks-child-here-for-dollar-sent-to-aid-nation.html | Hindenburg Thanks Child Here For Dollar Sent to Aid Nation | True | | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/cotton-cloth-production-continues-steady-market-reported-quiet-with.html | Cotton Cloth Production Continues Steady; Market Reported Quiet, With Prices Easier | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/pushes-bmt-bus-fight-city-affairs-group-will-go-to-trial-to-void.html | PUSHES B.M.T. BUS FIGHT.; City Affairs Group Will Go to Trial to Void Brooklyn Franchise. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/sidney-e-mezes.html | SIDNEY E. MEZES. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/september-musings.html | SEPTEMBER MUSINGS. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/low-bids-offered-for-freight-depot-construction-figures-assure-cost.html | LOW BIDS OFFERED FOR FREIGHT DEPOT; Construction Figures Assure Cost Won't Exceed Bond Limit of $16,000,000. BEST OFFER IS $7,591,000 Project to Employ 1,000 Men 14 Months--Building's Area to Be Largest in City. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/phipps-houses-opened-in-queens.html | Phipps Houses Opened in Queens. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/curley-gives-fifth-of-salary-to-aid-unemployed-in-boston.html | Curley Gives Fifth of Salary To Aid Unemployed in Boston | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/soviet-finds-rich-new-ore-top-soil-near-magnitogorsk-plant.html | SOVIET FINDS RICH NEW ORE; Top Soil Near Magnitogorsk Plant Previously Thought Worthless. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/mexico-is-warned-of-another-storm-cyclone-is-nearing-the-southeast.html | MEXICO IS WARNED OF ANOTHER STORM; Cyclone Is Nearing the Southeast Coast From Gulf, Weather Bureau Says. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/reno-policeman-and-burglar-slain.html | Reno Policeman and Burglar Slain. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/agreement-near-on-argentine-loan-plan-provides-for-renewal-of-about.html | AGREEMENT NEAR ON ARGENTINE LOAN; Plan Provides for Renewal of About $25,000,000 of the $50,000,000 Issue. GOLD PAYMENT REDUCED Total of $20,000,000 in Metal Will Be Applied to the Debt Maturing on Oct. 1. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/public-overdraws-fears-of-distress-capital-believes-while-serious.html | PUBLIC OVERDRAWS FEARS OF DISTRESS, CAPITAL BELIEVES; While Serious Situation Is Foreseen, Exaggeration Is Heldto Increase Burden.LAST WINTER GIVES BASISProbable Destitute Put at Twoto Four Millions, Not Thirtyof Some Estimates.LABOR SEES TURN DELAYEDFigures on 7,000,000 Unemployedby January--Cites New Feeling Against Tariffs. Fear Reduces Purchases. FEARS OF DISTRESS HELD EXAGGERATED Much Seasonable Unemployment. No Drought Victims This Year. Labor Surveys the Situation. Says Thousands Are Hoarding. | True | By Richard V. Oulahan. Special To The New York Times.by Richard V. Oulahan. | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/net-final-gained-by-new-york-team-miss-hirsh-and-miss-roberts-beat.html | NET FINAL GAINED BY NEW YORK TEAM; Miss Hirsh and Miss Roberts Beat Miss Wheeler and Miss Bishop in Girls' U.S. Play. ENGLISH STARS WIN TITLE Miss Ridley-Mrs. Pittman Top Miss Francis-Miss Carspecken for Middle States Crown. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/jh-bacheller-heads-bank-made-president-of-fidelity-union-trust.html | J.H. BACHELLER HEADS BANK; Made President of Fidelity Union Trust Company In Newark. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/new-york-hospital-heir-500000-phelan-estate-reverts-on-deaths-of.html | NEW YORK HOSPITAL HEIR.; $500,000 Phelan Estate Reverts on Deaths of Widow and Partner. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/rockaway-whites-triumph-at-polo-reynolds-with-four-goals-is-star-of.html | ROCKAWAY WHITES TRIUMPH AT POLO; Reynolds, With Four Goals, Is Star of Victory Over Red Four, 9 to 5. EATON'S SHOT ENDS TIE Tallies in Second Period to Break 2-2 Deadlook and Give Winners Lead. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/patel-warns-britain-nationalist-says-india-will-fight-to-finish-if.html | PATEL WARNS BRITAIN.; Nationalist Says India Will Fight to Finish If London Parley Fails. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/women-aid-briarly-curry-is-criticized-committee-formed-to-reelect.html | WOMEN AID BRIARLY; CURRY IS CRITICIZED; Committee Formed to Re-elect 15th District Leader, Who Is Fought by Tammany Chief. EFFICIENCY IS COMMENDED Group, Headed by Mrs. Thornton B. Barnes, to Take Active Part in Primary Battle Tuesday. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/fox-film-group-wins-436029-tax-credit-jb-wilbur-trust-receives.html | FOX FILM GROUP WINS $436,029 TAX CREDIT; J.B. Wilbur Trust Receives Adjustment of $115,901--Other Large Refunds Here. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/macmarr-sale-to-safeway-voted.html | MacMarr Sale to Safeway Voted. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/nyu-squad-holds-first-scrimmage-three-full-teams-see-action-in.html | N.Y.U. SQUAD HOLDS FIRST SCRIMMAGE; Three Full Teams See Action in 90-Minute Session at Farmingdale Camp. TANGUAY, LA MARK EXCEL Make Repeated Gains for First Eleven--Bob McNamara Also Stages Long Runs. | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/gets-british-help-for-newfoundland-premier-back-from-london-says.html | GETS BRITISH HELP FOR NEWFOUNDLAND; Premier, Back From London, Says Government Experts Will Aid in Balancing Budget. NOT SELLING LABRADOR Simpson, Head of Marshall Field, Urges America to Emulate England's Political Cooperation. Wide Program Contemplated. Marshall Field President Back. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 127651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/nyac-cards-amateur-bouts.html | N.Y.A.C. Cards Amateur Bouts. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/denmark-aids-chinese-sufferers.html | Denmark Aids Chinese Sufferers. | True | Special Cable to THE NEW YORK TIMES. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/montreal-triumphs-92-beats-buffaio-in-night-game-by-scoring-8-in.html | MONTREAL TRIUMPHS, 9-2.; Beats Buffaio in Night Game by Scoring 8 in First Inning. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/steel-crisis-ended-say-constructors-large-amount-of-building-public.html | STEEL CRISIS ENDED, SAY CONSTRUCTORS; Large Amount of Building, Public and Private, Is Cited to Back Opinion. BIG CONTRACTS ON WAY Institute Getting Ready for Its Annual Meeting at White Sulphur Next Month. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/deals-in-new-jersey-sales-and-rentals-of-small-houses-lead-trading.html | DEALS IN NEW JERSEY.; Sales and Rentals of Small Houses Lead Trading. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/jersey-city-loses-to-readins-6-to-3-griffin-victors-pitcher-wins.html | JERSEY CITY LOSES TO READINS, 6 TO 3; Griffin, Victors' Pitcher, Wins Own Game by Getting Homer in Ninth Inning. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/federal-bonds-rise-as-the-others-slump-domestic-and-foreign-price.html | FEDERAL BONDS RISE AS THE OTHERS SLUMP; Domestic and Foreign Price Averages at New Lows for 1931 on Stock Exchange. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/letters-to-the-editor-upholds-bellocs-theory-reader-agrees-that.html | Letters to the Editor; UPHOLDS BELLOC'S THEORY. Reader Agrees That Translator Must Mirror Composer's Spirit. ELECTRIC LIGHT RATES. Corporation Counsel Tells What is Being Done for Relief. INDIVIDUAL EFFORT. Work Could Be Found for Millions by Organized Effort. The Library Needs Cleaning. | True | JAMES P. LYNCH Jr.ARTHUR J.W. HILLY,G.G. ALLEN.CARL L. MEISEL. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/street-cleaning-men-recover-gems-thrown-away-in-slippers.html | Street Cleaning Men Recover Gems Thrown Away in Slippers | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/sales-and-rental-in-queens.html | Sales and Rental In Queens. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/four-in-river-saved-by-austin-smithers-broker-rescues-own-son-with.html | FOUR IN RIVER SAVED BY AUSTIN SMITHERS; Broker Rescues Own Son With Others From St. Lawrence-- Boatman Is Drowned. | True | | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/dunn-in-new-state-department-post.html | Dunn in New State Department Post | True | Special to The New York Times. | C1B 127651 |
| 1931-09-12 | 1931-09-12 | https://www.nytimes.com/1931/09/12/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 127651 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/renew-joint-meetings-retailers-to-hold-fall-conferences-with.html | RENEW JOINT MEETINGS.; Retailers to Hold Fall Conferences With Producers in Ton Lines. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/uruguay-pleads-for-chilean-rebels.html | Uruguay Pleads for Chilean Rebels. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/commodity-prices-believed-stable-lack-of-important-change-in-last.html | COMMODITY PRICES BELIEVED STABLE; Lack of Important change in Last Seventeen Weeks Is Cited by Economists. TREND HEARTENS WALL ST. Seen as Sign of Depression's End, but Some Experts Doubt Firmness Is Permanent. Range of 2.1 Points Since May 9. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/british-praise-visit-of-french-to-berlin-new-ministry-sees.html | BRITISH PRAISE VISIT OF FRENCH TO BERLIN; New Ministry Sees Improvement of Franco-German Relations as Highly Important. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/barge-canal-used-for-varied-cargoes-port-authority-says-artery-is.html | BARGE CANAL USED FOR VARIED CARGOES; Port Authority Says Artery Is Being More Highly Regarded by Traffic Managers. DECLINE IN TONNAGE NOTED Total 34,243 Tons below Year Ago, but More Commodities Are Being Shipped. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/senator-kavanaugh-hurt-at-lake-george-tripped-by-chair-he-falls-15.html | SENATOR KAVANAUGH HURT AT LAKE GEORGE; Tripped by Chair, He Falls 15 Feet Into Shallow Water and Fractures Skull. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/corporate-charges.html | CORPORATE CHARGES | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/institute-offers-classes-curriculum-at-roerich-museum-is-enlarged.html | INSTITUTE OFFERS CLASSES; Curriculum at Roerich Museum is Enlarged for Fall Term. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/race-driver-hilled-at-the-state-fair-jimmy-gleason-dies-as-car-over.html | RACE DRIVER HILLED AT THE STATE FAIR; Jimmy Gleason Dies as Car Overturns in Trial Spin and Mechanic Is Badly Hurt. SIX SPECTATORS INJURED Struck as Mechanic Is Hurled Over Wall Into Crowd--Moore Wins 100-Mile Event. Gleason Former Champion Driver. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/barge-sinks-off-jersey-coast-guards-rushing-to-aid-say-tug-took-off.html | BARGE SINKS OFF JERSEY.; Coast Guards Rushing to Aid Say Tug Took Off Crew. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/wife-sues-paul-benedict-at-reno.html | Wife Sues Paul Benedict at Reno. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/clues-to-alien-ring-sought-in-notebook-police-check-51-names-listed.html | CLUES TO ALIEN RING SOUGHT IN NOTEBOOK; Police Check 51 Names Listed by Maranzano--Prominent Persons Deny Knowing Him. MURDER MOTIVE UNCERTAIN Slain Man Had Corresponded With Immigration Officials, Federal Investigators Reveal. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/doak-warns-aliens-of-extortion-gangs-urges-all-whether-legally-or.html | DOAK WARNS ALIENS OF EXTORTION GANGS; Urges All, Whether Legally or Illegally Here, to Come to Him for Justice. VICTIMS PAY THOUSANDS Bogus Deportation Warrants Used in Blackmail, Secretary Says on Radio. Counterfeit Warrants Used. Reviews Steps to End Extortion. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/nelson-line-to-centre-in-norfolk.html | Nelson Line to Centre In Norfolk. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/nautilus-rams-pier-but-is-not-damaged-wilkins-leaving-longyear-city.html | NAUTILUS RAMS PIER, BUT IS NOT DAMAGED; Wilkins, Leaving Longyear City in His Arctic Submarine, Has Samples of Polar Mud. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/excerpts-from-letters-swimming-in-the-schools.html | EXCERPTS FROM LETTERS; Swimming in the Schools. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/tantrumbogus.html | TANTRUMBOGUS. | True | E.H.S. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/hungary-faces-cut-of-10-in-budget-employes-will-be-reduced-and-new.html | HUNGARY FACES CUT OF 10% IN BUDGET; Employes Will Be Reduced and New Taxes, Including Income Levy, Are Panned. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/along-the-highways-of-finance-approaching-second-anniversary-of.html | ALONG THE HIGHWAYS OF FINANCE; Approaching Second Anniversary of Stock Market's Break Stirs Historians and Statisticians to Action and Deductions. Interesting Contrasts. How Stocks Have Fallen. What Has Happened Since. Measuring the Decline. Looking for the Bottom. Artificial Price Pegging. Sterling Peg Successful. Maintaining Dividends. An Interesting Point. Earmarking Interest. | True | By Eugene M. Lokey. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/chile-gets-rings-to-melt-for-gold-army-chief-turns-over-relics-and.html | CHILE GETS RINGS TO MELT FOR GOLD; Army Chief Turns Over Relics and Catholics May Donate Sacred Pieces. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/tuesday-primary-to-test-vare-power-spirited-fight-waged-in.html | TUESDAY PRIMARY TO TEST VARE POWER; Spirited Fight Waged in Philadelphia Against His "Organization" for Some Council Seats. ROPER'S FUTURE AT STAKE Former Princeton Coach Runningfor Council Outspoken Liberal on Sunday Observance. Biles Resents "Mud Slinging." Roper Stresses Tax Issue. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/again-a-state-coach-shines-in-formal-honors-to-a-mayor.html | AGAIN A STATE COACH SHINES IN FORMAL HONORS TO A MAYOR | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/utilities-progress-in-standardization-operating-companies-moving-to.html | UTILITIES PROGRESS IN STANDARDIZATION; Operating Companies Moving Toward Unified Methods in Various States. MANY OBSTACLES REMAIN Chief Difficulty Now Is Said to Be Found Among the Holding Concerns. Development of Policies. Traders" Becoming Fewer. Problem of Public Relations. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/51st-season-to-start-six-lettermen-form-nucleus-of-germantown.html | 51ST SEASON TO START.; Six Lettermen Form Nucleus of Germantown Academy Eleven. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/charles-h-louis-dies-at-sea-at-72-retired-new-york-business-man.html | CHARLES H. LOUIS DIES AT SEA AT 72; Retired New York Business Man Gave Louis Memorial Park to Stockton, Cal. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/ecuador-benefited-under-ayoras-rule-former-president-had-to-meet.html | ECUADOR BENEFITED UNDER AYORA'S RULE; Former President Had to Meet and Overcome Many Difficult Problems.COUNTRY NEAR BANKRUPTCYKemmerer Mission Saved Situation-- More Reforms Needed-- SomeCommunism Seen. Kemmerer Mission Helped. Living Standards Low. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/berlin-harvest-of-bargains-financial-crisis-followed-by-slashing-of.html | BERLIN HARVEST OF BARGAINS; Financial Crisis Followed by Slashing of Prices | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/monitor-ousts-writer-rs-allen-had-been-mentioned-as-merrygoround.html | MONITOR OUSTS WRITER.; R.S. Allen Had Been Mentioned as "Merry-Go-Round" Author. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/king-zoy-grants-amnesty-to-six.html | King Zoy Grants Amnesty to Six. | True | Wireless to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/commodity-exchanges-form-integral-part-of-scientific-marketing-says.html | Commodity Exchanges Form Integral Part Of Scientific Marketing, Says Head of One | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/great-lake-tourist-travel-heavy.html | Great Lake Tourist Travel Heavy. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/germany-not-certain-to-enter-olympics-participation-in-games-of-los.html | GERMANY NOT CERTAIN TO ENTER OLYMPICS; Participation in Games of Los Angeles Next Year Depends on Financial Outlook. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/martin-captures-golf-title.html | Martin Captures Golf Title. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/holding-the-mirror-up-to-the-nations-at-genevas-assembly-the.html | HOLDING THE MIRROR UP TO THE NATIONS AT GENEVA'S ASSEMBLY; The Observer Is Impressed by Delegates Who Cannot See the Forest for Trees A National Point of View. The Speech That Is Never Heard. Dispute on Small Points. | True | By Clarence R. Streit. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/uniform-divorce-law.html | UNIFORM DIVORCE LAW. | True | LOUIS A. STONE. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/denies-writ-to-ousted-bergen-aides.html | Denies Writ to Ousted Bergen Aides | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/commission-sees-television-still-confined-to-laboratory-engineers.html | COMMISSION SEES TELEVISION STILL CONFINED TO LABORATORY; Engineers Advise That Seeing by Radio in the Home Must Wait at Least Another Year New Field For Experiments. To Protect Purchasers. RADIO GUILD TO OFFER THIRTY-TWO REVIVALS INVENTIONS ARE PLENTIFUL. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/miscellaneous-brief-reviews-old-ironsides-scouts-for-science.html | Miscellaneous Brief Reviews; Old Ironsides Scouts for Science Religious Leaders Miscellaneous Brief Reviews Aesthetic Athletics Tobacco's Troubles Man's Proper Study Desperate Adventures | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/open-drills-tomorrow-new-york-aggie-coach-invites-24-to-first.html | OPEN DRILLS TOMORROW.; New York Aggie Coach Invites 24 to First Session. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/lawyers-to-honor-herd-of-paris-bar-maitre-fernand-payen-arrives.html | LAWYERS TO HONOR HERD OF PARIS BAR; Maitre Fernand Payen Arrives From Canada to Attend Atlantic City Meeting. MEETS HOOVER WEDNESDAY Former Partner of Poincare Who Taught Law at 20 Says Latter Won't Return to Politics. Joins With Poincare. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/tilden-defeats-hunter-triumphs-61-75-at-white-plains-barnes-makes.html | TILDEN DEFEATS HUNTER.; Triumphs, 6-1, 7-5, at White Plains --Barnes Makes Pro Debut. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/paralysis-decline-continues-in-city-254-cases-reported-in-week.html | PARALYSIS DECLINE CONTINUES IN CITY; 254 Cases Reported in Week, Against 347 Week Before-- 32 Added Yesterday. TREND FOLLOWS FORECAST Westchester, Suffolk and Jersey Record Rise, Nassau a 50% Drop --Five Deaths Here in Day. Follows Predicted Trend. Deaths Grouped by Ages. Westchester's Increase Steady. Nassau Cases Drop 50 Per Cent. Slight Increase in Suffolk. New Jersey's Comparative Figures. Five New Westchester Cases. New Jersey Reports Increase. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/society-studied-in-the-grip-of-war-hysteria.html | Society Studied in the Grip of War Hysteria | True | By John Carter | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/hitler-less-optimistic-admits-it-may-be-ten-years-before-his-group.html | HITLER LESS OPTIMISTIC.; Admits It May Be Ten Years Before His Group Can Gain Control. | True | Wireless to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/touring-through-west-virginia-suggested-trip-covers-wide-area.html | TOURING THROUGH WEST VIRGINIA; Suggested Trip Covers Wide Area Abounding in Historic and Scenic Spots--Good Highways for Main Travel Peaches and Bears. Continuing South. Uniform Laws Gaining. New Jersey Building Bridges. | True | By Leon A. Dickinson. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/credits-sugar-plan-with-rise-in-prices-chadbourne-tells-cubans-they.html | CREDITS SUGAR PLAN WITH RISE IN PRICES; Chadbourne Tells Cubans They Have Gained 40 Points by World Limitation. DEFENDS AMERICAN CROP Leader In Restriction Says We Have Cut Production--Russian Menace Is Scouted. Some Are Dissatisfied. American Crops Lower. Russia Lacks Machinery. Study American Quota. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/no-twoletter-men-at-illinois.html | No Two-Letter Men at Illinois. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/financial-markets-stocks-decline-at-the-weekendrailway-bonds.html | FINANCIAL MARKETS; Stocks Decline at the WeekEnd--Railway Bonds Lower,Foreign Bonds Irregular | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/boy-9-bags-big-game.html | Boy, 9, Bags Big Game. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/awards-made-at-rochester-horse-show.html | Awards Made at Rochester Horse Show. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-color-problem-in-south-africa.html | The Color Problem in South Africa. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/acme-wheelmen-to-ride.html | Acme Wheelmen to Ride. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/65-on-rutgers-squad-almost-four-complete-varsity-elevens-now-in.html | 65 ON RUTGERS SQUAD.; Almost Four Complete Varsity Elevens Now in Practice. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-dance-the-premiere-of-a-new-ballet-m-delannoys-cinderella-as-it.html | THE DANCE: THE PREMIERE OF A NEW BALLET; M. Delannoy's "Cinderella" as It Has Impressed the Critics--Other Comment The Story Little Altered. Other Productions Recalled. Students Dance Course. | True | By John Martin | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-nationin-1851-and-today.html | THE NATION--IN 1851 AND TODAY | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/grace-bristed-rride-of-charles-d-jackson-wedding-of-first-john.html | GRACE BRISTED RRIDE OF CHARLES D. JACKSON; Wedding of First John Jacob Astor's Descendant Takes Place of Her Lenox Home. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/idle-new-yorker-spends-night-dodging-death-kind-virginians-aid-him.html | Idle New Yorker Spends Night Dodging Death; Kind Virginians Aid Him After Many Mishaps | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/bright-prospects-for-westchester-charles-d-fiske-sees-many.html | BRIGHT PROSPECTS FOR WESTCHESTER; Charles D. Fiske Sees Many Evidences of Rapid Growth in Northern Area. VILLAGES ARE EXPANDING Planning Commissions, Roads and Sanitary Improvements Are Influencing Activity. Mount Kisco Improvements. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-cityin-1851-and-today.html | THE CITY--IN 1851 AND TODAY | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/republicans-open-fight-in-cincinnati-seek-city-posts-but-bend.html | REPUBLICANS OPEN FIGHT IN CINCINNATI; Seek City Posts, but Bend Efforts to Electing J.B. Hollister to Congress.LOCAL CHANCES SLIGHTCharter Group and Democrats inCombination Which Has Strong Public Support. May Elect Three. Against Occupational Tax. Radio Aids Police. | True | Editorial Correspondence, THE NEW YORK TIMES | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/5000-entries-listed-for-fair-at-mineola-exhibition-opening-taesday.html | 5,000 ENTRIES LISTED FOR FAIR AT MINEOLA; Exhibition, Opening Tuesday, to Include Poultry and Horse Show and Boy Scout Rally. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/no-depression-in-the-big-ten-ticket-demand-lively-as-ever.html | No Depression in the Big Ten; Ticket Demand Lively as Ever | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/a-tarnished-romance-mr-sherwoods-play-waterloo-bridge-in-film-forma.html | A TARNISHED ROMANCE; Mr. Sherwood's Play, "Waterloo Bridge," in Film Form--A Clever German Comedy An Erring Mother. The Crafty Baron. A Resourceful Magician. | True | By Mordaunt Hall. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/aid-yugoslavian-hygiene-cooperative-movements-in-towns-reported-on.html | AID YUGOSLAVIAN HYGIENE.; Cooperative Movements in Towns Reported On by Investigators. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/four-dead-in-plane-crash-brazilian-craft-hits-partly-sunken.html | FOUR DEAD IN PLANE CRASH; Brazilian Craft Hits Partly Sunken Derellct in Landing on River. | True | Wireless to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/sheila-kayesmiths-new-novel-of-the-sussex-countryside.html | Sheila Kaye-Smith's New Novel of the Sussex Countryside | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/trend-in-industry-brings-new-cares-crisis-of-overproduction-and.html | TREND IN INDUSTRY BRINGS NEW CARES; Crisis of Overproduction and Unemployment Due in Part to Rationalization. DISPLACED LABOR PROBLEM Effects of Centralization In This Country and In Europe Reviewed by Bank. In the United States. Technological Unemployment. Conditions in Germany. Great Britain's Situation. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/jumper-saves-self-in-2000foot-drop-opens-parachute-125-feet-from.html | JUMPER SAVES SELF IN 2,000-FOOT DROP; Opens Parachute 125 Feet From Ground--Bayles Plane Barely Misses Crowd in Philadelphia. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/gypsy-feast-ends-in-fight.html | Gypsy Feast Ends In Fight. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/benefit-cricket-match-on-today.html | Benefit Cricket Match On Today. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/goethes-faust-in-miss-raphaels-english-version-goethes-faust.html | Goethe's "Faust" in Miss Raphael's English Version; Goethe's "Faust" | True | By Uffington Valentine | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/retirement-funds-for-workers-urged-profitsharing-is-essential-to.html | RETIREMENT FUNDS FOR WORKERS URGED; Profit-Sharing Is Essential to Business Equilibrium, Declares John R. Hall.ANTI-TRUST LAW ATTACKED Cooperation Would Promote Stability, He Says at Babson Conference at Wellesley. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/party-goes-to-hudson-bay-to-film-aurora-in-her-dance-of-all-colors.html | Party Goes to Hudson Bay to Film Aurora In Her Dance of All Colors of the Spectrum | True | By the Canadian Press. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/by-inland-ships-over-the-macadam-trail-miss-winns-twentiethcentury.html | By "Inland Ships" Over "The Macadan Trail"; Miss Winn's Twentieth-Century Odyssey of Travel by Motor Coach | True | By Florence Finch Kelly from A Drawing By E.h. Suydam For (THE MACADAM TRAIL.) | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/evening-breeze-cools-city-after-5th-hot-day-mercury-here-at-83.html | Evening Breeze Cools City After 5th Hot Day; Mercury Here at 83, Mid-West Parches at 90 | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/apartment-leasing-now-in-full-swing-activity-for-the-fall-season-is.html | APARTMENT LEASING NOW IN FULL SWING; Activity for the Fall Season Is Equally Divided Between East and West Sides. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/hoover-goes-to-camp-eluding-capital-heat-president-finds-rapidan-20.html | HOOVER GOES TO CAMP, ELUDING CAPITAL HEAT; President Finds Rapidan 20 Degrees Cooler, but, With Guests,Foregoes Activity. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/crucial-six-months-lie-ahead-for-spain-with-early-republican-ardor.html | CRUCIAL SIX MONTHS LIE AHEAD FOR SPAIN; With Early Republican Ardor Cooling, Party and Personal Aspirations Rear Heads. CORTES A DISAPPOINTMENT Hailed as Panacea for Nation's Ills, It Ambles on Without Tackling Any of Major Problems. Personal Aspirations Rise. A Whispering Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/new-poems-by-elizabeth-hollister-frost.html | New Poems by Elizabeth Hollister Frost | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/statistical-summmay.html | Statistical Summmay | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-news-in-the-first-issue-of-the-times-events-in-new-york-the.html | THE NEWS IN THE FIRST ISSUE OF THE TIMES; Events in New York, the Country and the World Were Covered by the Editors Late News From Europe. The Liberty Party Meets. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/culture-in-the-modern-age-egon-friedell-continues-his-brilliant-his.html | CULTURE IN THE MODERN AGE; Egon Friedell Continues His Brilliant Historical Study In the Modern Age | True | By William MacDonald | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/our-diplomats-lot-not-easy-some-are-highhatted-cookie-pushers-but.html | OUR DIPLOMATS' LOT NOT EASY; Some Are "High-Hatted Cookie Pushers," but They Do Not Linger Overlong | True | WILLIAM A. SCULLY. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/gold-from-mexico-and-china.html | Gold From Mexico and China. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/phyllis-astor-in-business-daughter-of-lord-astor-working-in-london.html | PHYLLIS ASTOR IN BUSINESS; Daughter of Lord Astor Working In London Real Estate Office. | True | Wireless to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/22d-forger-suspect-held-bail-denied-to-bronx-men-seized-in.html | 22D FORGER SUSPECT HELD.; Bail Denied to Bronx Men Seized in Operation of Alleged Ring. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/find-arsenal-in-cuba-manzanillo-police-arrest-five-in-bombing-of.html | FIND ARSENAL IN CUBA.; Manzanillo Police Arrest Five in Bombing of Mayor's Home. | True | Wireless to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/bird-aircraft-chief-issues-challenge-to-autogiro-builder-for.html | BIRD AIRCRAFT CHIEF ISSUES CHALLENGE TO AUTOGIRO BUILDER FOR COMPETITION; ACROSS THE CONTINENT IN 11 HOURS AND 16 MINUTES. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/fears-higher-toll-in-bush-missions-jesuit-editor-believes-other.html | FEARS HIGHER TOLL IN 'BUSH MISSIONS; Jesuit Editor Believes Other Priests May Have Perished in Honduran Storm. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/chicago-grain-market-feels-the-hand-of-another-leader-a-power-in.html | CHICAGO GRAIN MARKET FEELS THE HAND OF ANOTHER LEADER; A POWER IN THE WHEAT PIT | True | By James C. Young. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/indias-mahatma-faces-the-british-lion-gandhi-in-london-will-adhere.html | INDIA'S MAHATMA FACES THE BRITISH LION; Gandhi in London Will Adhere to His Vows of Poverty and Follow the Rules of Life of an Unyielding Ascetic GANDHI FACES THE BRITISH LION | True | By C.f. Andrews | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/robins-lose-to-reds-on-rally-in-seventh-4-to-1-and-drop-to-fourth.html | Robins Lose to Reds on Rally in Seventh, 4 to 1, and Drop to Fourth Place in Race; REDS QUELL ROBINS IN SEVENTH, 4 TO 1 Four Singles Pave Way for 4Run Rally--Brooklyn Dropsto Fourth Place. RIXEY SHOWS FINE FORM Outpitches Mungo Until He Retiresfor Pinch Hitter--Losers Tally in Third Session. Mungo Unsteady at Start. Rixey Retires in Seventh Thompson Plays Shortstop. | True | By Roscoe McGowen. Special To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/french-again-show-financial-power-abandonment-of-austrogerman.html | FRENCH AGAIN SHOW FINANCIAL POWER; Abandonment of Austro-German Customs Union Another Victory for Money Diplomacy. CREDIT DOMINATES EUROPE And Capital of France Is Kept Subordinated to Political Policies of the Government. The Nation's Financial Power. French Acted Speedily. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/125-nyu-freshmen-to-go-to-camp.html | 125 N.Y.U. Freshmen to Go to Camp | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/dinner-for-dorothy-de-milhau.html | Dinner for Dorothy de Milhau. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/increased-school-attendance.html | Increased School Attendance. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/british-cities-face-financial-worries-rumania-restores-a-monument.html | BRITISH CITIES FACE FINANCIAL WORRIES; RUMANIA RESTORES A MONUMENT. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/penn-squad-of-80-ready-for-practice-coach-harman-will-begin-daily.html | PENN SQUAD OF 80 READY FOR PRACTICE; Coach Harman Will Begin Daily Drills Tomorrow in Camp Wyomissing. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/taught-for-71-years.html | TAUGHT FOR 71 YEARS. | True | JOHN L. HANEY. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/londos-in-bout-tomorrow-will-wrestle-szabo-in-finish-match-at.html | LONDOS IN BOUT TOMORROW; Will Wrestle Szabo in Finish Match at Seventy-first Regiment. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/nassau-houses-and-plots-sold.html | Nassau Houses and Plots Sold. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/borah-asks-holiday-on-naval-programs-urges-suspension-for-5-years.html | BORAH ASKS HOLIDAY ON NAVAL PROGRAMS; Urges Suspension for 5 Years by America, Britain, Japan, France and Italy. WOULD LIFT TAX BURDENS Senator Calls Present Outlay 'Sheer Madness'--Washington to Study Plan. Tell of Record Expenditures. Points to Trouble Ahead. BORAH ASKS HOLIDAY ON NAVAL PROGRAMS Kellogg Pact Deal Doubted. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/fright-kills-man-in-flight-after-an-attack-by-hornets.html | Fright Kills Man in Flight After an Attack by Hornets | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-country-included-in-hardys-wessex.html | THE COUNTRY INCLUDED IN HARDY'S WESSEX | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/aeropainting-in-italy-graphic-treatment-of-flight-sensations-hiram.html | AEROPAINTING IN ITALY; Graphic Treatment of Flight Sensations-- Hiram Powers's Great-Grandchildren | True | By Francis Monotti. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/in-the-classroom-and-on-the-campus-more-education-brings-higher.html | In the Classroom and on the Campus; More Education Brings Higher Cultural Level of Recreational Pursuits, Judging From Results of a Brooklyn Survey. Feting the Freshman. | True | By Eunice Barnard. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/leaves-uruguay-for-washington.html | Leaves Uruguay for Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/kansas-is-watching-young-mr-mgugin-representativeelect-would-cut.html | KANSAS IS WATCHING YOUNG MR. M'GUGIN; Representative-Elect Would Cut Civil Salaries, Which He Cites in Terms of Wheat. PLAN PLEASES THE FARMER Proponent Never at a Loss for an Issue and a Senate Seat May Be Vacant Next Year. Brought Back Cigarettes. | True | By W.l. White. Editorial Correspondence, The New York Times | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/news-of-newly-recorded-music-the-leners-in-dvoraks.html | NEWS OF NEWLY RECORDED MUSIC; The Leners in Dvorak's Quintet-- Paderewski Plays Debussy | True | By Compton Pakenham. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/yankees-lose-85-then-gain-tie1313-fall-before-white-sox-in-13.html | YANKEES LOSE, 8-5, THEN GAIN TIE,13-13; Fall Before White Sox in 13 Innings, While Darkness Ends Nightcap in Tenth. 17,000 AT THE STADIUM New Yorkers Stage Five Rallies, but They Fail to Stop Chicago in Final Visit Here. First Game Rally Futile. YANKEES LOSE, 8-5, THEN GAIN TIE, 13-13 Yankees Display Power. Babe Has Injured Thumb. | True | By William E. Brandt.by William E. Brandt. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/clinker-captures-horse-show-title-schley-entry-is-named-grand.html | CLINKER CAPTURES HORSE SHOW TITLE; Schley Entry Is Named Grand Champion Hunter at the Far Hills (N.J.) Exhibition. ALSO ANNEXES TWO BLUES Scores in Corinthian and Middleweight Classes-- GrampianVictor in Sweepstakes. Strong Field in Event. Hillmorton Placed Second. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/a-new-great-tunnel-is-planned-in-alps-a-bore-through-the-rock-of.html | A NEW GREAT TUNNEL IS PLANNED IN ALPS; A Bore Through the Rock of Mont Blanc Would Rank as an Engineering Feat The Mount Cenis Tunnel. Boring Under Mountains. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/sw-wells-is-chosen-as-consul-at-cardiff-new-yorker-is-transferred.html | S.W. WELLS IS CHOSEN AS CONSUL AT CARDIFF; New Yorker Is Transferred From Ceylon--Other Changes in Foreign Service. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/michigan-to-lead-legion-bonus-fight-delegates-will-ask-the-national.html | MICHIGAN TO LEAD LEGION BONUS FIGHT; Delegates Will Ask the National Convention to Work for Full Payment. RHODE ISLAND JOINS MOVE Narragansett Meeting Demands Dry Repeal to Check Crime-- Offers to Fight Gangs. Rhode Island Legion for Full Bonus. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/air-photographer-and-pilot-killed-wl-hamilton-curtisswright-photo.html | AIR PHOTOGRAPHER AND PILOT KILLED; W.L. Hamilton, Curtiss-Wright Photo Division Chief, and Aids Crash at Albany. ON A MAP-MAKING TOUR Flying to Airport for Dinner Engagement When Plane Fallsin Side Slip. Surveyed Flood for Hoover. | True | Special to The New York Times..ALBANY, Sept. 12.--William L. Hamilton, manager of the aerial survey division of the Curtiss-Wright Flying Service and his pilot, C. Elliott Mitchell, were killed here tonight ... | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/liner-western-world-at-rio-for-repairs-salvage-ship-that-pulled-her.html | LINER WESTERN WORLD AT RIO FOR REPAIRS; Salvage Ship That Pulled Her Off Rocks May Tow Her 4,770 Miles to New York. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/auction-indicates-suburban-demand-merrick-gables-sales-taken-as.html | AUCTION INDICATES SUBURBAN DEMAND; Merrick Gables Sales Taken as Healthy Sign for Fall Realty Market. PUBLIC INTEREST GROWING Properties Priced According to Present-Day Values Find Buyers, Says Joseph P. Day. Revival of Activity. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/1000-are-dead-in-belize-hurricane-ruins-burned-town-may-be.html | 1,000 ARE DEAD IN BELIZE; HURRICANE RUINS BURNED; TOWN MAY BE ABANDONED; CATHOLIC COLLEGE DESTROYED BY HURRICANE AND PRIESTS WHO PERISHED. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/footnotes-on-a-weeks-headliners-labors-leaven-a-jigsaw-puzzle-a.html | FOOTNOTES ON A WEEK'S HEADLINERS; Labor's Leaven. A Jig-Saw Puzzle. A Missouri Viceroy. | True | A Walker Through Europe. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/it-fail-at-annapoils-ousted.html | It Fail at Annapoils; Ousted. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/poland-axis-of-european-air-lines-native-planes-developing-rapidly.html | POLAND AXIS OF EUROPEAN AIR LINES; NATIVE PLANES DEVELOPING RAPIDLY | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/dwellings-hold-loan-leadership-commercial-buildings-also-are.html | DWELLINGS HOLD LOAN LEADERSHIP; Commercial Buildings Also Are Favored for Insurance Firms' Mortgages. LARGER SUMS AVAILABLE Outline of Policies Shows Realty Retains High Standing for Companies' Investments. Many Types of Loans. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/a-magic-gypsy-caravan-strange-wagon-appears-at-sports-events-to.html | A MAGIC "GYPSY CARAVAN"; Strange Wagon Appears, at Sports Events to Perform New Wonders in Radio Science--Baird's Latest Achievements A Portrait Appears. A Girl's Face Is Scanned. New Hobby for Experimenters. Tantalizing Actions. Vaudeville Is a Standby. Paris Will Try Television. DAVID SARNOFF TO OPEN RADIO-ELECTRICAL FAIR | True | By L.m. Gander. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/new-realty-company-d-trowbridge-elliman-heads-firm-with-southern.html | NEW REALTY COMPANY.; D. Trowbridge Elliman Heads Firm With Southern Offices. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/business-emerging-from-summer-lull-reopening-of-schools-makes.html | BUSINESS EMERGING FROM SUMMER LULL; Reopening of Schools Makes Substantial Improvement in Retail Trade. BUILDING STEEL IN DEMAND Increased Buying of the Metal by Automobile Producers Is Expected Soon. WOOLEN FACTORIES BUSY Commodity Prices Continue to Ease Slightly--Reports From Federal Reserve Areas. AUTUMN FACTORS HELP HERE. School Supplies Bought and Work Done for Moving Day. BUSINESS EMERGING FROM SUMMER LULL NEW ENGLAND TRADE GAINS. Retail Sales Rise but Business, as a Whole, Is Irregular. GAIN SEEN IN HOLIDAY RUSH. Philadelphia Reports Pick-Up In Several Lines. VIRGINIA SALES BETTER. Stores Show Least Drop in Country for First Eight Months. IMPROVEMENT IN SOUTH. Department Store Sales Brisk and Construction Increases. CHICAGO TRADE IRREGULAR. Department Store Sales Drop-- Manufacturing Is Down. SALES ARE UNDER A YEAR AGO Kansas City District Department Stores Off 17 Per Cent. TRADE IMPROVES IN OHIO, But Industry Stays at Low Level in Fourth District. SEASONAL GAINS IN ST. LOUIS. Retail Stores Give Part-Time Jobs to Some Unemployed. NORTHWE | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/red-army-leader-exhorts-workers-commissar-voroshiloff-on-trip-over.html | RED ARMY LEADER EXHORTS WORKERS; Commissar Voroshiloff, on Trip Over Soviet Union, Warns of Need for Industries. TELLS OF "FUTURE WAR" He Says Most-Mechanized Nation Will Win Next Conflict--Adds Many Party Members. Liked by Army and Public. Praises Kuznetz Workers. | | By Walter Duranty. Wireless To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/leaseholds-listed-manhattan-properties-reported-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Reported Under New Control. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/nina-wilcox-putnam-wed-is-married-to-arthur-j-ogle-by-arizona.html | NINA WILCOX PUTNAM WED.; Is Married to Arthur J. Ogle by Arizona Justice of the Peace. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/state-income-tax.html | State Income Tax. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/democrats-divided-on-krug-in-nassau-voters-to-nominate-county.html | DEMOCRATS DIVIDED ON KRUG IN NASSAU; Voters to Nominate County Ticket -- Glen Cove to Name Mayor and Supervisors. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/a-frenchmans-view-of-early-san-francisco.html | A Frenchman's View of Early San Francisco | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/canadas-pony-trails.html | CANADA'S PONY TRAILS. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/glancing-back-across-the-summer-a-few-points-raised-by-visits-paid.html | GLANCING BACK ACROSS THE SUMMER; A Few Points Raised by Visits Paid to Our Various Colonies Are Discussed--What Shall the Artist Paint? And How? | True | By Edward Alden Jewell. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/ferrell-subdues-senators-7-to-4-failure-of-washington-batters-to.html | FERRELL SUBDUES SENATORS, 7 TO 4; Failure of Washington Batters to Hit Clevelander in Pinches Is Costly. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/russian-reds-call-mdonald-traitor-they-hold-laborites-in-the-new.html | RUSSIAN REDS CALL M'DONALD 'TRAITOR'; They Hold Laborites in the New Government Betrayed the Working Class. Definition of Terms. Rule Applied to America. | True | By Walter Duranty. Wireless To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/somerset-house-grows-to-hold-collections.html | SOMERSET HOUSE GROWS TO HOLD COLLECTIONS | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/bus-concern-manager-slain-33000-missing-cw-cummings-of-boston-found.html | BUS CONCERN MANAGER SLAIN, $33,000 MISSING; C.W. Cummings of Boston Found Dead Beside Road in Saluda, S.C.--Auto Is Gone. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/18511931-a-survey-of-great-world-changes-in-political-economic-and.html | 1851-1931: A SURVEY OF GREAT WORLD CHANGES; In Political, Economic and Social Aspects, the Period Covered by the Life of The Times Has Witnessed An Amazing Transformation I. THE POLITICAL WORLD. THE GROWTH OF EMPIRE. WORLD ORGANIZATION. RISE OF DEMOCRACY. II. THE ECONOMIC WORLD ORGANIZATION OF CAPITAL ORGANIZATION OF LABOR. III. THE SOCIAL WORLD. POPULAR EDUCATION. NEW STATUS OF WOMEN. PROGRESS IN MEDICINE. ADVANCING FRONTIERS. | True | By Charles Merz. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/plan-power-expansion-francogerman-electrical-leaders-discuss.html | PLAN POWER EXPANSION.; Franco-German Electrical Leaders Discuss Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/london-follows-along-familiar-paths.html | LONDON FOLLOWS ALONG FAMILIAR PATHS | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-illini.html | THE ILLINI. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/seats-for-women-employes.html | Seats for Women Employes. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/held-on-asylum-charge-lawyer-indicted-in-alleged-plot-surrenders-in.html | HELD ON ASYLUM CHARGE.; Lawyer, Indicted in Alleged Plot, Surrenders in Hackensack. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/leadership-battles-to-feature-primary-briarlysheehy-fight-in-15th.html | LEADERSHIP BATTLES TO FEATURE PRIMARY; Briarly-Sheehy Fight in 15th District and Dowd-Keating in 13th Are Chief Ones. 32 CONTESTS FOR PLACES Four Ballots for Tuesday Vote With Polling Places Open in City From 3 to 9 P.M. AMBRO OPPOSITION KEEN Opposed for Assembly Designation by Bennett Candidate--18 Aldermanic Battles. Contests in Manhattan. Hot Fights on Leaders. Ambro Contest in Brooklyn. Full List of Designees. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/yale-drill-tuesday-will-bring-out-100-officials-gather-at-new-haven.html | YALE DRILL TUESDAY WILL BRING OUT 100; Officials Gather at New Haven to Put the 1931 Campaign Formally Under Way. BANNER SEASON EXPECTED Stevens, Discussing Plans, Asserts Eli Fundamentals Will Form Bulwarks of His System. Leading Candidates for Centre. Stevens Discusses Plans. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/don-in-quiet-water-when-craft-upset-movies-reveal-the-boat-free-of.html | DON IN QUIET WATER WHEN CRAFT UPSET; Movies Reveal the Boat Free of Wood's Wash by 200 Yards at Time of Accident. RACE OVERSEAS IS LIKELY American Eagerly Agrees to London Editor's Proposal--Briton, Hailed in Canada, Also Willing. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/radio-will-carry-sound-of-pageant-with-television-cameras-missing.html | RADIO WILL CARRY SOUND OF PAGEANT WITH TELEVISION CAMERAS MISSING; COLLEGE RALLY ON THE AIR. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/fragility-of-cell-held-key-to-cancer-dr-fc-wood-says-25-years-of.html | FRAGILITY OF CELL HELD KEY TO CANCER; Dr. F.C. Wood Says 25 Years of Study Has Proved Chiefly That It Is Feeble Parasite. DEPLORES LACK OF FUNDS Declares There Is Less for Research Than Annual Interest on Cost of Two Destroyers. Cancer Cell Found to Be Feeble. High-Voltage X-ray Little Aid. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/col-anderson-sees-a-new-social-order-back-from-europe-he-holds.html | COL. ANDERSON SEES A NEW SOCIAL ORDER; Back From Europe, He Holds Depression Will Bring More Flexible Economic Basis. | True | Copyright 1931 by N.a.n.a., Inc. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/fight-embargo-in-panama-canal-employes-roused-over-move-to-curb.html | FIGHT EMBARGO IN PANAMA.; Canal Employes Roused Over Move to Curb Commissary Buying. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/sports-of-the-times-the-final-at-forest-hills-a-smile-from-vines.html | Sports of the Times; The Final at Forest Hills. A Smile From Vines. Great Control by Lott. | True | By John Kieran. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/giants-are-beaten-by-pirate-rookie-held-to-four-hits-by-harris-who.html | GIANTS ARE BEATEN BY PIRATE ROOKIE; Held to Four Hits by Harris, Who Gains Decision Over Mooney by 5 to 1. Mooney Touched for 12 Hits. GIANTS ARE BEATEN BY PIRATE ROOKIE Lindstrom Again Plays Second. | True | By John Drebingfr. Special To the New York Times.by John Drebinger. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/rhode-island-team-scores-17-points-to-capture-tristate-event-for-2d.html | RHODE ISLAND TEAM; Scores 17 Points to Capture Tri-State Event for 2d Year at Shennecossett. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/gandhi-is-in-england-for-dumb-millions-his-scanty-attire-startles.html | GANDHI IS IN ENGLAND 'FOR DUMB MILLIONS'; His Scanty Attire Startles Londoners, Braving DrenchingRain to See Him.SAYS PEACE IS HIS MISSIONHe Moves Into Quarters in SlumDistrict of London--To TalkOver Radio Here Today. Says Mission Is Peace. GANDHI IN ENGLAND 'FOR DUMB MILLIONS' Passengers Stare at Him. Gets Petticoat From Briton. Cheered at Station in Paris. To Be Heard on Radio Here Today. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/baggs-triumphs-over-charest-62-64-to-win-national-veterans-net.html | Baggs Triumphs Over Charest, 6-2, 6-4, to Win National Veteran's Net Title; VETERANS' CROWN IS WON BY BAGGS New Yorker Defeats Charest in Final of National Tennis Tourney, 6-2, 6-4. PLUCKY FIGHT BY LOSER Washington Player's Efforts to Stem Rival's Attack Gain Crowd's Applause. Chop Stroke Effective. Crowd Applauds Recoveries. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/price-changes-vary-for-commodities-raw-sugars-advance-refined.html | PRICE CHANGES VARY FOR COMMODITIES; Raw Sugars Advance, Refined Product Declines Slightly for Week--Steady Gain in Rubber. COCOA AT LOW RECORDS Late Selling Wave Brings Drop of 19 to 24 Points--Net Losses. Shown In Coffee and Hides. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/good-rental-outlook-upper-manhattan-and-the-bronx-reported-as-very.html | GOOD RENTAL OUTLOOK.; Upper Manhattan and the Bronx Reported as Very Satisfactory. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/college-radio-stations-now-number-fortyone-education-is-main-idea.html | COLLEGE RADIO STATIONS NOW NUMBER FORTY-ONE; Education Is Main Idea Behind the Broadcasts-- Several Universities Accept Commercial Programs RADIO CENSUS REPORTS. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/price-trend-lower-in-unlisted-stocks-overthecounter-market-quiet-in.html | PRICE TREND LOWER IN UNLISTED STOCKS; Over-the-Counter Market Quiet-- Insurance and Bank Shares Among Losers. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/hobart-players-report-squad-of-thirtyone-includes-eleven-of-last.html | HOBART PLAYERS REPORT.; Squad of Thirty-one Includes Eleven of Last Season's Regulars. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/germany-not-certain-of-entering-olympiad-eager-to-send-team-to-los.html | GERMANY NOT CERTAIN OF ENTERING OLYMPIAD; Eager to Send Team to Los AngeleS, but May Not Be Able to Raise Expense Fund. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/debutante-party-for-miss-miller-former-governor-and-mrs-miller.html | DEBUTANTE PARTY FOR MISS MILLER; Former Governor and Mrs. Miller Entertain at Country Estate for Daughter. VARIED LIGHTS IN GARDENS Dancing Takes Place in Temporary Ballroom on Terrace--Debutante Honored at a Dinner. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/tall-warehouse-for-west-chelsea-tenstory-building-costing-1000000.html | TALL WAREHOUSE FOR WEST CHELSEA; Ten-Story Building Costing $1,000,000, for Spear & Co.,Nearing Completion. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/city-plans-defense-of-subway-costs-survey-of-unit-expense-is.html | CITY PLANS DEFENSE OF SUBWAY COSTS; Survey of Unit Expense Is Ordered in Anticipation of Hofstadter Inquiry. TAMMANY WANTS A HEARING Leaders Hold Transit Board Will Do Much to Counteract Any Disclosures in Other Bureaus. Find Contracts Widely Distributed. Public Hearings Not Expected. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/chief-awards-in-storm-king-kennel-club-show-at-cornwall.html | Chief Awards In Storm King Kennel Club Show at Cornwall | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/welch-cub-rookie-hurls-victory-52-reading-recruit-blanks-phils-for.html | WELCH, CUB ROOKIE, HURLS VICTORY, 5-2; Reading Recruit Blanks Phils for Eight Innings as Mates Sweep 3-Game Series. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/for-wood-research-forest-products-laboratory-to-have-new-building.html | FOR WOOD RESEARCH.; Forest Products Laboratory to Have New Building. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/martha-e-fisher-to-wed-ge-may-her-troth-to-grandson-of-right-hon-ge.html | MARTHA E. FISHER TO WED G.E. MAY; Her Troth to Grandson of Right Hon. George A.C. May Announced by Her Mother.WEDDING TO BE IN INDIABride-to-Be Is the Daughter of theLate Lieut. Col. Ronald E.Fisher, U.S.A. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/five-new-schools-to-open-this-fall-hermann-ridder-junior-high.html | FIVE NEW SCHOOLS TO OPEN THIS FALL; HERMANN RIDDER JUNIOR HIGH SCHOOL. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/lady-esmonde-departs-sails-for-ireland-with-throne-chair-of.html | LADY ESMONDE DEPARTS; Sails for Ireland With Throne Chair of Isabella of Castille. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/mary-pell-bride-of-walter-g-bird-ceremony-in-the-pavilion-fort.html | MARY PELL BRIDE OF WALTER G. BIRD; Ceremony in The Pavilion, Fort Ticonderoga, N.Y., Performed by Rev. Waldon Pell 2d. SISTER IS MAID OF HONOR Reception Held in King's Garden, Built in 1756 During French Occupation of the Fort. | True | Photo by Ira L. Hill. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/air-races-wont-be-broadcast-here.html | Air Races Won't Be Broadcast Here. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/yugoslavs-hopes-dashed-by-new-law-open-voting-provided-hedged-with.html | YUGOSLAVS' HOPES DASHED BY NEW LAW; Open Voting Provided, Hedged With Restrictions to Curb Power of Opposition. PARTY CHIEFS PESSIMISTIC Only Croat Peasants Are Disposed to Contest Next Election With Present Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/extinction-threatens-all-britains-oysters-periwinkle-with-a-rotary.html | EXTINCTION THREATENS ALL BRITAIN'S OYSTERS; Periwinkle With a Rotary Drill Is Playing Havoc in the Breeding Beds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/worlds-tallest-tree-is-dedicated.html | World's Tallest Tree Is Dedicated. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/gossip-of-the-broadway-sector-the-marx-brothers-and-mr-cantor-defer.html | GOSSIP OF THE BROADWAY SECTOR; The Marx Brothers and Mr. Cantor Defer Their Musical Shows-- Mr. Calhern and Mr. Overman for "Stella Brady"?--Joe Santley Cones Back to It All-- Sundry Items | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/better-worldwide-education-will-serve-our-experiments.html | "BETTER WORLD-WIDE EDUCATION WILL SERVE OUR EXPERIMENTS"; Self-Improvement Is Viewed by Dr. Whitney as the Great Task Set for Mankind | True | By W.r. Whitney, Dean of American Directors of Industrial Research. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/retail-data-vital-for-coordination-figures-through-central-body.html | RETAIL DATA VITAL FOR COORDINATION; Figures Through Central Body Needed to Guide Output, Dr. Dameron Says. URGES CONTINUOUS PICTURE Stores Poor "Listening Posts" Now, as They Are Merchandising Without a Plan. Hope That Consumers Will Buy. Retailers Now Have More Data. Exporters Revise Fall Sales Plans. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/bonds-to-be-paid-before-maturity-114734000-total-posted-for.html | BONDS TO BE PAID BEFORE MATURITY; $114,734,000 Total Posted for September, Against $113,754,000 a Month Ago for August. FEW ISSUES ADDED IN WEEKConsist of Municipal Loans, Including Chicago Tax Warrants--Calls for Future Dates. Bonds for $10,000 Called. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/exhibit-will-trace-progress-in-design-metropolitan-display-oct.html | EXHIBIT WILL TRACE PROGRESS IN DESIGN; Metropolitan Display Oct. 13Nov. 22 to Represent Bestin Contemporary Work.MANUFACTURE EMPHASIZEDMuseum Now Showing Collection ofBuddhist Tablets Reflecting Piety of Their Day. Hope for Descriptive Name. Japanese Arms Donated. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/public-confidence-in-realty-bonds-drastic-reforms-are-necessary-to.html | PUBLIC CONFIDENCE IN REALTY BONDS; Drastic Reforms Are Necessary to Protect Purchasers, Says H.R. Daniel. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/vines-defeats-lott-in-fourset-battle-scene-in-the-national.html | VINES DEFEATS LOTT IN FOUR-SET BATTLE; SCENE IN THE NATIONAL CHAMPIONSHIP AND PRESENTATION OF THE TROPHY YESTERDAY. VINES BEATS LOTT IN 4-SET BATTLE Vines Plays in Streaks. Offset Errors With Placements. Twice Beaten by Lott. | True | By Allison Danzig.times Wide World Photo.times Wide World Photo. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/parley-on-art-in-war-will-start-today-400-delegates-in-bruges-for.html | PARLEY ON ART IN WAR WILL START TODAY; 400 Delegates in Bruges for the Roerich Pact Conference on Protection of Treasures. Chklaver to Offer Draft. | True | Wireless to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/successful-season-looms-for-manhattan-eleven-with-abundance-of-good.html | Successful Season Looms for Manhattan Eleven With Abundance of Good Material; MANHATTAN COLLEGE FOOTBALL SQUAD DURING WORKOUT AT JASPER FIELD. | True | By Kingsley Childs.times Wide World Photo.times Wide World Photo. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/cheshire-cheese-gets-a-boswell.html | Cheshire Cheese Gets a Boswell. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/favor-extension-of-cropping-ban-law-seen-by-breeders-as-a-means-of.html | FAVOR EXTENSION OF CROPPING BAN; Law Seen by Breeders as a Means of Bringing About a Parity Throughout Country. TUXEDO SHOW ON SATURDAY Dog Exhibition at Eastern States' Exposition in Springfield Also on Calendar. Believe Dog Is Bettered. Good Competition Assured. | True | By Vernon van Ness. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/a-new-volume-in-the-jalna-saga.html | A New Volume in the Jalna Saga | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/yacht-ethel-wins-on-moriches-bay-class-championship-awarded-to.html | YACHT ETHEL WINS ON MORICHES BAY; Class Championship Awarded to Medina Craft in Final Contests of Season. MONTAUK ALSO A VICTOR Meislahn's Boat Triumphs in Indian Division-- August Prize Among Stars Goes to Wings. Malubar Is Disqualified. Day Craft Is Winner. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/passenger-planes-used-in-war-games-french-red-army-experiments-with.html | PASSENGER PLANES USED IN WAR GAMES; French 'Red Army' Experiments With Transports and Wins Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-promise-of-the-future-makes-the-present-seem-drab-mr-ford.html | "THE PROMISE OF THE FUTURE MAKES THE PRESENT SEEM DRAB"; Mr. Ford Foresees a Better Division of the Profits to Be Found in Life | True | By Henry Ford, Industrial Experimenter. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-oldest-of-books.html | The Oldest of Books | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/dedications-draw-americans-in-paris-ceremonies-mark-opening-of-new.html | DEDICATIONS DRAW AMERICANS IN PARIS; Ceremonies Mark Opening of New American Church and National City Bank Building. EACH A HANDSOME EDIFICE Many Gifts Contributed to Church by Prominent Americans--Bank Structure Replaces Mansion. | True | By May Birkhead. Wireless To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/rise-in-public-debt-of-billion-indicated-trend-toward-a-16000000000.html | RISE IN PUBLIC DEBT OF BILLION INDICATED; Trend Toward a $16,000,000,000 Total Seen Unless NewRevenues Are Found.RECORD TURNOVER TUESDAYSum of $2,795,000,000 inQuarter Never Exceeded Exceptin 1918-1919 War Days. Bulk of Issues in Bills. Find Revenue Act Inadequate. RISE IN PUBLIC DEBT OF BILLION IS SEEN | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/lea-loses-libel-suits-asking-for-1000000-demurrer-by-chattanooga.html | LEA LOSES LIBEL SUITS ASKING FOR $1,000,000; Demurrer by Chattanooga Times in Ten Actions Sustained Against Publisher. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/queens-village-busy-developers-have-started-second-group-of.html | QUEENS VILLAGE BUSY.; Developers Have Started Second Group of Residences. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/honoria-livingston-has-church-bridal-descendant-of-a-declaration.html | HONORIA LIVINGSTON HAS CHURCH BRIDAL; Descendant of a Declaration Signer Wed to Reginald L.M. McVitty. ON HISTORIC ANNIVERSARY Clermont, Home of Bride's Mother, Built 200 Years Ago by First Lord of Livingston Manor. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/that-unhappy-matter-the-chorus-call-one-of-the-theatres-less.html | THAT UNHAPPY MATTER, THE CHORUS CALL; One of the Theatre's Less Romantic chapters, It Sees a Tireless Army of Miss Universes on a Largely Hopeless Hunt | True | By John Hutchens. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/relief-fund-hits-snag-san-francisco-taxpayers-at-odds-on-financing.html | RELIEF FUND HITS SNAG.; San Francisco Taxpayers at Odds on Financing Methods. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/costr-rica-spends-our-money-abroad-funds-obtained-here-used-to-pay.html | COSTR RICA SPENDS OUR MONEY ABROAD; Funds Obtained Here Used to Pay for German Goods in Competition With Ours. POLITICS INVOLVED IN MOVE Wave of Nationalism Hits Country, Taking Form of Propaganda Against United States. Government Took Possession. | True | By C.h. Calhoun. Special Correspondence, the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/rare-coins-to-be-sold-civil-war-pieces-washington-and-lincoln.html | RARE COINS TO BE SOLD.; Civil War Pieces, Washington and Lincoln Medals in Collection. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/teaching-by-radio.html | TEACHING BY RADIO. | True | YETTA ADLERBLUM. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/speeding-up-of-travel-shown-in-transcontinental-records-major.html | SPEEDING UP OF TRAVEL SHOWN IN TRANSCONTINENTAL RECORDS; Major Doolittle's Coast-to-Coast Flight of Less Than Half a Day Contrasted With Treks of Months | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/wheat-is-loweaed-by-profittaking-weakness-in-securities-and.html | WHEAT IS LOWEAED BY PROFIT-TAKING; Weakness in Securities and Liquidation in Corn Also Figure in Decline. LOSSES ARE TO 1 CENT Coarse Grains Also Finish at Recessions, Sales Proving StrongerThan Purchases. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/japanese-prints-to-be-shown.html | Japanese Prints to Be Shown. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/hearst-sees-nation-least-hit-by-slump-compared-with-europe-we-are.html | HEARST SEES NATION LEAST HIT BY SLUMP; Compared With Europe, We Are Prosperous, Publisher Declares, Urging "Hands-Off" Policy. PRAISES GERMAN'S WORK Calls It More Far-Sighted Than That of Briain-- Twits French in International Radio Talk. Criticizes French Policy. Calls German Policy Better. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/richmond-county-long-distance-title-swim-is-won-by-weeks-in-record.html | Richmond County Long Distance Title Swim Is Won by Weeks in Record Times.; WEEKS WINS SWIM AT STATEN ISLAND Scores in Long-Distance Test for Richmond County Title-- Knockel Places Second. VICTOR SETS NEW RECORD Finishes in 0:58:24 to Clip Almost 20 Minutes From Old Time-- Third Position to Barkin. Gradually Increases Lead. Moves Ahead Near Finish. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/sifton-stables-the-wizard-named-grand-champion-at-rochester-horse.html | Sifton Stables' The Wizard Named Grand Champion at Rochester Horse Show; HORSE SHOW CROWN WON BY THE WIZARD Sifton Stables' Entry Named Grand Champion as Event Closes at Rochester. LAWLER RETIRES TROPHY Scores Greatest Number of Points for Third Year in Row to Win Edwards Cup Outright. Sifton Stable Entry Wins. Squire Takes Richest Stake. Perfect Knight Triumphs. | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/divorce-row-looms-in-denver-conclave-sharp-division-seen-in-plan-to.html | DIVORCE ROW LOOMS IN DENVER CONCLAVE; Sharp Division Seen in Plan to Modify Episcopal Ruling on Re-marriages. CONTEST ALSO ON MISSAL Convention, Opening Wednesday, Gives Promise of Rifts Between High Church Deputies and Liberals. Two Houses to Hold Sessions. Wickersham Party Leaves Today. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/trip-east-for-wisconsin-journey-for-penn-game-will-be-the-first-to.html | TRIP EAST FOR WISCONSIN; Journey for Penn Game Will Be the First to Seaboard Since 1899. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/armed-thugs-hold-up-tarrytown-treasury-and-flee-with-villages-700.html | Armed Thugs Hold Up Tarrytown Treasury And Flee With Village's $700 Street Payroll | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/photograph-display-to-aid-jewish-drive-special-broadcasts-are-also.html | PHOTOGRAPH DISPLAY TO AID JEWISH DRIVE; Special Broadcasts Are Also Planned for Last Day of Yom Kippur. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/atlantic-phone-friendships-the-operators-in-new-york-and-london.html | ATLANTIC 'PHONE FRIENDSHIPS; The Operators in New York and London Have Become Acquainted in Handling the Calls BIBLE AS A TEXTBOOK IN SCHOOLS OF OLD | True | By Diana Rice | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/georgia-man-fines-his-boss.html | Georgia Man Fines His "Boss." | True | Special Correspondence, THE NEW YORK TIMES | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/women-in-sports-leading-stars-who-will-compete-in-swim-at-the-lido.html | Women in Sports; LEADING STARS WHO WILL COMPETE IN SWIM AT THE LIDO CLUB IN LONG BEACH TODAY. | True | By James Roach.times Wide World Photo.times Wide World Photo.rotofotos.florida News Photo. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/marines-shoot-way-to-rifle-supremacy-team-which-won-rifle.html | MARINES SHOOT WAY TO RIFLE SUPREMACY; TEAM WHICH WON RIFLE CHAMPIONSHIP FOR MARINES. | True | By Hanson W. Baldwin. Special Correspondent To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/notes-of-science-huge-eggs-being-produced-in-manchuria-where.html | NOTES OF SCIENCE: HUGE EGGS BEING PRODUCED IN MANCHURIA; WHERE SCIENCE DELVES INTO THE SECRETS OF UNDERSEA LIFE | True | Photo Courtesy of The Collecting Net. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/position-of-pacific-gas.html | Position of Pacific Gas. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/eighty-years-the-story-of-the-times-beginning-modestly-the-times.html | EIGHTY YEARS: THE STORY OF THE TIMES; Beginning Modestly, The Times Rose to Power, Declined, Was Reborn 35 Years Ago and Has Grown Steadily to Its Present Eminence I.--THE BEGINNINGS. The Ways of Journalism. New Speed of Communication. II.--GLORY AND DECLINE. The Final Evidence. Death of George Jones. The Reorganization. III.--THE REBIRTH. Reaching a Wider Public. IV.--THE NEWS-PAPER. Explaining the War's Background. 80 YEARS: THE STORY OF THE TIMES Its Beginning and Rise to Power, Its Decline and Rebirth Described V.--THE TIMES TODAY. | True | By R.l. Duffus. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/woodpecker-mars-memorial-to-elephant-on-bailey-shaft.html | Woodpecker Mars Memorial To Elephant on Bailey Shaft | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/a-political-nestor.html | A POLITICAL NESTOR. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/red-like-crimson-and-other-recent-works-of-fiction-in-a-lodging.html | "Red Like Crimson" and Other Recent Works of Fiction; In a Lodging House Missouri History An Excellent Romance A Tale of Iceland Beyond Definition 16th Century Scotland A Jewish Dynasty English School Life Latest Works of Fiction A Mythical Kingdom | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/20000000-pledged-to-pay-depositors-of-7-closed-banks-big-financial.html | $20,000,000 PLEDGED TO PAY DEPOSITORS OF 7 CLOSED BANKS; Big Financial Institutions Draft Liquidation Plan Providing Quick Relief. 50% DISTRIBUTION AT ONCE Move Described as Community Service for 70,000 Whose Funds Are Tied Up. HARVEY D. GIBSON AS AGENT Manufacturers Trust to Take Over All Assets if Court Approves Proposal. PLEDGE $20,000,000 TO PAY DEPOSITORS Banks Aiding in the Plan. Broderick Supports Proposal. Prompt Relief Arranged. Four Essential Objects. Gibson's Services Sought. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/banner-silk-cargoes-soon-to-reach-coast-18-vessels-will-bring-raw.html | BANNER SILK CARGOES SOON TO REACH COAST; 18 Vessels Will Bring Raw Fabric From Orient--VirginiaSails for New York. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/two-face-arrest-in-double-murder-police-say-slaying-of-city-dock.html | TWO FACE ARREST IN DOUBLE MURDER; Police Say Slaying of City Dock Employes in New Jersey Will Be Solved Today. FIVE HELD AS WITNESSES Women's Stories Indicate the Men Were Killed in Drunken Brawl at East Keansburg. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/pictures-for-week-ending-sept-19.html | Pictures for Week Ending Sept. 19 | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/all-major-marks-now-held-by-don-three-speed-boat-standards-credited.html | ALL MAJOR MARKS NOW HELD BY DON; Three Speed Boat Standards Credited to British Star-- Two Set at Detroit. EASTERN CAMPAIGN TO END President's Cup Test on Potomac Friday and Saturday Is Last Big Event of Season. | True | Photo by Levick. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/soviet-lists-gains-in-industry-in-july-coal-oil-peat-and-machinery.html | SOVIET LISTS GAINS IN INDUSTRY IN JULY; Coal, Oil, Peat and Machinery Output Shows Increase Over Period in 1930. LENINGRAD PLANS OUTLINED Population of 4,000,000 Is Expected by 1938--3,500 Buses and 2,250 Taxicabs in Program. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-openings.html | THE OPENINGS | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/three-killed-in-brazilian-plane.html | Three Killed in Brazilian Plane. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/contest-for-sheriff-in-suffolk-county-macy-candidate-in-chief-fight.html | CONTEST FOR SHERIFF IN SUFFOLK COUNTY; Macy Candidate in Chief Fight at Polls Tuesday--Democratic Slate Unopposed. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/calumet-farm-to-continue.html | Calumet Farm to Continue. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/mexico-in-league-latins-see-victory-assembly-unanimously-votes-to.html | MEXICO IN LEAGUE; LATINS SEE VICTORY; Assembly Unanimously Votes to Receive Nation as Though Originally Invited. MAY GET A COUNCIL SEAT Editors In South America Think League Has Changed Its Attitude on the Monroe Doctrine. Latin Newspapers Rejoice. Dignity Upheld, Says Estrada. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/brooklyn-sale-and-rental.html | Brooklyn Sale and Rental. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/western-firms-get-panama-dam-award-madden-project-costing-4048657.html | WESTERN FIRMS GET PANAMA DAM AWARD; Madden Project, Costing $4,048,657, Will Increase Canal Storage22 Billion Cubic Feet. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/san-juan-recovers-crop-damage-slight-porto-rican-storm-does-chief.html | SAN JUAN RECOVERS; CROP DAMAGE SLIGHT; Porto Rican Storm Does Chief Damage to Capital, Blowing Off Many Roofs. | True | Wireless to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/grain-trade-here-unanimous-that-wheat-prices-will-rise.html | Grain Trade Here Unanimous That Wheat Prices Will Rise | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/14-die-in-budapestvienna-express-wreck-explosives-found-after.html | 14 Die in Budapest-Vienna Express Wreck; Explosives Found After Plunge Into Ravine | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-dead-seas-life-paradox-its-waters-contribute-to-health-and-the.html | THE DEAD SEA'S LIFE PARADOX; Its Waters Contribute to Health and the Crafts | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/seeking-lower-automobile-tax.html | Seeking Lower Automobile Tax. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/mental-traits-in-birds.html | Mental Traits in Birds | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/western-new-york-weighs-county-fair-steady-drop-in-attendance-and.html | WESTERN NEW YORK WEIGHS COUNTY FAIR; Steady Drop in Attendance and Receipts Raises Question of Abandoning Events. MOST SOCIETIES IN DEBT Some Have Solved Problem by Mergers--Various Plans to SaveTime-Honored Institutions. | True | By Wilbur G. Lewis. Editorial Correspondence, The New York Times | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/curran-returning-on-belgenland-today-group-of-britisk-graduate.html | CURRAN RETURNING ON BELGENLAND TODAY; Group of British Graduate Students Will Arrive on Carinthia--Two Other Liners Due. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/ships-10000000-gold-argentina-sends-second-consignment-to-pay-loan.html | SHIPS $10,000,000 GOLD.; Argentina Sends Second Consignment to Pay Loan Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/briarly-foes-force-curry-as-the-issue-sheehy-backer-charles-ahearn.html | BRIARLY FOES FORCE CURRY AS THE ISSUE; Sheehy Backer Charles Ahearn Supports Present Leader in 15th District Primaries. CHALLENGE IS ACCEPTED Incumbent Predicts Victory With Large Vote Tuesday--58 of His Inspectors Removed. An Open Test of Power. Size of Vote Important. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/20foot-cornstalks-cotton-at-11-cents-please-arkansas.html | 20-Foot Cornstalks, Cotton At 11 Cents Please Arkansas | True | Special Correspondence, THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/canal-pilots-reduced-panama-waterway-retrenching-because-of-slump.html | CANAL PILOTS REDUCED.; Panama Waterway Retrenching Because of Slump in Traffic. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/fochbust-to-west-point-colonel-pillon-presents-gift-of-the-ecole.html | FOCH-BUST TO WEST POINT.; Colonel Pillon Presents Gift of the Ecole Polytechnique. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/new-hospital-plan-aids-middle-class-rosenwald-foundation-tells-of.html | NEW HOSPITAL PLAN AIDS MIDDLE CLASS; Rosenwald Foundation Tells of Success in Treating 2,500 in Boston at Low Rates. AVERAGE CASE COST $100 Baker Memorial Pavilion Operated With Doctors' Cooperation to Meet Needs of White Collar Workers. Patients in $4,000 a Year Class. Type of Service Was Objective. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/wall-street-faces-inquiry-by-congress-possible-radical-proposals.html | WALL STREET FACES INQUIRY BY CONGRESS; Possible Radical Proposals for Altering Ranking Regulations Cause Some Concern. QUESTIONS INDICATE ACTION Glass and McFadden Provide Clues in Requests for Financial Information.TO SCAN FEDERAL RESERVEInvestigators Are Expected to Study Credits to England and Germany--Bank Failures Stir Interest. Investigation of Federal Reserve. Foreign Acceptance Credits. Question of Bank Failures. WALL STREET FACES INQUIRY BY CONGRESS | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-tired-visit-forests-officials-say-low-volume-of-decibels-is.html | THE TIRED VISIT FORESTS.; Officials Say Low Volume of Decibels Is Found There. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/urges-peace-union-of-france-and-reich-sauerwein-on-radio-says.html | URGES 'PEACE UNION' OF FRANCE AND REICH; Sauerwein on Radio Says Nations Must Learn to Cooperate to Gain Prosperity. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/nast-architet-killed-by-bullet-east-orange-nj-mans-body-found-in.html | NAST, ARCHITET, KILLED BY BULLET; East Orange (N.J.) Man's Body Found in Baltimore-- Police Believe Him a Suicide. DISAPPEARED FROM HOTEL Brother-In-Law Spent Night in Futile Search After Phone Call to Bring Money. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/continuing.html | CONTINUING | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-two-americas-in-each-others-eyes-an-observer-holds-that-mutual.html | THE TWO AMERICAS IN EACH OTHER'S EYES; An Observer Holds That Mutual Knowledge Would Help to Bridge the Gulf of Racial and Cultural Differences TWO AMERICAS VIEW EACH OTHER | True | By James Truslow Adams | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/baronet-out-of-work-draws-british-dole-sir-charles.html | BARONET OUT OF WORK DRAWS BRITISH DOLE; Sir Charles Buckworth-HerneSoame Lost Job Day AfterHe Received Title. | True | Wireless to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/new-england-method-of-making-tea-faulty.html | NEW ENGLAND METHOD OF MAKING TEA FAULTY | True | E. BRUCE KINGSMILL. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/westchester-set-to-select-slates-4cornered-mayoralty-fight-in-new.html | WESTCHESTER SET TO SELECT SLATES; 4-Cornered Mayoralty Fight in New Rochelle Is Centre of Interest in Primary. CONTESTS IN OTHER CITIES Party Designees for County Posts Are Unopposed--Socialists Pick Woman for Prosecutor. Westchester Candidates Listed. Socialists Name Slate. Princeton Concerts Arranged. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/study-responsibility-in-mortgage-losses-insurance-leaders-to-take.html | STUDY RESPONSIBILITY IN MORTGAGE LOSSES; Insurance Leaders to Take Up Problem of Conference in Portland. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/copper-on-increase-in-ventilating-field-about-3000000-pounds-used.html | COPPER ON INCREASE IN VENTILATING FIELD; About 3,000,000 Pounds Used Annually in Manufacture of Equipment. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/outstanding-events-of-1851.html | OUTSTANDING EVENTS OF 1851 | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/now-all-roads-lead-to-mexico-miss-storms-prologue-to-mexico-is-a.html | Now, All Roads Lead to Mexico; Miss Storm's "Prologue to Mexico" Is a Pleasing Addition to Recent Books About That Country | True | By C.g. Poore | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/seek-quack-delivery-in-merchandise-lines-stores-surprised-at.html | SEEK QUACK DELIVERY IN MERCHANDISE LINES; Stores Surprised at Consumer Response--Sport Coats Are Outstanding in Week. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-worst-state.html | THE WORST STATE. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/red-sox-again-blank-tigers-10-in-13th-bostonians-gain-second.html | RED SOX AGAIN BLANK TIGERS, 1-0, IN 13TH; Bostonians Gain Second Shutout in Row Over Rivals--Durham Yields Five Hits. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/alabama-produces-many-cotton-plans-they-range-from-the-louisiana.html | ALABAMA PRODUCES MANY COTTON PLANS; They Range From the Louisiana Scheme to Importing Some Western Grasshoppers. LONG PROPOSAL SUPPORTED Farmers Favor It in Spite of the Objections Pointed Out by Business Men. Farmers Endorse Long Plan. Increased Use Urged. | True | By John Temple Graves 2d. Editorial Correspondence, The New York Times | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/a-soviet-tone-film-alone-objected-to-because-of-its.html | A SOVIET TONE FILM; "Alone" Objected To Because of Its "Individualism"--Its Music and Photography The Climax. The Acting. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/southeast-europe-stills-revision-cry-clamor-for-territorial-change.html | SOUTHEAST EUROPE STILLS REVISION CRY; Clamor for Territorial Change Hushed by Frances Defeat of Customs Union Plan. "PAX GALLICA" PREVAILS Pario, With Overwhelming Financial Power, Has Golden Opportunity to Rectify Versailles Errors. Pax Gallica." | True | By John MacCormac. Wireless To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/anne-hurd-marries-mahlon-hutchinson-rev-dr-karl-reiland-performs.html | ANNE HURD MARRIES MAHLON HUTCHINSON; Rev. Dr. Karl Reiland Performs the Ceremony in Congregational Church, Colebrook, Conn. | True | Special to The New York Times.Photo by Jay Te Winburn. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/southern-football-officials-select-streit-as-president.html | Southern Football Officials Select Streit as President | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/524-on-stock-exchange-ask-extension-of-seat-rights.html | 524 on Stock Exchange Ask Extension of Seat Rights | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/women-wets-to-plan-wide-drive-tuesday-national-group-to-meet-here.html | WOMEN WETS TO PLAN WIDE DRIVE TUESDAY; National Group to Meet Here on 1932 Campaign--Mrs. Sabin Hints of Party Bolts to Win Ends. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/mary-queen-of-scots-whose-character-eludes-analysis-a-new.html | Mary, Queen of Scots, Whose Character Eludes Analysis; A New Biographer Ranges Himself On the Side of Her Champions Mary, Queen Of Scots | True | By Peter Monro Jackfrom A Painting By W.p. Frith, R.a. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/topice-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICE IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Wall Street Remains Calm. Comparing With Year's "Low Level." Rockefeller Support." Tax Date Turnover. New Record in Copper Stocks. Corporation Earnings. The Passing of an Industry. Last 'Week's Movements of Gold. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/objection-reproof.html | Objection & Reproof | True | Editor The New York Times Book Review: | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/asks-new-electric-rates-browne-tells-board-companies-increase.html | ASKS NEW ELECTRIC RATES.; Browne Tells Board Companies Increase Revenue by $5,000,000. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/woman-100-assails-rich-tarrytown-resident-says-their-selfish.html | WOMAN, 100, ASSAILS RICH.; Tarrytown Resident Says Their Selfish Dealing Caused Slump. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/mexican-triumph-seen-university-rector-hails-reservation-on-monroe.html | MEXICAN TRIUMPH SEEN.; University Rector Hails Reservation on Monroe Doctrine. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/miss-bishop-takes-girls-tennis-title-coast-star-beats-miss-marble.html | MISS BISHOP TAKES GIRLS' TENNIS TITLE; Coast Star Beats Miss Marble, 6-1, 6-4, in U.S. Tourney Final at Philadelphia. MRS. PITTMAN TRIUMPHS English Star Captures Middle States Crown--Girls' Doubles to Misses Marble, Miller, ... Uses Soft Lobs and Chops. Miss Ridley Defeated. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/dr-dorseys-heroic-effort-to-explain-civilization.html | Dr. Dorsey's Heroic Effort to Explain Civilization | True | By R.l. Duffus | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/staten-island-cricketers-win.html | Staten Island Cricketers Win. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/realty-exchange-for-state-service-intercity-listing-plan-for.html | REALTY EXCHANGE FOR STATE SERVICE; Intercity Listing Plan for Properties Proposed by NewYork Association.LAKE GEORGE CONVENTION Program Being Prepared for Annual Meeting Next Week at BoltonLanding. Convention Plans. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/drive-for-hoover-is-opened-by-fort-at-oneida-county-party-rally-he.html | DRIVE FOR HOOVER IS OPENED BY FORT; At Oneida County Party Rally He Hails High Tariffs and Farm Board Creation. MACY SCORES ROOSEVELT Criticizing Refusal to Oust Broderick, He Suggests an Advisory Banking Board. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/10000-bakers-to-compete-championship-of-british-isles-will-be.html | 10,000 BAKERS TO COMPETE.; Championship of British Isles Will Be Decided at Contest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/gambl-wins-swim-at-toronto.html | Gambl Wins Swim at Toronto. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/lull-likely-to-last-in-chinese-fighting-nanking-and-foes-now-seen.html | LULL LIKELY TO LAST IN CHINESE FIGHTING; Nanking and Foes Now Seen Unable to Start Attack, but Await Opportunity. REDS VIEWED AS THREAT Communists Might Precipitate Action, and Regime's Rivals Are Watching Measures Against Them. | True | By Hallett Abend. Wireless To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/racing-men-called-on-officials-bets-seabury-summons-20-bookmakers.html | RACING MEN CALLED ON OFFICIALS' BETS; Seabury Summons 20 Bookmakers at Belmont, Presumably to Reveal Their Customers. POLICE CAPTAIN QUERIED McGlinchy Denies His Transfer Followed Rejection of $30,000 Bribe From Bootlegger. RACING MEN CALLED ON OFFICIALS' BETS Inquiry on Pistol Carries. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/hurricane-rises-passing-jamaica-expected-to-be-intensified-as-it.html | HURRICANE RISES PASSING JAMAICA; Expected to Be Intensified as It Moves West-Northwest-- Vessels Are Warned. STORM SHEERS OFF CUBA Kimbail Stresses Danger Inherent in Disturbance--Gale Which Hit Western Mexico Dies Down. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/fisk-university-becoming-a-cultural-centre.html | FISK UNIVERSITY BECOMING A CULTURAL CENTRE | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/haya-de-la-torre-explains-aprism-founder-of-party-in-peru-sees-the.html | HAYA DE LA TORRE EXPLAINS APRISM; Founder of Party in Peru Sees the Movement Merely as Means to an End. HE HAS STRONG OPPOSITION Seeks Presidency Without Pledge or Platform Other Than Good of the Country. Opposed Leguia Plans. Sees Danger in Communism. Seeks Better Bargains. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/texas-is-troubled-by-cotton-control-louisiana-governors-proposal.html | TEXAS IS TROUBLED BY COTTON CONTROL; Louisiana Governor's Proposal for 'Holiday' Not Regarded With Favor. Follow Governor's Lead. An Unpopular Session. | True | By Irvin S. Taubkin. Editorial Correspondence, The New York Times | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/homes-bought-in-st-albans.html | Homes Bought in St. Albans. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/a-german-experiment-in-fiction-alfred-doblins-novel-alexanderplatz.html | A German Experiment in Fiction; Alfred Doblin's Novel, "Alexanderplatz," Undertakes a Modification Of the Joycean Method in "Ulysses" | True | By Percy Hutchison | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/business-survey-in-midtown-area-merchants-organize-to-improve-trade.html | BUSINESS SURVEY IN MID-TOWN AREA; Merchants Organize to Improve Trade Interests in Old Loft Centre. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/lucile-t-thieriot-makes-her-debut-one-of-largest-entertainments-of.html | LUCILE T. THIERIOT MAKES HER DEBUT; One of Largest Entertainments of the Season Given at Her Parents' Long Island Home. GARDENS ARE ILLUMINATED Midnight Blue Only Color Used in Decorations--Dancing In Huge Marquee--Supper on Terraces. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/jumper-title-won-by-slocums-pat-takes-the-barriers-in-faultless.html | JUMPER TITLE WON BY SLOCUM'S PAT; Takes the Barriers in Faultless Style at the Fifth Annual Chatham Horse Show. IRISH CASTLE ALSO SCORES Manning Entry Defeats Ryan's June to Claim Championship of the Hunter Class. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/article-18-no-title.html | Article 18 -- No Title | True | (New York Times Studios.)(New York Times Studios.) | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/we-might-do-without-an-electoral-college.html | WE MIGHT DO WITHOUT AN ELECTORAL COLLEGE | True | LLOYD M. CROSGROVE. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/a-glance-ahead.html | A GLANCE AHEAD | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/cholera-kills-415-in-iraq.html | Cholera Kills 415 in Iraq. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/golf-match-taken-by-martin-6-and-5-starring-fails-to-win-hole-in.html | GOLF MATCH TAKEN BY MARTIN, 6 AND 5; Starring Fails to Win Hole in Sleepy Hollow Final Round, Victor Going Out in 36. 15-FOOT PUTT ENDS ROUT Metropolitan District Champion Also Holes Similar Putts on 11th and 9th Greens for Halves. Ends Match With Birdie. Starts With Birdie 3. | True | By William D. Richardson. Special To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/mr-weigalls-life-of-marc-antony-his-biography-presents-a-vivid.html | Mr. Weigall's Life of Marc Antony; His Biography Presents a Vivid Portrait and a Vigorous Defense of the Roman's Character | True | By Louise Maunsell Field | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/four-seized-on-lottery-charges.html | Four Seized on Lottery Charges. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/produce-prices-cut-in-quiet-trading-supply-on-markets-here-again.html | PRODUCE PRICES CUT IN QUIET TRADING; Supply on Markets Here Again Exceeded Demand for Week, State Bureau Finds. MANY STOCKS ARE UNSOLD Peas, Potatoes, Apples, Pears and Peaches Share Declines-- California Carrots Rise. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/twenty-grand-120-beats-sun-meadow-mrs-payne-whitneys-ace-wins.html | TWENTY GRAND, 1-20, BEATS SUN MEADOW; Mrs. Payne Whitney's Ace Wins Belmont Feature by Five Lengths Before 15,000. THE VICTOR EARNS $29,700 Winner of Lawrence Realization Has Total of $249,525-- Sweeping Light Scores. SYDNEY SETS CHASE MARK Covers 2 Miles in 4:39 to Show Way to Chenango--Beacon Hill, Favorite, Falls. Blenheim Last to Finish. Maiden Up on Sun Meadow. Senado Last Home. TWENTY GRAND, 1-20, BEATS SUN MEADOW | True | By Bryan Field. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/interest-in-model-home.html | Interest In Model Home. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/workmen-to-get-awards-building-trades-will-be-honored-for.html | WORKMEN TO GET AWARDS; Building Trades Will Be Honored for Craftsmanship on Hospital. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/lynch-ousts-4-wives-of-men-with-city-jobs-ten-more-workers-dropped.html | LYNCH OUSTS 4 WIVES OF MEN WITH CITY JOBS; Ten More Workers Dropped for Having Other Means of Support --119 Women Fail to Get Pay. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/business-in-the-arctic-uses-a-radio-network-canadas-northland.html | BUSINESS IN THE ARCTIC USES A RADIO NETWORK; Canada's Northland Dotted With Stations to Aid Fur, Fish, Mineral and Waterpower Interests Two Government Chains. Radio Fills a Breach. Fire-Fighting Airplanes. FOOTBALL ON THE AIR. SLANDS IN THE PACIFIC WANT NETWORK TIE-UP | True | By James Montagnes. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/for-distribution-science-organization-meeting-of-new-body-to-be.html | FOR DISTRIBUTION SCIENCE.; Organization Meeting of New Body to Be Held Thursday Night. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/husband-is-hurt-in-earhart-crash-putnam-trips-over-wire-in-rush-to.html | HUSBAND IS HURT IN EARHART CRASH; Putnam Trips Over Wire in Rush to Rescue Wife, Who Is Unscathed in Autogiro Wreck at Detroit. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/our-civilizatioiv-will-create-a-new-industrial-democracy-it-will.html | "OUR CIVILIZATIOIV WILL CREATE A NEW INDUSTRIAL DEMOCRACY"; It Will Give the Workers a Fair Share in Wealth, Says Michael Pupin | True | By Michael Pupin, Distinguished For His Work In Electrical Communications. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/improvement-seen-in-mortgage-field.html | IMPROVEMENT SEEN IN MORTGAGE FIELD | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/episcopal-pensions-total-7500000-payments-cover-14-years-since-fund.html | EPISCOPAL PENSIONS TOTAL $7,500,000; Payments Cover 14 Years Since Fund Was Established, Says Bishop Lawrence. ASSETS NOW $28,000,000 Income From $1,000,000 Yields $1,000 to Widows of Pastors Dying in Active Service. Minimum Age Pensions Raised. Assets Now $28,000,000. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/lindberghs-start-on-flight-to-osaka-take-off-from-kasumigaura-as.html | LINDBERGHS START ON FLIGHT TO OSAKA; Take Off From Kasumigaura as Typhoon Perit Passes--To Stay a Few Days at Kyoto. NANKING EXCITED BY VISIT Mooring Spot Picked for Plane and Plans Are Made to House Fliers at American Consulate. Nanking Plans Complete. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/st-louis-hog-prices-high-city-claims-level-is-above-that-in-other.html | ST. LOUIS HOG PRICES HIGH.; City Claims Level Is Above That in Other Stockyards. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/birmingham-swings-back-local-sentiment-believed-to-be-democratic.html | BIRMINGHAM SWINGS BACK.; Local Sentiment Believed to Be Democratic Once More. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/fordham-to-limit-practice-sessions-daily-workouts-to-be-cut-to-one.html | FORDHAM TO LIMIT PRACTICE SESSIONS; Daily Workouts to Be Cut to One Owing to Beginning of College Classes. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/top-honors-won-by-ch-blue-dan-of-happy-valley-in-storm-king-club.html | Top Honors Won by Ch. Blue Dan of Happy Valley in Storm King Club Dog Show; SOME OF THE LEADING DOBERMAN PINSCHERS AND PAPILLONS OWNED BY MRS. RUTH VON HOEGEN. | True | By Vernon van Ness. Special To The New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/utility-adds-31581-for-relief.html | Utility Adds $31,581 for Relief. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/effects-of-higher-education-on-the-use-of-leisure-time.html | Effects of Higher Education On the Use of Leisure Time | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/new-biology-group-elects-dr-rp-creer-heads-photographic-association.html | NEW BIOLOGY GROUP ELECTS; Dr. R.P. Creer Heads Photographic Association at New Haven. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/air-races-reveal-new-designs-the-bendix-and-thompson-trophy-events.html | AIR RACES REVEAL NEW DESIGNS; The Bendix and Thompson Trophy Events Show Trend to Greater Power and Better Construction--In-Line Engines Popular Races Drew Crowds. The Race Horse Start. Loses Wing Tip. | True | By Lauren D. Lyman. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/enroll-at-music-school-pupils-now-entering-courses-at-henry-street.html | ENROLL AT MUSIC SCHOOL.; Pupils Now Entering Courses at Henry Street Settlement. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/staten-islanders-see-pageant-of-76-155th-anniversary-of-peace.html | STATEN ISLANDERS SEE PAGEANT OF '76; 155th Anniversary of Peace Parley at Billop House Celebrated in Spectacle.INDIAN RAID IS RE-ENACTED1,000 Attend Event Staged byConference House Group WithAid of Societies. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-weeks-outstanding-broadcasts.html | The Week's Outstanding Broadcasts | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/due-return-first-in-trot-at-newark-takes-last-two-heats-in-feature.html | DUE RETURN FIRST IN TROT AT NEWARK; Takes Last Two Heats in Feature of Light Harness Racingat Weequahic Track. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/last-week-at-camp-busy-for-nyu-three-scrimmage-sessions-on-program.html | LAST WEEK AT CAMP BUSY FOR N.Y.U.; Three Scrimmage Sessions on Program at Farmingdale for the 40 Candidates. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/tinkering-with-the-primary.html | TINKERING WITH THE PRIMARY. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/northeastern-saengerfest-held.html | Northeastern Saengerfest Held. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/reported-dead-in-belize-storm.html | Reported Dead in Belize Storm. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/40mile-paced-race-tops-card-tonight-professional-sprint-and-junior.html | 40-MILE PACED RACE TOPS CARD TONIGHT; Professional Sprint and Junior Event Behind Motors Also on Coney Island Program. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/machado-meets-veterans-cuban-president-welcomes-spanishamerican-war.html | MACHADO MEETS VETERANS.; Cuban President Welcomes SpanishAmerican War Group. | True | Wireless to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/hunting-season-dates-set-hyde-changes-opening-days-on-ducks-geese.html | HUNTING SEASON DATES SET; Hyde Changes Opening Days on Ducks, Geese and Brant. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/300-homeless-3-die-in-minnesota-fires-women-and-children-flee-to.html | 300 HOMELESS, 3 DIE IN MINNESOTA FIRES; Women and Children Flee to Wells, Streams and Lakes as Woods Are Devastated. HUNDREDS FIGHT FLAMES Four Areas Are Swept as LongBurning Peat Bogs StartWidespread Blazes. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/police-department.html | Police Department. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/new-childrens-books.html | New Children's Books | True | By Anne T. Eaton | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/old-wallpaper-designs-have-new-uses-printed-from-wood-blocks-they.html | OLD WALLPAPER DESIGNS HAVE NEW USES; Printed From Wood Blocks, They Ornament Screens, Furniture and Doors ANTIQUE CHESTS AND POTTERY Collectors Seek Boxes Built Long Ago and the Quaint Figures Made in Bennington ETHIOPIA'S RULER GIVES HIS VIEW OF SLAVERY | True | By Walter Rendell Storeyphoto From A.l. Diament & Co.photo From Mattie Edwards Hewitt. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/biology-rather-than-physics-will-bring-the-big-changes-also-says-dr.html | "BIOLOGY RATHER THAN PHYSICS WILL BRING THE BIG CHANGES"; Also, Says Dr. Millikan, the Scientific Method Will Aid in Government | True | By Robert A. Millikan, Nobel Prize Winner, Measurer of the Electron'S Charge.times Wide World Photo. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/grove-wins-no-29-athletics-divide-brilliant-southpaw-limits-the.html | GROVE WINS NO. 29; ATHLETICS DIVIDE; Brilliant Southpaw Limits the Browns to Six Hits in Taking the Opening Game, 3-2. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/those-fords-models-established-early-in-season-a-popular-vionnet.html | THOSE FORDS; Models Established Early in Season A Popular Vionnet | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/greentree-four-in-match-will-play-in-practice-session-at-port.html | GREENTREE FOUR IN MATCH.; Will Play in Practice Session at Port Washington Today. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/they-say-reconciling-figures-britains-problem-tasks-for-chemists.html | THEY SAY--; RECONCILING FIGURES. BRITAIN'S PROBLEM. TASKS FOR CHEMISTS. SANCTITY OF PROMISES. SALUBRIOUS READING. JOBS AS PROPERTY. AMERICAN FINANCES OFFSETTING MACHINES. | True | By Silas Strawn, President of the Chamber of Commerce of the United States In A Nation-Wide Radio Address.by J. Ramsay MacDonald,By Harrison E. Howe,By Owen D. Young,By William Ralph Inge,By William Green,By James Speyer,By James Curley, | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/hears-crews-wage-plaint-nassau-judge-given-data-in-case-of-alleged.html | HEARS CREWS WAGE PLAINT; Nassau Judge Given Data in Case of Alleged Arms Runner. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/trend-downward-on-curb-exchange-most-of-the-selling-pressure.html | TREND DOWNWARD ON CURB EXCHANGE; Most of the Selling Pressure Directed Against Public Utility Stocks. OIL GROUP ALSO WEAKENS Losses Outnumber Gains in Both the Domestic and Foreign Bond Lists. To List Shares on Stock Exchange. Voter 2% Profit-Sharing Dividend. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/club-for-divorcees-opened-but-attendance-at-budapest-venture-was.html | CLUB FOR DIVORCEES OPENED; But Attendance at Budapest Venture Was Disappointing. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/beacons-light-a-river-gorge-the-airways-branch-of-department-of.html | BEACONS LIGHT A RIVER GORGE; The Airways Branch of Department of Commerce Builds Port and Starboard Beacons Through the Passes of the Cascades Second Beacon Flashes. Radio Beam Labels Way. Red and Green Guideposts. | True | By Leo A. Kieran. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/from-telegraph-to-televisionand-beyond-eight-decades-of-improvement.html | FROM TELEGRAPH TO TELEVISION--AND BEYOND; Eight Decades of Improvement in Communications, Reflected in the Newspaper, Have Brought the World's Happenings Ever Nearer I.--THE WIRE. Early Morse Messages. The First Telegraphs. Bell's Instrument. II--THE WIRELESS Marconi's Efforts. III--THE MOTION PICTURE. Pictures That "Moved." IV.--TELEVISION. Difficulties of Television. A New Lane of Speculation. Importance of Newspapers. | True | By Waldemar Kaempffert. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/cricket-clubs-in-twoday-final-i.html | Cricket Clubs in Two-Day Final. I | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/sunny-jim-as-an-early-settler.html | SUNNY JIM" AS AN EARLY SETTLER. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/28-cases-added-upstate-332-reported-so-far-this-month-suffolk-rise.html | 28 CASES ADDED UP-STATE.; 332 Reported So Far This Month-- Suffolk Rise Is Largest. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/success-of-french-diplomacy.html | SUCCESS OF FRENCH DIPLOMACY. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-week-in-new-york.html | THE WEEK IN NEW YORK | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/guggenheim-forced-down-mist-delays-ambassador-in-carolina-but.html | GUGGENHEIM FORCED DOWN.; Mist Delays Ambassador in Carolina, but Resumes Flight to Capital. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/world-we-hope-for-runs-away-with-the-pen-of-the-prophet-sir-arthur.html | "WORLD WE HOPE FOR RUNS AWAY WITH THE PEN OF THE PROPHET"; Sir Arthur Keith Doubts if His Individualist Longings Can Be Realized | True | By Sir Arthur Keith, F.r.s., Anthropologist | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/walker-off-to-paris-ends-cannes-season-other-americans-leave-with.html | WALKER OFF TO PARIS; ENDS CANNES SEASON; Other Americans Leave With Him--He Will Go On to London for Luncheon With MacDonald. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/1400-at-clambake-on-davison-estatl-assistant-war-secretary-is-host.html | 1,400 AT CLAMBAKE ON DAVISON ESTATL; Assistant War Secretary Is Host to Republicans of Nassau and Suffolk Counties. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/ask-hopeful-faith-in-jewish-sermons-preachers-new-year-messages.html | ASK HOPEFUL FAITH IN JEWISH SERMONS; Preachers' New Year Messages Urge Thought for Others in Place of Self-Pity. GOVERNOR SENDS GREETING Hails Christian Clergyman's Part in Service as Symbol of Fraternity -- Membership Drive Starts. Message From Governor Read. Faith and Optimism Urged. Religionless World Assailed. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/prompt-payment-would-help-lift-depression.html | PROMPT PAYMENT WOULD HELP LIFT DEPRESSION | True | MARY A. GUERIN. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/machinetool-trade-marks-time.html | Machine-Tool Trade Marks Time. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/71999-abatement-to-aa-thomas.html | $71,999 Abatement to A.A. Thomas | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/star-dust-and-space.html | STAR DUST AND SPACE. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/motors-and-motor-men-naac-sanctions-coachmakers-salonopens-here-nov.html | MOTORS AND MOTOR MEN; N.A.C.C. Sanctions Coachmakers' Salon--Opens Here Nov. 29--Automobile Show Jan. 9 Plans for Automobile Shows. Production and Sales. New Graham Line-up. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/cornell-squad-ready-for-hard-practice-scrimmaging-is-planned-during.html | CORNELL SQUAD READY FOR HARD PRACTICE; Scrimmaging Is Planned During Next Two Weeks--Veteran Line Taking Form. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/cotton-quotations-sag-7-to-11-points-best-prices-at-opening-with.html | COTTON QUOTATIONS SAG 7 TO 11 POINTS; Best Prices at Opening, With Close at the Bottom, 4 to 5 Points Off for Week. OCTOBER SELLS AT 6.60C Increased Hedge Selling, Weak Securities and Good Crop WeatherInfluence the Market. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/cottonseed-output-small-august-crushings-65-less-than-in-1930.html | COTTONSEED OUTPUT SMALL; August Crushings 65% Less Than in 1930. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/new-code-in-brazil-stirs-opposition-clause-dissolving-smaller-towns.html | NEW CODE IN BRAZIL STIRS OPPOSITION; Clause Dissolving Smaller Towns Arouses Furor as Too Drastic. NAVY TO STUDY NEW ISLES Newly Risen Rocks Will Be Examined to Learn if They Are Likely to Be Permanently Above Surface. Coffee Deal With Japanese Firm. Navy Surveying New Isles. | True | Wireless to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/new-high-record-in-refined-copper-stocks-made-in-the-americas.html | New High Record in Refined Copper Stocks Made in the Americas Despite Cuts in Output | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/weekly-business-index-continues-decline-car-loadings-and-cloth.html | Weekly Business Index Continues Decline; Car Loadings and Cloth Output Series Rise | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/velvets-woolens-rough-silks-are-leaders.html | VELVETS, WOOLENS, ROUGH SILKS ARE LEADERS | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/morrissey-dodges-greenland-blow-captain-bartletts-craft-puts-back.html | MORRISSEY DODGES GREENLAND BLOW; Captain Bartlett's Craft Puts Back to Cove as Dangerous Foehn Winds Rise Suddenly. ALSO GETS STUCK IN MUD But Is Rescued by Dr. Hoef's Vessel--Ship Now on Last Legof Homeward Voyage. Reconnoitre Island. Mud Too Soft for Anchors. Medal for Dr. Koch. Due in New York on Sept. 22. | True | By Capt. Robert A. Bartlett. Homeward Bound After A Geological Expedition Into the Far North. Wireless To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/cats-eye-40-times-brighter-than-mans-german-biologist-measures.html | CAT'S EYE 40 TIMES BRIGHTER THAN MAN'S; German Biologist Measures Sensitivity of Feline Retina inSemi-Darkness. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/loans-to-farmers-rise-intermediate-credit-bank-at-houston-shows.html | LOANS TO FARMERS RISE.; Intermediate Credit Bank at Houston Shows Gain in Half-Year. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/cuba-to-have-sweepstake-it-will-be-held-in-november-for-charity.html | CUBA TO HAVE SWEEPSTAKE.; It Will Be Held In November for Charity Hospitals. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/followup-aid-urged-for-young-teachers-columbia-survey-shows-need.html | 'FOLLOW-UP' AID URGED FOR YOUNG TEACHERS; Columbia Survey Shows Need for Classroom Guidance for Graduate Instructors. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/blauvelt-descendants-to-meet.html | Blauvelt Descendants to Meet. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/state-dedicates-von-steuben-park-roosevelt-and-von-prittwitz-join.html | STATE DEDICATES VON STEUBEN PARK; Roosevelt and Von Prittwitz Join in Praising Work of 'Washington's Drillmaster.' TIES TO GERMANY STRESSED Ambassador Calls Hoover's Step for Debt Holiday Symbol of Nations' Mutual Interests. General's Unselfishness Praised. Land Grant Recalled. Steuben Acres Held in Trust. | True | From a Staff Correspondent of The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/paris-surveys-its-seasons-prospects-prospects-in-paris.html | PARIS SURVEYS ITS SEASON'S PROSPECTS; PROSPECTS IN PARIS | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/princeton-to-begin-football-tuesday-squad-of-85-will-report-for.html | PRINCETON TO BEGIN FOOTBALL TUESDAY; Squad of 85 Will Report for First Drill--Outlook Rests on Sophomores. WITTMER IS IMPROVING New Head Coach, Operated On for Appendicitis, Expected to Take Charge Week of Sept. 21. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/new-tendencies-in-french-letters.html | New Tendencies in French Letters | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/agree-to-leave-mine-area-two-held-in-jail-at-harlan-ky-as.html | AGREE TO LEAVE MINE AREA; Two Held In Jail at Harlan, Ky., as Syndicalists Are Freed. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/expect-soviet-consulate-uruguayans-hear-montevideo-will-get-the.html | EXPECT SOVIET CONSULATE.; Uruguayans Hear Montevideo Will Get the First on Continent. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/fj-higginson-dies-was-rear-admiral-retired-naval-officer-succumbs.html | F.J. HIGGINSON DIES; WAS REAR ADMIRAL; Retired Naval Officer Succumbs in Sleep at 88--Fought in Two Wars. WOUNDED IN CIVIL WAR Promoted for Gallantry During War With Spain--Saw Ships Change From Wood to Steel. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/sawyer-wins-twice-in-outboard-races-takes-class-b-and-d-crowns-on.html | SAWYER WINS TWICE IN OUTBOARD RACES; Takes Class B and D Crowns on Connecticut River--Class A to Mrs. Mahoney. Mullenbach Near Record. Snadecki Only Class D Rival. SAWYER WINS TWICE IN OUTBOARD RACES Hauptner Class A Victor. Neal's Boat Overturns. | True | By Arthur J. Daley. Special To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-average-lifetime-of-man-may-rise-to-the-biblical-70-dr-mayo.html | "THE AVERAGE LIFETIME OF MAN MAY RISE TO THE BIBLICAL 70"; Dr. Mayo Says Also That a Proper Use of Our Leisure Will Be Evolved | True | By W.j. Mayo, Leader In American Medicine. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/many-trees-damaged-by-tent-caterpillars.html | MANY TREES DAMAGED BY TENT CATERPILLARS | True | G.S.D. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/eighty-years-old.html | EIGHTY YEARS OLD. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/cluettbuck.html | Cluett--Buck. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/guggenheim-files-from-havana.html | Guggenheim Files From Havana. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/again-the-waltz-and-its-donald-brian.html | AGAIN THE WALTZ AND ITS DONALD BRIAN | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/stations-are-shifted-to-make-more-room-commercial-channels-doubled.html | STATIONS ARE SHIFTED TO MAKE MORE ROOM; Commercial Channels Doubled by Cutting Separation Between Waves--No Change in Broadcasting Broadcast Band Unaffected. More Channels for Aircraft. AMERICAN-BUILT SETS FOR ENGLISH MARKET | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/maine-is-finicky-about-its-bread-folk-will-pay-20-cents-for-oatmeal.html | MAINE IS FINICKY ABOUT ITS BREAD; Folk Will Pay 20 Cents for Oatmeal Loaf and Sneak It Into House | True | JOY WHEELER DOW. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/many-see-killing-in-brooklyn-street-three-men-fire-18-shots-at.html | MANY SEE KILLING IN BROOKLYN STREET; Three Men Fire 18 Shots at Companion After Argument and Flee Into Houses. SILENCE BLOCKS INQUIRY Gunmen Invade a Lower East Side Poolroom, Shoot Two and Escape in Automobile. Witnesses Remain Silent. Two Shot in Poolroom. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/byrd-starts-plms-for-new-polar-trip-at-boston-dinner-he-says-slump.html | BYRD STARTS PLRNS FOR NEW POLAR TRIP; At Boston Dinner, He Says Slump Is Waning and Funds Will Be Available. TO STAY SOUTH 18 MONTHS Wants to Finish Scientific Work Before Leaving--Comrades Pay Him Tribute. Will Take Veterans. Restates Their "Devotion." | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/building-officials-meeting.html | Building Officials' Meeting. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/europa-tourists-pay-highest-duty-of-year-1810-passengers-on-last.html | EUROPA TOURISTS PAY HIGHEST DUTY OF YEAR; 1,810 Passengers on Last Trip Assessed $34,000--Travelers Buying Less Abroad. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/hungary-curbs-newspapers-size.html | Hungary Curbs Newspapers' Size. | True | Wireless to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/shoe-output-to-taper-off-reduced-activity-for-rest-of-year-seen-as.html | SHOE OUTPUT TO TAPER OFF; Reduced Activity for Rest of Year Seen, as Stocks Show Increase. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/six-killed-by-autos-bus-hits-3-children-girl-13-struck-on-staten.html | SIX KILLED BY AUTOS; BUS HITS 3 CHILDREN; Girl, 13, Struck on Staten Island, May Die--Motorcyclist Victim of Crash. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/glimpses-of-the-people-of-alaska.html | Glimpses of the People of Alaska | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/yonkers-track-meet-put-off.html | Yonkers Track Meet Put Off. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/firemen-to-have-field-day.html | Firemen to Have Field Day . | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/buyers-at-queens-village.html | Buyers at Queens Village. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/storm-causes-losses-in-lower-california-hurricane-reported-growing.html | STORM CAUSES LOSSES IN LOWER CALIFORNIA; Hurricane Reported Growing in Intensity--26 Formosans Killed by Typhoon. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/eighteen-kinds-of-endeavor-comprise-the-worlds-work-a-princeton.html | EIGHTEEN KINDS OF ENDEAVOR COMPRISE THE WORLD'S WORK; A Princeton Physicist Explains the Novel Logic by Which He Determines the Varied Activities of Man as a Worker Labor of Sequence. Abstract Work. The Fourth Work Level. The Arbitration Field. The Labor of Meaning. Weighing the Occupations Motives Not Considered. | True | By John Q. Stewart. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/british-sign-credit-pact-tomorrow.html | British Sign Credit Pact Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/minnesota-demand-leads-to-outbreak-call-for-investigation-of-farm.html | MINNESOTA DEMAND LEADS TO OUTBREAK; Call for Investigation of Farm Board Follows Ineffective Protest at Washington. HOOVER SUPPORT INVOLVED Action on Private Cooperatives Likely to Have Influence on National Campaign. Object to Grain Corporation. War on in Earnest. Grading Scandal a Factor. | True | By Charles B. Cheney. Editorial Correspondence, The New York Times | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/a-picture-of-china-in-flood-time-flood-refugees-and-their-salvage.html | A PICTURE OF CHINA IN FLOOD TIME; FLOOD REFUGEES AND THEIR SALVAGE | True | By Walter H. Mallory. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/miss-lanier-gains-greenwich-honors-captures-first-leg-on-gordon.html | MISS LANIER GAINS GREENWICH HONORS; Captures First Leg on Gordon Grand Trophy With Her Bay Gelding Buster. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/rugby-practice-to-start-new-york-club-will-begin-work-for-new.html | RUGBY PRACTICE TO START.; New York Club Will Begin Work for New Season on Saturday. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/angloirish-letters-and-jm-synge-professor-corkerys-critical-study.html | Anglo-Irish Letters and J.M. Synge; Professor Corkery's Critical Study Draws a Sharp Distinction Between Truly Native Work and That of Men Like Moore and Shaw | True | By James Rorty from A Drawing By John B. Yeats. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/when-nations-invoke-the-law-in-court-a-picture-of-the-tribunal-at.html | WHEN NATIONS INVOKE THE LAW IN COURT; A Picture of the Tribunal at The Hague, Where Judicial Procedure Takes the Place of Political Turmoil WHEN THE NATIONS INVOKE THE LAW IN COURT A Picture of the August World Tribunal at The Hague, Where Judicial Procedure Takes the Place of Political Turmoil | True | By Clair Pricephoto By Verecuigde Fotobureaux, Amsterdam.photo From Ewing Galloway. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/equity-ends-permits-of-10-actors-agents-six-persons-or-firms-are.html | EQUITY ENDS PERMITS OF 10 ACTORS' AGENTS; Six Persons or Firms Are Dropped Entirely From Authorized List-- Ten Others Continued. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/140-at-harvard-to-report-tuesday-new-coach-casey-will-get-his-first.html | 140 AT HARVARD TO REPORT TUESDAY; New Coach, Casey, Will Get His First View of Material for 1931 Crimson Eleven. MANY RESERVES FROM 1930 Captain Wood, Myerson, Moushegian and Hagemen Among Those Who Will Be on Hand. Ranking Backs Will Return. Wood to Resume Post. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/hodson-preparing-harness-star.html | Hodson Preparing Harness Star. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/mrs-grundy-yields-to-time-social-arbiter-of-the-ages-she-has-been.html | MRS. GRUNDY YIELDS TO TIME; Social Arbiter of the Ages, She Has Been Forced to Accept Efficiency Manners | True | By Virginia Pope | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/nokomis-and-clytie-among-victors-in-indian-harbor-yacht-club-fall.html | Nokomis and Clytie Among Victors in Indian Harbor Yacht Club Fall Regatta; YACHT CLYTIE WINS IN 12-METER CLASS Plant's Craft Leads Cantitoe by 1:01 in Indian Harbor Y.C.'s Fall Regatta. NOKOMIS ALSO TRIUMPHS Beats Nadji after Latter's Skipper Permits Restart--Lucie, Aileen Among Other Victors. Iris in Third Position. Cunningham Is Victor. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/auto-kills-cyclist-78-in-patchogue.html | Auto Kills Cyclist, 78, in Patchogue. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/new-books-on-finance.html | New Books on Finance | True | By Bernhard Ostrolenk | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/queen-of-bay-cup-won-by-windward-dods-yacht-is-second-q-boat-to-win.html | QUEEN OF BAY CUP WON BY WINDWARD; Dod's Yacht Is Second Q Boat to Win the Annual Race of the Sayville Y.C. HARD A LEE IS VICTOR Flying Cloud Also Scores In Its Class, Leading Home Phantom by 12-Second Margin. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/hoover-and-shipstead-talk-on-silver-parley-president-reported.html | HOOVER AND SHIPSTEAD TALK ON SILVER PARLEY; President Reported Willing to Have Us Take Part if Britain Calls Conference. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-week-in-america-a-battle-in-prospect-on-world-court-split-our-a.html | THE WEEK IN AMERICA; A BATTLE IN PROSPECT; ON WORLD COURT SPLIT Our Adherence to Tribunal Seems Further Away Than Ever. DIFFERENCES OVER RELIEF President and Governor Hold Opposing Views--Cotton Still a Worry. Plans for Relief. Cotton, Oil and Governors. No Race at Detroit. | True | By Arthur Krock. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/fw-lehmann-dies-in-st-louis-at-78-was-solicitor-general-of-the.html | F.W. LEHMANN DIES IN ST. LOUIS AT 78; Was Solicitor General of the United States in Taft Administration. EX-HEAD OF AMERICAN BAR As a Boy Sold Newspapers in Cincinnati-- Had Long and Brilliant Legal Career. Slept in Barns as Newsboy. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/holdup-on-water-by-2-in-speedboat-youths-board-floating-gasoline.html | HOLD-UP ON WATER BY 2 IN SPEEDBOAT; Youths Board Floating Gasoline Station During Night and Rob Watchman of $120. SILENCE HIM WITH PISTOLS Victim Remains on Barge Near City Island Until Morning Before Reporting Loss. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/soccer-giants-play-first-match-today-will-meet-hakoah-eleven-at-the.html | SOCCER GIANTS PLAY FIRST MATCH TODAY; Will Meet Hakoah Eleven at the Polo Grounds--League Season Opens Soon. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/cuban-census-sept-21-date-finally-set-for-enumeration-after-three.html | CUBAN CENSUS SEPT. 21.; Date Finally Set for Enumeration After Three Postponements. | True | Wireless to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/operator-of-still-found-to-be-boy-14-federal-officials-turn-pupil.html | OPERATOR OF STILL FOUND TO BE BOY, 14; Federal Officials Turn Pupil They Thought Husky Laborer Over to Children's Society. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-men-of-1814.html | THE MEN OF 1814. | True | HENRY DILL BENNER. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/move-in-bay-state-to-modify-primary-bipartisan-group-seeks-change.html | MOVE IN BAY STATE TO MODIFY PRIMARY; Bipartisan Group Seeks Change to Eliminate Worst Evils of the System. APPEAL TO PEOPLE PLANNED Proposal Contemplates Party Conventions to Endorse Names forPrimaries. Direct Appeal Planned. Change Often Sought. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/argentine-riders-win-in-last-minute-juan-reynals-goal-subdues.html | ARGENTINE RIDERS WIN IN LAST MINUTE; Juan Reynal's Goal Subdues Roslyn, 8-7, in U.S. Open Polo at Meadow Brook. 12,000 THRILLED BY MATCH Andrada Is Tossed From Pony in Fifth Period but Continues --Santa Paula in Semi-Finals. Rides Inside Smith to Score. ARGENTINE RIDERS WIN IN LAST MINUTE All Share in Triumph. Andrada Tallies on Free Hit. Follows Through for Goal. Roslyn Ties the Score. Smith Makes Brilliant Save. Qualifies to Play Greentree. | True | By Robert F. Kelley. Special To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/decline-in-apartment-construction-this-year-is-held-likely-to.html | Decline in Apartment Construction This Year Is Held Likely to Improve Rental Conditions. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/mondschein-choice-as-ccny-fullback-to-replace-schneer-in-lavender.html | MONDSCHEIN CHOICE AS C.C.N.Y. FULLBACK; To Replace Schneer in Lavender Back Field--Heavier Work for Squad This Week. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/lafiayette-end-leaves-galbos-regular-last-year-will-not-return-to.html | LAFAYETTE END LEAVES.; Galbos, Regular Last Year, Will Not Return to College. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-news-from-detroit-the-oncoming-new-plymouth.html | THE NEWS FROM DETROIT; THE ON-COMING NEW PLYMOUTH | True | By Chris Sinsabaugh. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/here-and-there-in-various-fields-of-sport-brothers-and-jamaica.html | Here and There in Various Fields of Sport; Brothers and Jamaica Hockey. Single E Is Too Good. Fighting Eleven in Prospect. Diminutive Player at Temple. | True | By Silas B. Fishkind. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-future-of-the-skyscraper-leading-architects-predicting-larger.html | THE FUTURE OF THE SKYSCRAPER; Leading Architects, Predicting Larger, All-Metal Structures Linked in City-Like Groups, Envision the Part These Giants Are Destined to Play in the Urban Life of America FUTURE OF THE SKYSCRAPER Leading Architects Discuss the Part Giant Buildings Will Play in Our City Life | True | By George W. Grayphoto By Calhoun. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/foreign-service-satisfies-stimson-secretary-praises-the-morale-with.html | FOREIGN SERVICE SATISFIES STIMSON; Secretary Praises the Morale, With No "High-Hatting," in Posts He Inspected Abroad. DEVELOPING A SECRETARIAT Permanent Group in His Office Will Complete Reorganizing of the State Department. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/exlawyer-seized-in-court-marshal-arrests-former-arnstein-associate.html | EX-LAWYER SEIZED IN COURT; Marshal Arrests Former Arnstein Associate In Stock Swindle. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/all-in-the-days-work-of-mulrooney-the-job-of-new-yorks-police.html | ALL IN THE DAY'S WORK OF MULROONEY; The Job of New York's Police Commissioner Is One That Fills Waking Hours and Cuts Heavily Into the Night THE DAY'S WORK OF MULROONEY The Police Commissioner Has a Job to Fill the Waking Hours and a Good Part of the Night | True | By Bertram Reinitzphotos Courtesy New York Police Department. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/8-in-family-ill-from-food-four-doctors-rushed-from-hospital-to.html | 8 IN FAMILY ILL FROM FOOD.; Four Doctors Rushed From Hospital to Attend Bronx Group. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/byproducts-fashion-hints-from-abroad-two-worlds-good-cheer.html | BY-PRODUCTS.; Fashion Hints From Abroad. Two Worlds. Good Cheer. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/earnings-higher-in-second-quarter-260-companies-showed-more-than.html | EARNINGS HIGHER IN SECOND QUARTER; 260 Companies Showed More Than Normal Rise Over the Preceding Three Months. FEW GAINED FROM 1930 Merchandising and Telephones the Only Groups Increasing Over the Previous Year. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/germany-considers-rationing-jobless-dr-stegerwald-says-problem-is.html | GERMANY CONSIDERS RATIONING JOBLESS; Dr. Stegerwald Says Problem Is Simpler Than That Faced by Nation in War Blockade. Full Relief in Kind Impracticable. Stegerwald for Unified Relief. | True | By Hugh Jedell. Wireless To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-political-seat-of-the-british-empire.html | THE POLITICAL SEAT OF THE BRITISH EMPIRE. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/too-much-time-squandered-in-educational-experiments-academic-diet.html | TOO MUCH TIME SQUANDERED IN EDUCATIONAL EXPERIMENTS; Academic Diet in Colleges Is Too Soft and Lower Schools Are Faulty | True | EDMUND A. WALSH, S.J. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/sports-today.html | Sports Today | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/asks-return-of-theft-suspect.html | Asks Return of Theft Suspect. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/germany-invites-french-officially-laval-immediately-accepts-for.html | GERMANY INVITES FRENCH OFFICIALLY; Laval Immediately Accepts for Himself and Briand--To Leave Paris Sept. 26. INDUSTRIAL LOANS IN VIEW Premier Reported as Likely to Broach Scheme and Ask Political Guarantees. BERLIN PREPARES GREETING Police Chief Expects No Hostile Demonstrations--No Program Arranged for Visit. Effect Even on Hitlerites Seen. Great Blessing Seen. No Program Drafted. Misgivings Expressed. Sees New War Danger. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/here-and-there-speedage-treasons-the-dilatory-french.html | HERE AND THERE; Speed-Age Treasons. The Dilatory French. | True | Worth Framing. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/austrian-economy-is-fought-by-labor-bureschs-program-for-geneva.html | AUSTRIAN ECONOMY IS FOUGHT BY LABOR; Buresch's Program for Geneva Faces Battle on "Foreign Bank Domination." PAY AND DOLE CUTS FEARED Socialists Agree on Need for Balancing the Budget, but Differ on the Means. | True | By John MacCormac. Special Cable To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/an-18th-century-gallery.html | An 18th Century Gallery | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/rich-belmont-futurity-and-jockey-club-gold-cup-race-will-run-on.html | Rich Belmont Futurity and Jockey Club Gold Cup Race Will Run on Saturdday; Futurity and Jockey Club Gold Cup Race | True | By Bryan Field.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/college-libraries-here-and-in-europe-vassars-president-says-ours.html | COLLEGE LIBRARIES HERE AND IN EUROPE; Vassar's President Says Ours Are Far Betters Equipped to Serve the Undergraduate. BUDGETS MUCH LARGER Reading of American Students Is General--Scholars Abroad Are More Likely to Specialize. At Edinburgh University. The Bodleian Library. Products of Our Colleges. | True | By H.n. MacCracken. President of Vassar College. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/chicago-gangs-rob-two-banks-of-21000-one-band-angered-by-getting.html | CHICAGO GANGS ROB TWO BANKS OF $21,000; One Band, Angered by Getting Only $2,600, Abducts Cashier, Freeing Him When Pursued. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/pennsylvania-oil-prices-raised.html | Pennsylvania Oil Prices Raised. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/relatives-believe-collings-is-alive-held-by-kidnappers-police.html | RELATIVES BELIEVE COLLINGS IS ALIVE, HELD BY KIDNAPPERS; Police Broadcast Description of Yachtsman in East, Indicating Leaning to That Theory. WIFE IS SURE HE IS DEAD Rescuer of Child Says He Saw Swimmer Struggling to Reach the Penguin. CANOE FOUND NEAR SCENE Discovery Partly Backs Wife's Story of Attack by Pirates--Boatman Heard Cries. Theory Is Only Tentative. Murdered, Says His Wife. RELATIVES BELIEVE COLLINGS IS ALIVE Talks Freely in Interview. Scene as 'Visitois' Arrived. Says She Saw Him Bound. Tells of Hearing Screams. Wife Goes Over Story. Witness Saw Man in Water. Tried to Save Swimmer. Report on Marked Blanket. Scoffs at "Fake Kidnapping" | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/california-raisins-may-get-into-court-independent-packers-offer.html | CALIFORNIA RAISINS MAY GET INTO COURT; Independent Packers Offer Better Prices Than Pool Backed by the Farm Board. Farm Board Plan Worked. | True | By Frederick F. Forbes. Editorial Correspondence, The New York Times | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/untermyer-urges-job-aid-by-taxation-calls-hoover-gesture-futile.html | UNTERMYER URGES JOB AID BY TAXATION; Calls Hoover "Gesture" Futile, Declaring Insurance Plan Would Prevent Distress. OPPOSES FUND APPEALS Commends $1,500,000 Bond Issue to Yonkers Mayor, Asserting Wealthy Should Bear Relief Burden. Sees Public Burden Increasing. Doubts Aid in Public Works. Urges Bond Issue as Remedy. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/back-demand-on-macdonald-to-quit.html | Back Demand on MacDonald to Quit. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/for-autumn-driving-cars-require-some-adjustments-for-operation-in.html | FOR AUTUMN DRIVING; Cars Require Some Adjustments for Operation in Cooler Weather The Cooling System. Steering and Brakes. | True | By William Ullman. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/letter-believed-clue-in-british-poisoning-misdirected-missive-sent.html | LETTER BELIEVED CLUE IN BRITISH POISONING; Misdirected Missive Sent From Ireland by Woman Expected to Throw Light on Mystery. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/registration-of-motor-boats-passes-quarter-million-mark-numbered.html | REGISTRATION OF MOTOR BOATS PASSES QUARTER MILLION MARK; Numbered Craft Now Total 253,540, a Gain of 9,988 In Year--New York Leads Among Ports | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/sales-in-new-jersey-jersey-city-flats-bought-by-new-york-investor.html | SALES IN NEW JERSEY.; Jersey City Flats Bought by New York Investor. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/museum-broadens-art-lecture-scope-saturday-afternoon-course-is.html | MUSEUM BROADENS ART LECTURE SCOPE; Saturday Afternoon Course Is Added for Workers Unable to Attend Week-Days. CHILDREN'S TALKS PLANNED Lantern Slides, Movies and Exhibits From Galleries to Enliven Programs Open to Public. Lectures for Deaf to Go On. Free Week-End Lectures. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/incidental-gains.html | INCIDENTAL GAINS. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/court-suspends-jail-order-for-baby-as-impracticable.html | Court Suspends Jail Order For Baby as Impracticable | True | Special Correspondence, THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-london-proms-sir-henry-woods-orchestral-programs-have-developed.html | THE LONDON "PROMS"; Sir Henry Wood's Orchestral Programs Have Developed London's Appreciation | True | By F. Bonavia.trout-Ware.photo By Sid Whiting. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/pick-team-to-visit-orient-makeup-of-major-league-baseball-squad.html | PICK TEAM TO VISIT ORIENT.; Make-Up of Major League Baseball Squad Announced by Lieb. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/john-t-smiths-give-dinner-and-bridge-honor-mrs-william-c-durant-at.html | JOHN T. SMITHS GIVE DINNER AND BRIDGE; Honor Mrs. William C. Durant at Their Home in Southampton --L.G. Hamersleys Entertain. CHESTER DALE HAS GUESTS others Giving Luncheons Are Mrs. H.E. Coe, Mrs. P.G. Cammann and Mrs. E.S. Davis. John Farr Jrs. Entertain. Edward Jamiesons Hosts on Yacht. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/much-variety-in-line-late-afternoon-clothes-take-on-added.html | MUCH VARIETY IN LINE; Late Afternoon Clothes Take On Added Formality--1880 Effects Successful Two-Thirds Coats Worn Worth's Youthful Suit | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/offers-cotton-curb-bills-texas-senate-committee-reports-two.html | OFFERS COTTON CURB BILLS; Texas Senate Committee Reports Two Distinct Proposals. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/150th-sufficent-for-anniversary-sesquicentennial-does-not-even.html | 150TH SUFFICENT FOR ANNIVERSARY; Sesquicentennial Does Not Even "Count" Well Into a Headline | True | ARTHUR ELLIOT SPROUL. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/state-plea-for-beer-is-democrats-plan-dunnigan-and-steingut-to.html | STATE PLEA FOR BEER IS DEMOCRATS PLAN; Dunnigan and Steingut to Offer Albany Resolution Urging Modification. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/whole-town-goes-to-adult-school-the-institution-at-tulare-cal.html | WHOLE TOWN GOES TO ADULT SCHOOL; The Institution at Tulare, Cal., Attracts Many to Weekly Study and Recreation. THE "LOCAL ADVISOR" PLAN Experts Assigned to Help Those Enrolled in Evening Classes to Pick the Right Courses. The Tulare Project. Organizing the Projects. Arranging the Publicity. | True | By James A. Moyer. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/apartment-rental-season-in-manhattan-opens-briskly.html | APARTMENT RENTAL SEASON IN MANHATTAN OPENS BRISKLY | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/rubber-consumption-off-imports-in-august-alao-repored-decreased-but.html | RUBBER CONSUMPTION OFF.; Imports In August Alao Repored Decreased, but Stocks Larger. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/5000-in-concert-chorus-northeastern-saengerbund-opens-festival-at.html | 5,000 IN CONCERT CHORUS.; Northeastern Saengerbund Opens Festival at Atlantic City. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/rye-dance-to-honor-two-debutantes-the-misses-kathleen-tripp-and.html | RYE DANCE TO HONOR TWO DEBUTANTES; The Misses Kathleen Tripp and Julie Park Will Be Presented Tomorrow at Manursing Club. MANY DINNER DANCES HELD Harrison Garden Club Has Luncheon Preceding Fall Flower Show--Other Events in Westchester. Dinner Dance at Siwanoy Club. Garden Club to Meet Today. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/music-manhattan-symphonys-plans.html | MUSIC; Manhattan Symphony's Plans. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/benefit-pageant-held-at-newport-villa-entertainment-to-aid-family.html | BENEFIT PAGEANT HELD AT NEWPORT VILLA; Entertainment to Aid Family Welfare Society Is Given of Home of Marion Eppley. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/pare-vendome-opening-huge-57th-street-apartments-soon-ready-for.html | PARE VENDOME OPENING.; Huge 57th Street Apartments Soon Ready for Tenants. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/soviet-manganese-shuts-plants-here-last-of-15-centres-turning-out.html | SOVIET MANGANESE SHUTS PLANTS HERE; Last of 15 Centres Turning Out Ore Discontinues--Russia Accused of "Dumping." SALES UNDER COST SEEN Development in Cuba, Using New Process, Is Expected to Meet All Price Slashings. Hope Put in Plant in Cuba. Much Manganese in This Country. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/article-9-no-title.html | Article 9 -- No Title | True | (Connelly.) | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/too-tardy-tenants-hunt-for-flats-find-little-change-in-the-rental.html | TOO TARDY TENANTS HUNT FOR FLATS; Find Little Change in the Rental Rates Offered to Them During the Early Summer. CHOICE LOCATIONS FEWER Suburban Market Shows Increased Stability--Notable Deals of the Week in Manhattan Largest Auction of the Season. New Murray Hill Parking Space. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/go-to-educate-bantus-first-canadian-missionaries-start-long-trip-to.html | GO TO EDUCATE BANTUS; First Canadian Missionaries Start Long Trip to Basutoland. | True | Special Correspondence, THE NEW YORK TIMES | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/schneider-cup-race-delayed-by-weather-british-event-may-be-held.html | SCHNEIDER CUP RACE DELAYED BY WEATHER; British Event May Be Held Today, but Lord's Day Group Protests --Italian Speed Pilot Dies. | True | Wireless to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/mukden-to-meet-japans-demands-shideharas-policy-credited-with.html | MUKDEN TO MEET JAPAN'S DEMANDS; Shidehara's Policy Credited With Creating Attitude of Conciliation. ARMY MEN STILL AROUSED 13,000 Reservists to Demonstrate to Stir the Population on Problems in Manchuria. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/death-on-stranded-boat-brother-later-drifts-in-with-body-of-jw.html | DEATH ON STRANDED BOAT.; Brother Later Drifts In With Body of J.W. Mantes of Flushing. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/spiral-mirrors-in-new-system-minimize-the-flickering-of-images-more.html | SPIRAL MIRRORS IN NEW SYSTEM MINIMIZE THE FLICKERING OF IMAGES; MORE WOMEN ENROLL AS WIRELESS OPERATORS CONCERTS FOR SCHOOLS GO ON THE AIR, OCT. 9 | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/laffoon-has-best-chance-in-kentucky-democratic-harmony-places-him.html | LAFFOON HAS BEST CHANCE IN KENTUCKY; Democratic Harmony Places Him in Strong Position in Fight for Governorship. REPUBLICANS FACING ODDS Mayor Harrison No Weak Contender, but Economic Situation Hurts Party. Not Many Real Issues. Laffoon a Strong Candidate. | True | By Robert E. Dundon. Editorial Correspondence, The New York Times | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/sees-british-tariff-within-three-weeks-young-liberal-says-prominent.html | SEES BRITISH TARIFF WITHIN THREE WEEKS; Young Liberal Says Prominent Members of His Party Will Join Move of Simon. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/girl-scouts-to-meet-in-dublin.html | Girl Scouts to Meet in Dublin. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/economics-in-shakespeares-plays.html | Economics in Shakespeare's Plays | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-road-to-swindon.html | THE ROAD TO SWINDON. | True | A.H. HEWARD. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/george-dillons-verse-fulfills-its-promise.html | George Dillon's Verse Fulfills Its Promise | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/new-hollis-apartments-two-houses-on-block-front-contain-eightynine.html | NEW HOLLIS APARTMENTS.; Two Houses on Block Front Contain Eighty-nine Suites. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/cardinals-blank-the-braves-5-to-0-johnson-allows-only-four-hits-in.html | CARDINALS BLANK THE BRAVES, 5 TO 0; Johnson Allows Only Four Hits in Registering His Second Straight Shut-Out. VICTORS SOLVE ZACHARY Group 8 Safeties for 5 Runs in Middle Three Innings--Now Lead by Eight Games. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-rapidity-of-social-change-will-be-greater-than-it-is-now-and.html | "THE RAPIDITY OF SOCIAL CHANGE WILL BE GREATER THAN IT IS NOW"; And Hunger, Says Dr. Ogburn, Will Not Be a Danger as a Revolutionary Force | True | By William F. Ogburn, Chairman of the President'S Commission On Social Trends.underwood & Underwood. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/pending-dry-cases-increase-to-19493-rise-of-489-from-june-30-to-aug.html | PENDING DRY CASES INCREASE TO 19,493; Rise of 489 From June 30 to Aug. 31 and Decrease in Trials Laid to Recess of Courts. 14,075 ARRESTS IN PERIOD New York Leads Other States With 1,763 in August as Well as in 6,802 Cases Docketed. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-verses-of-bishop-shipman.html | The Verses of Bishop Shipman | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/results-in-major-sports-yesterday.html | RESULTS IN MAJOR SPORTS YESTERDAY. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/mount-vernon-poll-favors-dry-repeal-13-of-16-chamber-directors-who.html | MOUNT VERNON POLL FAVORS DRY REPEAL; 13 of 16 Chamber Directors Who Reply to Questionnaire Ask Relief From Prohibition. WINES AND BEER URGED M.D. Stiles Regards Return of These Beverages as Curb to Crime and Move to Aid Unemployed. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/ten-sights-for-the-visitor-the-unusual-rather-than-the-new-things.html | TEN SIGHTS FOR THE VISITOR; The Unusual Rather Than the New Things Attract the Stranger in New York City | True | By Dorothy Woolfphoto By Douglas. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/rutgers-to-reopen-without-president-philip-brett-acting-head-to.html | RUTGERS TO REOPEN WITHOUT PRESIDENT; Philip Brett, Acting, Head, to Officiate at Assembly for Freshmen Tomorrow. SESSIONS BEGIN FRIDAY Thirty-Bed, Student Infirmary to Be Ready This Month-- Arts and Science Courses Revised. Gymnasium Under Construction. Engineering Course Revised. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/those-girls-of-the-distant-80s.html | Those Girls of the Distant '80s | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/columbia-in-test-with-manhattan-twohour-scrimmage-at-baker-field.html | COLUMBIA IN TEST WITH MANHATTAN; Two-Hour Scrimmage at Baker Field Gives Each Eleven a Chance to Perform. SCORING IS ELIMINATED Punting Also Forbidden as Coaches Criticize Plays of Both Sides-- Rivero Stars for the Lions. Coaches Are Pleased. Rivero Lone Veteran. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/activities-of-musicians-here-and-afield-erich-kleiber-to-introduce.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Erich Kleiber to Introduce Nine Works in Philharmonic-Symphony's First Weeks--Other Items | True | Photo by E. Goldensky.photo By Garo.fernand de Gueldie.underwood & Underwood. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/wings-home-first-in-star-class-race-leads-throughout-10-miles-in.html | WINGS HOME FIRST IN STAR CLASS RACE; Leads Throughout 10 Miles in First of Title Series in Long Island Sound. VEGA NEXT, COLLEEN THIRD French Yacht Is Disabled in a Jumpy Sea--Victor's Margin. Is 1 Minute 54 Seconds. French Craft's Rigging Parts. WINGS HOME FIRST IN STAR CLASS RACE Start With Bulging Sails. Wind Helps on the Return. Make for Home Second Time. | True | By James Robbins. Special To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/a-vivid-record-of-exploration-to-the-times-have-come-the-narratives.html | A VIVID RECORD OF EXPLORATION; To The Times Have Come the Narratives of the Bold Pioneers And Air Navigators in Their Daring Ventures A Mystery Cleared Up. A Striking Contrast. | True | By Russell Owen. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/girl-9-struck-by-auto-truck-dies.html | Girl, 9, Struck by Auto Truck, Dies. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/pronunciation-does-change.html | PRONUNCIATION DOES CHANGE | True | FRANK H. VIZETELLY. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/san-franciso-is-all-elated-over-being-metropolitan.html | San Franciso Is All Elated Over Being Metropolitan | True | Special Correspondence, THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/high-power-in-broadcasting-puts-nations-on-the-radio-map-uncle-sam.html | HIGH POWER IN BROADCASTING PUTS NATIONS ON THE RADIO MAP; Uncle Sam Leads in Number of Stations--Russia Gets 38 New Transmitters This Year--France Has Thirty More Stations for Russia. Forty Stations in Australia. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/bank-debits-higher-outside-new-york-but-weeks-figure-is-below-year.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; But Week's Figure Is Below Year Ago--Reserve Loans Also Increase Slightly. MORE FAILURES IN BUSINESS Interest Rates and Wholesale Prices Unchanged--Stock and Bond Prices Lower. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/registration-to-open-100th-year-at-nyu-approximately-33000-expected.html | REGISTRATION TO OPEN 100TH YEAR AT N.Y.U.; Approximately 33,000 Expected to Enter for 2,086 Courses, Starting Tomorrow. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/spain-investigates-phohe-contract.html | Spain Investigates Phohe Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/rookie-pitchers-who-are-starring-with-the-three-local-clubs.html | ROOKIE PITCHERS WHO ARE STARRING WITH THE THREE LOCAL CLUBS. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/44000-phones-change-today-to-dial-plan-in-manhattan.html | 44,000 Phones Change Today To Dial Plan in Manhattan | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/carson-buys-pacing-mare.html | Carson Buys Pacing Mare. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/m-savoir-and-a-visitor-from-42d-st.html | M. SAVOIR AND A VISITOR FROM 42D ST. | True | By John Campbell. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/credits-bar-soviet-trade-inability-to-obtain-suitable-terms-cuts.html | CREDITS BAR SOVIET TRADE.; Inability to Obtain Suitable Terms Cuts Buying, Col. Cooper Says. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/contact.html | CONTACT" | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/two-in-the-limelight-mr-fischer-of-friendship-and-a-comedian-who.html | TWO IN THE LIMELIGHT; Mr. Fischer of "Friendship" and a Comedian Who Can't Be Funny at Rehearsals | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/new-yorker-in-ohio-admits-50-holdups-officers-say-fritz-boehm-also.html | NEW YORKER IN OHIO ADMITS 50 HOLD-UPS; Officers Say Fritz Boehm Also Confessed to a Shooting at Hamburg, N.Y. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/hoover-urges-honor-to-casimir-pulaski-anniversary-of-revolutionary.html | HOOVER URGES HONOR TO CASIMIR PULASKI; Anniversary of Revolutionary Hero's Death Will Be Marked October 11. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/motor-boats-should-be-conditioned-for-cruising-during-autumn-months.html | MOTOR BOATS SHOULD BE CONDITIONED FOR CRUISING DURING AUTUMN MONTHS; COURT DECIDES ON PAY FOR DAMAGE TO A CAR | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/commits-suicide-after-kodak-blast-assistant-foreman-driven.html | COMMITS SUICIDE AFTER KODAK BLAST; Assistant Foreman, Driven Temporarily Insane by Explosion,Employs Carbon Monoxide. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/study-rail-stocks-for-marked-trend-wall-street-observers-view-this.html | STUDY RAIL STOCKS FOR MARKED TREND; Wall Street Observers View This Group as a Fairly Consistent Guide.SOME EXCEPTIOPIS NOTEDIssues Generally in Van of Declines by Two Weeks, but DoNot Lead Upward Swings. Signal of Decline on Feb. 10. Abreast in Latest Shifts. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/historic-cumberland-castle-to-become-dukes-dancing-bar.html | Historic Cumberland Castle To Become Duke's Dancing Bar | True | Special Correspondence, THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/courses-on-credits-offered.html | Courses on Credits Offered. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/phrenologist-73-leaps-to-death.html | Phrenologist, 73, Leaps to Death. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/apartment-renting-on-the-west-side-nineteen-new-houses-opening-this.html | APARTMENT RENTING ON THE WEST SIDE; Nineteen New Houses Opening This Season With Excellent Tenant Occupancy. TWO ARE ENTIRELY RENTED Brokers Report That Prices Have Been Reasonably Adjusted to Present Conditions. Good Rental Records. RENTING ON THE WEST SIDE | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/dr-curtius-demands-equality-for-reich-also-tells-the-league.html | DR. CURTIUS DEMANDS EQUALITY FOR REICH; Also Tells the League Assembly Germany Insists on Total Solution of Debts. WARNS LEAGUE OF PERILS Says the Fate of That Body Is at Stake in Success of the Coming Arms Conference. WELCOMES VISIT OF FRENCH Hopes Results Will Be Advantageous to All-- Makes Talkie for French People. Warns of Peril to League. Sees Peril to Gold Standard. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/added-to-good-time-stable.html | Added to Good Time Stable. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-week-in-europe-england-shall-stand-economically-withal.html | THE WEEK IN EUROPE; 'ENGLAND SHALL STAND'; ECONOMOICALLY WITHAL Cooperative Government Wins in Moves to Balance Budget. MEXICO JOINS THE LEAGUE France Still Seeks Peace by Force-- Chile Eliminates a Revolt-- Gandhi Arrives. All Classes Involved. Mexico Now Belongs. Interesting Events Elsewhere. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/money.html | MONEY | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/roosevelt-will-send-message-starting-new-police-teletype.html | Roosevelt Will Send Message, Starting New Police Teletype | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/successful-renting-with-18-vacancies-in-march-139th-st-house-now.html | SUCCESSFUL RENTING.; With 18 Vacancies in March, 139th St. House Now Fully Occupied. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/scores-son-as-looter-of-mothers-heritage-brooklyn-surrogate-in.html | SCORES SON AS LOOTER OF MOTHER'S HERITAGE; Brooklyn Surrogate in Second Case Praises Children Seeking to Share Their Legacy. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/b-west-clinedinst-artist-dead-at-72-painter-of-genre-and-battle.html | B. WEST CLINEDINST, ARTIST, DEAD AT 72; Painter of Genre and Battle Scenes and Portraits--Won Many Medals and Prizes. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/panama-to-dry-up-madden-dam-area-republic-will-prohibit-liquor-in.html | PANAMA TO DRY UP MADDEN DAM AREA; Republic Will Prohibit Liquor in District at Request of Canal Authorities. NO SALOONS WITHIN 3 MILES Canal Zone Itself Regarded as Driest Territory Under Our Jurisdiction. Saloons Not Far Off. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/curious-about-celophane.html | Curious About Celophane. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/newark-is-beaten-increases-lead-loses-to-baltimore-32-but-widens.html | NEWARK IS BEATEN; INCREASES LEAD; Loses to Baltimore, 3-2, but Widens Margin to Game as Red Wings Lose Twice. TAUSCHER VICTOR ON MOUND Orioles' Recruit Holds Rivals to Six Hits--Hargrave Leads Attack of Winners. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/speed-aid-to-belize-by-ships-and-planes-red-cross-navy-and-the.html | SPEED AID TO BELIZE BY SHIPS AND PLANES; Red Cross, Navy and the PanAmerican Airways Combine toRush Men and Supplies.FOOD SHORTAGE IMPENDSOnly Enough for Three Days is onHand--First Relief Ship LandsMedical Stores. Supplies Believed Adequate. Food Shortage Feared. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/matching-wits-with-the-jungle-beasts-martin-johnson-tells-of.html | MATCHING WITS WITH THE JUNGLE BEASTS; Martin Johnson Tells of Adventures on African Trails Where He Has Met the Fiercest of Animal Fighters MATCHING WITS WITH ANIMALS Martin Johnson Tells of Adventures With Wild Beasts on the Trail in Africa | True | By Martin Johnsonphotos On This and the Following Page Martin Johnson.photo From Martin Johnson. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/industry-allowed-emergency-pacts-former-trust-law-prosecuto-says.html | INDUSTRY ALLOWED EMERGENCY PACTS; Former Trust Law Prosecuto Says Groups Could Limit Output in Slump. DONOVAN ENDORSES VIEW C.B. Ames Suggests "Board of Trade" to Review Agreements-- Warns Against Trust Law Repeal. Suggests Industries Follow Plan. Warns Against Trust, Law Repeal. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/position-of-cotton-two-crops-are-grown-where-only-one-is-wanted.html | POSITION OF COTTON; Two Crops Are Grown Where Only One Is Wanted. Difficulties of Any Remedy. Senator Smith's Plan. Big Investment Needed. Foreign Increase a Factor. Tenant Farmers Big Factor. Work on Subsistence Basis. Modification of Smith Plan. Government Must Lose. Use Farm Board Cotton. Seed Crop Important. | True | By Edwin G. Seibels, Managing Director, the Cotton Fire and Marine Underwriters. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/queries-and-answers.html | Queries and Answers | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/similarity-shown-in-trust-holdings-two-stocks-appear-in-28-of-32.html | SIMILARITY SHOWN IN TRUST HOLDINGS; Two Stocks Appear in 28 of 32 Portfolios, Five in 28, and Three in 27. INDUSTRIALS LEAD GROUPS 25 Most Popular Issues Include Four Rails, Four Utilities and Three Oils. Twenty-five Most Popular Stocks. Most of List in Some Portfolios. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/bishop-of-london-is-taxed-34000-on-50000-income.html | Bishop of London Is Taxed $34,000 on $50,000 Income | True | By the Canadian Press. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/police-weaving-a-radio-net-metropolitan-area-divided-into-sections.html | POLICE WEAVING A RADIO NET; Metropolitan Area Divided Into Sections Like Huge Chessboard On Which Scout Cars Will Move Against Criminals Charts to Indicate Reception. Stations All on One Wave. Dead" Spots on West Side | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/governors-island-plays-today.html | Governors Island Plays Today. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/cricket-match-halted-by-rain.html | Cricket Match Halted by Rain. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/early-season-blues-in-which-the-news-is-that-there-is-no-newsat-any.html | EARLY SEASON BLUES; In Which the News Is That There Is No News--At Any Rate, None, Aside From George M. Cohan | True | By J. Brooks Atkinson. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/activity-at-massapequa.html | Activity at Massapequa. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/bankers-to-discuss-railbond-problem-officers-of-states-savings.html | BANKERS TO DISCUSS RAIL-BOND PROBLEM; Officers of State's Savings Institutions Will Meet in NiagraFalls This WeekNOTED SPEAKERS ON LISTWays to Invest Big Sums ThatFlow Into Concerns Is Alsoa Convention Subject. Sloan to Speak for Utilities. BANKERS TO DISCUSS RAIL-BOND PROBLEM SAVINGS BANK DEPOSITS UP. Rise in Institutions in State Resumed After Drop in July. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/aliens-here-sending-less-money-abroad-officials-report-decline-in.html | ALIENS HERE SENDING LESS MONEY ABROAD; Officials Report Decline in Register Mail--Only CanadianInterchange Gained. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/discusses-ships-role-hf-sheets-sees-as-much-romance-in-steam-as-in.html | DISCUSSES SHIP'S ROLE.; H.F. Sheets Sees as Much Romance In Steam as in Sail. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/woods-hole-extends-studies-in-biology-an-oceanographic-institution.html | WOODS HOLE EXTENDS STUDIES IN BIOLOGY; An Oceanographic Institution the Latest Addition to Its Scientific Group Many Scientific Discoveries. A Place of Experiments. Studies of Marine Life. Growth in Forty-Three Years. Instruction to Students. Work of Research Ship. Varied Scientific Tasks. | True | By George W. Gray. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/eugene-s-gilmore-drops-dead-in-office-superintendens-of-wesley.html | EUGENE S. GILMORE DROPS DEAD IN OFFICE; Superintendens of Wesley Hospital in Chicago--Former President of American Association. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/six-billion-overbid-on-bonds-would-pay-for-much-relief-funds-could.html | SIX BILLION OVERBID ON BONDS WOULD PAY FOR MUCH RELIEF; Funds Could Be Allotted in Such Manner as to Show a Profit | True | WEST VIRGINIA READER. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/medical-offices-on-wheels-serve-los-angeles-schools.html | Medical Offices on Wheels Serve Los Angeles Schools | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/high-school-teachers-to-discuss-problems-8000-will-meet-wednesday.html | HIGH SCHOOL TEACHERS TO DISCUSS PROBLEMS; 8,000 Will Meet Wednesday in Subject Groups to Review Their Objectives. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/article-19-no-title-what-civilization-may-have-achieved-when-the.html | Article 19 -- No Title; What Civilization May Have Achieved When The Times Is Twice as Old as It Is Now, as Envisioned by Leaders in Various Fields THE OUTSTANDING INVENTIONS OF THE PAST EIGHTY YEARS | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/gray-goods-trade-sees-turn.html | Gray Goods Trade Sees Turn. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/nutley-development-new-home-tract-with-model-dwelling-opening-today.html | NUTLEY DEVELOPMENT.; New Home Tract With Model Dwelling Opening Today. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/bogoljubow-gains-in-chess-tourney-takes-second-place-as-result-of.html | BOGOLJUBOW GAINS IN CHESS TOURNEY; Takes Second Place as Result of Triumph in Fifteenth Round of Play at Bled. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/1515000000-drop-in-week-shown-by-72-leading-stocks.html | $1,515,000,000 Drop in Week Shown by 72 Leading Stocks | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/arkansas-is-elated-over-mercury-find-pike-county-quicksilver.html | ARKANSAS IS ELATED OVER MERCURY FIND; Pike County Quicksilver Deposits Seem to Be Substantial and of High Test. METAL HAS MANY USES State Looks Upon This and Recent Bauxite Discoveries as Compensation for Drought. Further Surveys Urged. State's Hopes Are High. | True | By Charles Morrow Wilson. Editorial Correspondence, The New York Times | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/four-die-of-burns-in-refinery-blast-fourteen-others-are-hurt-in.html | FOUR DIE OF BURNS IN REFINERY BLAST; Fourteen Others Are Hurt in Philadelphia as Flaming OilShowers Over Them. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/fb-massey-dies-at-wilmington.html | F.B. Massey' Dies at Wilmington. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/men-and-woods.html | MEN AND WOODS. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/miss-madison-beats-2-marks-in-time-trials-on-the-coast.html | Miss Madison Beats 2 Marks In Time Trials on the Coast | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/a-critic-in-elysium-nikisch-johann-strauss-and-von-buelow-conduct.html | A CRITIC IN ELYSIUM; Nikisch, Johann, Strauss and von Buelow Conduct Orchestra of Immortals PARADISO, Second Aeon. | True | Bushnell.Apeda Photo. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/wadsworth-fight-enlivens-primary-livingston-county-to-see-chief.html | WADSWORTH FIGHT ENLIVENS PRIMARY; Livingston County to See Chief Contest in Assembly Aims of Ex-Senator's Son. A CHAMPION OF WET CAUSE Polls Up-State to Open at Noon on Tuesday as Compared With 3 o'Clock Here. To Give Drama Course at Hunter. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/new-families-seek-suburban-suites-jackson-heights-draws-larger.html | NEW FAMILIES SEEK SUBURBAN SUITES; Jackson Heights Draws Larger Percentage of Tenants From Crowded Centres. LARGE SPACE FOR GARDENS Builders Must Give More Thought to Landscaping and Sunlight, Says E.A. MacDougall. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/books-and-authors-forthcoming-books-books-and-authors.html | Books and Authors; FORTHCOMING BOOKS Books and Authors | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/milk-dealer-group-barred-by-wynne-must-incorporate-and-refute.html | MILK DEALER GROUP BARRED BY WYNNE; Must Incorporate and Refute Racket Charges Before Getting Place on New Commission. THEIR TACTICS DENOUNCED Health Head Accuses Them of Trying to Appear to Have "InsideTrack" With His Office. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/the-weight-of-frances-gold-on-the-scales-of-diplomacy-her-loans-to.html | THE WEIGHT OF FRANCE'S GOLD ON THE SCALES OF DIPLOMACY; Her Loans to the States of Europe Are Seen as Contributing to the Balance of Power That She Wishes to See Maintained Guardian of the Treaty. The Policy of Prestige. An "Oriental Alliance." Customs Union Problems. Withdrawals From England. A Loan to Hungary. | True | By Raymond Leslie Buell. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/fight-dissolution-of-the-mid-york-club-protesting-members-may-take.html | FIGHT DISSOLUTION OF THE MID YORK CLUB; Protesting Members May Take Case to Court--Plan Merger With Another Group. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/whole-of-the-earth-will-be-but-one-great-neighborhood-dr-compton.html | "WHOLE OF THE EARTH WILL BE BUT ONE GREAT NEIGHBORHOOD'; Dr. Compton Envisions the Great Development of Our Communications | True | By A.h. Compton, Nobel Prize Winner, Who Proved That X-Rays Act Like Corpuscles.times Wide World Photo. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/listeningin-a-mystery-box-in-black-opera-stars-in-new-series-in.html | LISTENING-IN; A Mystery Box in Black. Opera Stars in New Series. In Tribute to Faraday. Activity in Television. Against the "Boosters." Images to Be Seen at Show. | True | By Orrin E. Dunlap Jr.wide World. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/wants-holland-known-as-serious-country-amsterdams-burgomaster-says.html | WANTS HOLLAND KNOWN AS 'SERIOUS' COUNTRY; Amsterdam's Burgomaster Says Holland Does Not Want to Be Thought Only Quaint. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/belgium-honors-stanley-accepts-memorial-to-explorer-to-be-erected.html | BELGIUM HONORS STANLEY.; Accepts Memorial to Explorer, to Be Erected at Boma, Congo. | True | Special Cable to THE NEW YORK TIMES. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/syracuse-has-casualty-moran-backfield-ace-taken-to-hospital-with.html | SYRACUSE HAS CASUALTY.; Moran, Back-Field Ace, Taken to Hospital With Blood Poisoning. | True | Special to The New York Times. | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/variety-of-suites-on-the-east-side-renting-of-small-apartments-in.html | VARIETY OF SUITES ON THE EAST SIDE; Renting of Small Apartments in Several Sections Is Reported Active. BUILDING WORK DECLINES Elimination of Vacancies Expected as Result of Sharp Drop in New Construction. Active Demand for Small Units. SUITES ON THE EAST SIDE | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |
| 1931-09-13 | 1931-09-13 | https://www.nytimes.com/1931/09/13/archives/todays-programs-in-citys-churches-many-churches-will-reopen.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Churches Will Reopen Following Summer Holidays as Pastors Return. SUNDAY SCHOOLS DELAYED Prayers Will Be Offered in Episcopal Edifices for General Convention. | True | | C1B 126703,C1B 126704,C1B 126705,C1B 126706,C1B 126707,C1B 126708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/columbia-to-have-courses-in-brooklyn-on-real-estate.html | Columbia to Have Courses In Brooklyn on Real Estate | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/rhyne-again-wins-us-cycle-climb-15000-see-californian-speed-375.html | RHYNE AGAIN WINS U.S. CYCLE CLIMB; 15,000 See Californian Speed 375 Feet on 72 Per Cent Grade in 0:14.35. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/carroll-to-fete-players-mothers.html | Carroll to Fete Players' Mothers. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/many-issues-faced-by-league-boards-financial-committee-is-likely-to.html | MANY ISSUES FACED BY LEAGUE BOARDS; Financial Committee Is Likely to Patch Up Hungary and Austria, Geneva Believes. PARIS AND BERLIN WATCHED Europe's Future Depends on FrancoGerman Rapprochement BeforeArms Parley, Observers Say. Status of Naval Parleys. Balked at Risk Last May. | True | By Clarence B. Streit. Special Cable To the New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/long-island-city-loan-placed.html | Long Island City Loan Placed. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/gangster-drama-quoted-in-church-dr-reisner-says-swear-words-in-play.html | GANGSTER DRAMA QUOTED IN CHURCH; Dr. Reisner Says 'Swear Words' in Play Illustrating Theme Are "a Prayer." BLAMES RACKETS ON RICH Declares Wealthy Patronize Bootleggers, Who in Turn Support Criminals. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/curtailment-plans-aid-cotton-market-proposals-for-sales-abroad-on.html | CURTAILMENT PLANS AID COTTON MARKET; Proposals for Sales Abroad on Long Credits Also a Buoy, New Orleans Reports. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/lawrance-dorsay-british-actor-dead-made-london-debut-in-1877-first.html | LAWRANCE D'ORSAY, BRITISH ACTOR, DEAD; Made London Debut in 1877-- First Major Success Here Was in "The Earl of Pawtucket." IN JOHN DREWS LAST PLAY His Final Role in London Was With Paul Robeson in "Othello"-- Injured in a Fall a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/commodity-average-unchanged-for-week-has-remained-the-same-during.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Has Remained the Same During Three Weeks--British Prices Slightly Lower. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/lower-mark-exchange-hurt-german-bonds-london-bankers-think-germanys.html | LOWER MARK EXCHANGE HURT GERMAN BONDS; London Bankers Think Germany's Export Surplus Will Prevent Depreciation of Mark. | True | Special Cable to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/25000-see-yankees-defeat-tigers-twice-giants-and-reds-divide-robins.html | 25,000 See Yankees Defeat Tigers Twice; Giants and Reds Divide; Robins Win; GEHRIG HITS NO. 43 AS YANKS WIN TWO Drive Into Bleachers With Byrd on Base Tames Tigers in Nightcap, 4 to 3. LAZZERI STARS IN FIRST Steals Home in the Twelfth to Bring In Deciding Tally-- Score Is 2 to 1. 25,000 HAIL TRIUMPHS Gomez Victor in Opening Duel and Pennock Takes Second-- Alexander Connects for Homer. Second Game Starts at 5. Lazzeri Shows His Speed. | True | By William E. Brandt. | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/steel-ingot-output-at-40-youngstown-reports-improvement-in.html | STEEL INGOT OUTPUT AT 40%; Youngstown Reports Improvement in Prospects for Week. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/prices-in-europe-dropped-in-august-further-decrease-of-about-2-per.html | PRICES IN EUROPE DROPPED IN AUGUST; Further Decrease of About 2 Per Cent in the French and British Average Shown. YEAR'S DECLINE 15 TO 16% British Index Number Goes for the First Time Below the Figure for 1913. | True | Wireless to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/major-john-l-hurt-dies-at-93.html | Major John L. Hurt Dies at 93. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/vote-given-to-women-in-new-brazilian-code-married-ones-however-must.html | VOTE GIVEN TO WOMEN IN NEW BRAZILIAN CODE; Married Ones, However, Must Get Consent of Husbands-- Slacker Voters to Be Fined. | True | Wireless to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/schools-act-to-avoid-paralysis-dangers-princeton-day-nursery.html | SCHOOLS ACT TO AVOID PARALYSIS DANGERS; Princeton Day Nursery Accepting No Children Under 4 Years-- Others Postpone Opening. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/25-taken-off-disabled-fishing-boat.html | 25 Taken Off Disabled Fishing Boat. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/other-faiths-mark-jewish-new-year-interdenominational-service-is.html | OTHER FAITHS MARK JEWISH NEW YEAR; Interdenominational Service Is Held at Madison Av. Church, G.G. Battle Presiding. SPIRITUAL UNITY STRESSED Rabbi Goldstein Replies to Protestant, Catholic, Hindu and Moslem Spokesmen. Speakers of Other Faiths. Rabbi Goldstein's Reply. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/finds-vanity-causes-war-rev-rl-forman-says-petty-values-arouse.html | FINDS VANITY CAUSES WAR.; Rev. R.L. Forman says Petty Values Arouse Racial Hates. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/newman-appeals-for-jewish-unity-rabbi-in-rosh-hashanah-sermon-calls.html | NEWMAN APPEALS FOR JEWISH UNITY; Rabbi in Rosh ha-Shanah Sermon Calls on Every Individualto Rally to His Group.AID FOR HUMANITY URGEDDr. Solomon Says Attainment of Highest Level is Needed Today-- Goldstein Sees Religion Neglected. Finds Religion Neglected. Urges Highest Level. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/miss-betts-makes-her-bridal-plans-new-york-girl-will-marry-william.html | MISS BETTS MAKES HER BRIDAL PLANS; New York Girl Will Marry William H. Hanna Jr. on Wednesday in Spring Lake, N.J.LYDIA COHEN HONOR MAID Bride-Elect, Daughter of Mr. andMrs. George Howard Betts, a Debutante of Season of 1929-30. | True | Photo by Pach Bros. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/nations-founders-eulogized-at-nyu-new-tribute-paid-to-a-famous.html | NATION'S FOUNDERS EULOGIZED AT N.Y.U.; NEW TRIBUTE PAID TO A FAMOUS AMERICAN. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/sports-of-the-times-reg-us-pat-off-random-notes-on-recent-history.html | Sports of the Times Reg. U.S. Pat. Off.; Random Notes on Recent History. Here and There. Odds and Ends. | True | By John Kieran. | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/old-roman-sculpture-found-at-minturno-u-of-p-expedition-unearths.html | OLD ROMAN SCULPTURE FOUND AT MINTURNO; U. of P. Expedition Unearths Statue of Augustus as Well as Ancient Terra Cottas in Italy. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/italian-womens-club-open-in-fall.html | Italian Women's Club Open in Fall. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/oranges-to-mark-dial-installation.html | Oranges to Mark Dial Installation. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/aimee-mcpherson-marries-on-yuma-flight-pharaoh-hutton-of-temple.html | Aimee McPherson Marries on Yuma Flight; 'Pharaoh' Hutton, of Temple, Third Husband | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/porto-rico-achieves-a-balanced-budget-governor-theodore-roosevelt.html | PORTO RICO ACHIEVES A BALANCED BUDGET; Governor Theodore Roosevelt Reports This Accomplished, First Time in 17 Years. EXPORTS ARE UNDIMINISHED Favorable Trade Balance Increased by 36 Per Cent--Marked Decline in Death Rate.BUT HANDICAPS ARE HEAVY Farmers Hard Hit, Tuberculosis Toll High, 1928 Storm's EffectsLinger, Says Annual Report. 1928 Storm's Effect Still Felt. Farmers Have Difficulties. Tuberculosis Toll Is Heavy. Building Up the Small Farmers. Trade Advance Despite Slump. Porto Ricans Will Ask New Vote on Dry Law. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/predicts-pupils-grades-dr-king-uses-intelligence-tests-to-determine.html | PREDICTS PUPILS' GRADES; Dr. King Uses Intelligence Tests to Determine Ability in Subjects. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/hotel-clue-traced-in-collings-mystery-trail-leads-to-springfield.html | HOTEL CLUE TRACED IN COLLINGS MYSTERY; Trail Leads to Springfield, Mass., Where 'F.E. Collingbourne and Wife' Stopped.HITCH-HIKER LINK SOUGHTCoast Guard Watch for Victim'sBody--Officials Doubt CaseWill Go to Grand Jury. Doubts Collings Signed Book. HOTEL CLUE TRACED IN COLLINGS CASE Await Body's Appearance. Coast Guard on Watch. No Clue in Victim's Life. Last Log Entry on Labor Day. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/school-plans-building-lectures.html | School Plans Building Lectures. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/world-marks-beaten-in-paris-track-meet-ladoumegue-and-lethinen.html | WORLD MARKS BEATEN IN PARIS TRACK MEET; Ladoumegue and Lethinen Score in Benefit Event Staged in Colombes Stadium. | True | Special Cable to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/roosevelt-on-porto-rico.html | ROOSEVELT ON PORTO RICO. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/worlds-net-stars-to-play-on-coast-champions-of-4-nations-will-start.html | WORLD'S NET STARS TO PLAY ON COAST; Champions of 4 Nations Will Start in Pacific Southwest Tourney on Friday. VINES TO DEFEND CROWN Invaders From Canada, England and France Listed for Play on Los Angeles Courts. Mrs. Moody Not Included. Perry and Hughes to Play. | True | | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/burke-hagen-armour-and-other-stars-tee-off-today-in-national-pga.html | Burke, Hagen, Armour and Other Stars Tee Off Today in National P.G.A. Play; ARMOUR SCORES 71 IN PRACTICE ROUND Mehlhorn, Diegel and Cox Equal Feat on Eve of National P.G.A. Tourney. HAGEN, BURKE TO COMPETE Field of 'Ninety-seven Stars Entered in Title Golf at the Wannamoisett Club. Friends Weren't Worried. Indiana Player Gets Ace. Large Galleries Foreseen. | True | By William D. Richardson. Special To the New York Times.tommy Armour, | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/colgate-wins-championship-in-bankers-yacht-contests.html | Colgate Wins Championship In Bankers' Yacht Contests | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/players-of-the-game-h-ellsworth-vines-jrnew-national-tennis.html | Players of the Game; H. Ellsworth Vines Jr.--New National Tennis Champion Loyal Sons of California. Close to a National Idol. Almost Unknown Year Ago. Appeals Through Personality. Calm in Face of Adversity. | True | By Allison Danzig. All Rights Reserved. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/book-notes.html | BOOK NOTES | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/curtiuss-demands-amaze-paris-press-german-call-in-league-session.html | CURTIUS'S DEMANDS AMAZE PARIS PRESS; German Call in League Session for Equality Arouses Doubts Over Laval's Berlin Trip. SOME EXPECT RESIGNATION Reich Foreign Minister's Speech to Assembly Is Regarded as "Swan Song" by the Petit Parisien. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/municipal-loans-fort-worth-texas.html | MUNICIPAL LOANS.; Fort Worth, Texas. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/goshen-ny-girl-dies.html | Goshen (N.Y.) Girl Dies. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/dr-knubel-says-christianity-is-great-democratic-force.html | Dr. Knubel Says Christianity Is Great Democratic Force | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/kashdan-regains-2d-place-in-chess-beats-colle-again-resigns-to.html | KASHDAN REGAINS 2D PLACE IN CHESS; Beats Colle Again, Resigns to Tartakower and Draws With Asztalos at Bled. ALEKHINE 4 POINTS AHEAD World's Champion Held to Draw, His Fourth, by Yugoslavian--Kostich and Stoltz Victors. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/newark-is-beaten-loses-league-lead-baltimore-victory-54-puts-bears.html | NEWARK IS BEATEN; LOSES LEAGUE LEAD; Baltimore Victory, 5-4, Puts Bears Game Behind Wings, Who Triumph Twice. HAUSER HITS TWO HOMERS Second, His 30th of Year, Caroms Out of Boone's Hands--Quellich Connects for Circuit. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/killed-by-automobile-gas-gc-vaughan-of-hamilton-mass-victim-of.html | KILLED BY AUTOMOBILE GAS.; G.C. Vaughan of Hamilton, Mass. Victim of Garage Accident. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/kavanaugh-improving-after-injury-in-fall-senator-suffers-mainly.html | KAVANAUGH IMPROVING AFTER INJURY IN FALL; Senator Suffers Mainly From Shock After Drop Into Water From Lake George Club. | True | Special to The New York Times. | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/position-improved-by-bank-of-england-continuous-gain-in-gold-is-now.html | POSITION IMPROVED BY BANK OF ENGLAND; Continuous Gain in Gold Is Now Foreseen--Banking Reserve Rising Rapidly. | True | Special Cable to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/rifle-kills-teacher-shooting-in-jersey-wife-a-witness-to-accident-a.html | RIFLE KILLS TEACHER, SHOOTING IN JERSEY; Wife a Witness to Accident as Husband Fires at Crows From Auto in Wyckertown. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/calls-soul-key-to-faith-dean-brown-says-belief-must-rest-on-inner.html | CALLS SOUL KEY TO FAITH.; Dean Brown Says Belief Must Rest on Inner Experience. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/carlos-urueta-dies-colombian-statesman-was-liberal-prime-minister.html | CARLOS URUETA DIES; COLOMBIAN STATESMAN; Was Liberal Prime Minister Since July 27--Former Envoy to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/signed-for-kaufman-play-william-gaxton-and-victor-moore-get-roles-i.html | SIGNED FOR KAUFMAN PLAY.; William Gaxton and Victor Moore Get Roles in "Of Thee I Sing." | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/citys-cancer-work-held-best-in-world-dr-kaplan-in-report-compares.html | CITY'S CANCER WORK HELD BEST IN WORLD; Dr. Kaplan in Report Compares It to Treatment Abroad, Where He Made Study. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/380000-for-textile-research.html | $380,000 for Textile Research. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/replies-to-critics-of-church.html | Replies to Critics of Church. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/no-early-recovery-here-is-expected-european-markets-emphasize-the-a.html | NO EARLY RECOVERY HERE IS EXPECTED; European Markets Emphasize the Absence of Signs of Economic Improvement.STRESS EARNINGS REPORTSBerlin Bankers Hold That ExportTrade Revival Depends on Granting of Large Credits Abroad. Berlin Is Looking to 1932. Low Money Rates Not a Cure. | True | Special Cable to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/attacks-liberties-union-easley-calls-on-bar-to-fight-the-subversive.html | ATTACKS LIBERTIES UNION.; Easley Calls on Bar to Fight the "Subversive Activities" of Group. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/314-on-nyu-honor-roll-school-of-commerce-students-listed-for.html | 314 ON N.Y.U. HONOR ROLL; School of Commerce Students Listed for Achievements. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/plans-a-hall-of-fame-columbia-school-of-journalism-will-honor.html | PLANS A HALL OF FAME.; Columbia School of Journalism Will Honor Alumni of Note. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/brooklyn-shooting-laid-to-gang-war.html | Brooklyn Shooting Laid to Gang War | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/yachting-parties-held-in-newport-brig-gen-and-mrs-cornelius.html | YACHTING PARTIES HELD IN NEWPORT; Brig. Gen. and Mrs. Cornelius Vanderbilt and H. Edward Manville Have Guests. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/the-play-ola-lilith-delights-east-side-the-lucky-night-sentimental.html | THE PLAY; Ola Lilith Delights East Side. The Lucky Night" Sentimental. | True | | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/our-consul-badly-hurt-giles-r-taggart-hurricane-victim-now-has.html | OUR CONSUL BADLY HURT; Giles R. Taggart, Hurricane Victim, Now Has Pneumonia. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/astrologers-resent-being-called-quacks-challenge-magicians-society.html | ASTROLOGERS RESENT BEING CALLED QUACKS; Challenge Magicians' Society to Prove Them Humbugs in Debate or Cease Attacks. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/siamese-rulers-sail-pair-leave-victoria-bc-for-honolulu-and-the-far.html | SIAMESE RULERS SAIL.; Pair Leave Victoria, B.C., for Honolulu and the Far East. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/miss-goetz-breaks-3mile-swim-mark-triumphs-in-suffolk-county-title.html | MISS GOETZ BREAKS 3-MILE SWIM MARK; Triumphs in Suffolk County Title Test in 1:14:12-- Old Time, 2:00:00. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/from-the-midwest-light.html | FROM THE MID-WEST LIGHT. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/declares-religion-is-world-bulwark-the-rev-jw-wetzel-asserts-church.html | DECLARES RELIGION IS WORLD BULWARK; The Rev. J.W. Wetzel Asserts Church Must Be Preserved to Save Civilization. WARNS AGAINST PAGANISM Says American Institutions Rest Upon Christianity and Denies It is Old-Fashioned. Faith Called Cure of Despair. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/lure-of-the-mountains.html | LURE OF THE MOUNTAINS. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/association-team-wins-at-cricket-new-yorknew-jersey-eleven-tops.html | ASSOCIATION TEAM WINS AT CRICKET; New York-New Jersey Eleven Tops Metropolitan League by 178 to 165. LARGE CROWD AT BENEFIT Hutt's Stand for 80, Ormsby's for 46, Feature Contest in Staten Island. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/brampton-excelsiors-retain-cup.html | Brampton Excelsiors Retain Cup. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/many-at-horse-show-in-aid-of-charity-mrs-mh-west-and-others-give.html | MANY AT HORSE SHOW IN AID OF CHARITY; Mrs. M.H. West and Others Give Luncheons at Benefit Held on Willets Estate. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/confessed-thief-held-youth-consciencestricken-says-he-traveled-on.html | CONFESSED THIEF HELD.; Youth, Conscience-Stricken, Says He Traveled on Stolen $400. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/three-die-in-plane-crash-machine-was-over-florida-with-pictures.html | THREE DIE IN PLANE CRASH; Machine Was Over Florida With Pictures From Belize. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/robbers-break-parking-rule-hunted-by-all-jamaica-police.html | Robbers Break Parking Rule; Hunted by All Jamaica Police | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/policeman-is-killed-in-holdup-in-village-another-wounded-searching.html | Policeman Is Killed in Hold-Up in 'Village'; Another Wounded Searching One of Bandits | True | | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/gandhi-in-radio-plea-asks-america-to-aid-india-shows-world-way-to.html | GANDHI IN RADIO PLEA ASKS AMERICA TO AID; India Shows World Way to Reace in Her Non-Violent Struggle for Freedom, He Says.BROADCAST IS HIS FIRSTHe Keeps Millions Waiting.asHe Eats--Sees FashionableLondon Hotel Life. Sees Fashionable London Life. Gandhi Receives Memorial. GANDHI RADIO PLEA ASKS AMERICA'S AID Faces Statue of St. Francis. HOLMES CHARMED BY GANDHI. New York Pastor Finds Mahatma a Man of Dignity, Poise and Intellect. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times.by Ferdinand Kuhn Jr.by John Haynes Holmes, | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/lawyers-of-nation-to-meet-thursday-2000-to-attend-convention-of.html | LAWYERS OF NATION TO MEET THURSDAY; 2,000 to Attend Convention of American Bar Association at Atlantic City. TO DISCUSS CRIMINAL LAW Trust and Utility Regulation Also to Come Up--Boston, Ritchie and Strawn Among Speakers. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/the-screen-movietone-news.html | THE SCREEN; Movietone News. | True | By Mordaunt Hall | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/ultimatum-on-wheat-is-sent-by-yugoslavia-czechoslovakia-is-warned.html | ULTIMATUM ON WHEAT IS SENT BY YUGOSLAVIA; Czechoslovakia Is Warned She Must Accept 1,000 Carloads Under Trade Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/gillies-wins-outboard-race.html | Gillies Wins Outboard Race. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/football-dodgers-beaten-140.html | Football Dodger's Beaten, 14-0. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/234-saved-from-the-panama-liner-colombia-wrecked-in-the-storm-off.html | 234 Saved From the Panama Liner Colombia, Wrecked in the Storm of Lower California; SAVE 234 ON LINER WRECKED IN STORM Passengers Chiefly from East. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/robins-win-6-to-5-as-heimach-stars-southpaw-handles-10-chances.html | ROBINS WIN, 6 TO 5, AS HEIMACH STARS; Southpaw Handles 10 Chances, Including Put-Out at Third, to Conquer Pirates. RALLY IN NINTH DECIDES Wright's Double Scores Bissonette and O'Doul With Necessary Runs Before 10,000. Starts Double Play. Glove Tom Off by Drive. | True | By Roscoe McGowen. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/business-dull-in-brazil-slight-improvement-noted-last-week-in.html | BUSINESS DULL IN BRAZIL; Slight Improvement Noted Last Week in Coffee Growing Areas. | True | Wireless to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/gives-land-for-parkway-dr-jt-harrington-of-poughkeepsie-donates-20.html | GIVES LAND FOR PARKWAY.; Dr. J.T. Harrington of Poughkeepsie Donates 20 Acres to State. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/to-sell-500000-equipment-trusts.html | To Sell $500,000 Equipment Trusts. | True | | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/dr-huget-upholds-modern-religion.html | Dr. Huget Upholds Modern Religion | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/horse-show-honors-won-by-mrs-hubbs-takes-three-blues-with-lou-love.html | HORSE SHOW HONORS WON BY MRS. HUBBS; Takes Three Blues With Lou Love, One With Moon Blossom, at Old Westbury. MRS. LOUD'S ENTRY SCORES Curry Sauce Triple Victor, as Is Mr. and Mrs. Gerard Smith's Chimney Corner. | True | By Kingsley Childs. Special To the New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/giants-and-reds-divide-twin-bill-mcgrawmen-loss-first-10-as.html | GIANTS AND REDS DIVIDE TWIN BILL; McGrawmen Loss First, 1-0, as Cuccinello Crosses in Ninth on a Squeeze Play. BENTON OUTHURLS WALKER New York Gets Revenge in Nightcap, 9 to 4, With Fitzsimmons at Top of His Form. Fitzsimmons the Master. Battle in Scoreless Tie. | True | By John Drebinger. Special To the New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/bank-of-englands-gold-increase-of-1337609-in-past-calendar-week.html | BANK OF ENGLAND'S GOLD.; Increase of 1,337,609 in Past Calendar Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/north-hudson-wins-in-pursuit-race-captures-interclub-championship.html | NORTH HUDSON WINS IN PURSUIT RACE; Captures Interclub Championship by Defeating the AlpineCyclists at Coney Island.DE LILLE STARS FOR TEAM Rides Last Four Laps to CatchReboll, Only Surviving Rival inGrind at Velodrome. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/canton-pressing-nanking-to-fight-nationalists-reluctantly-give-up.html | CANTON PRESSING NANKING TO FIGHT; Nationalists Reluctantly Give Up Hope of Peace and Rush Troops to Changsha. FLOOD DISTRESS SPREADS Hunger and Pestilence Increase While Costly Munitions Are Imported for War. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/37000-in-westinghouse-insured.html | 37,000 in Westinghouse Insured. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/president-relaxes-at-rapidan-camp-despite-the-visit-of-two-cabinet.html | PRESIDENT RELAXES AT RAPIDAN CAMP; Despite the Visit of Two Cabinet Members, He Drops Usual Talks on Problems.STARTS BACK AT SUNRISEHe Is Anxious to Resume Touch With World Situation-- CampWill Be Closed Soon. | True | From a Staff Correspondent of The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/borah-and-briand.html | BORAH AND BRIAND. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/issues-ten-rules-on-child-health-wynne-urges-examination-of.html | ISSUES TEN RULES ON CHILD HEALTH; Wynne Urges Examination of Children by Family Doctors Before School Opening. EMPHASIZES MILK IN DIET Says Properly Fitted Shoes, Good Food, Vaccinations and Plain Clothes Are Essential. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/benefit-for-unemployed-girls.html | Benefit for Unemployed Girls. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/air-mails-20th-anniversary-to-be-observed-sept-23.html | Air Mail's 20th Anniversary To Be Observed Sept. 23 | True | | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/brookhart-sees-a-wet-conspiracy-asserts-on-radio-high-finance-backs.html | BROOKHART SEES A WET CONSPIRACY; Asserts on Radio 'High Finance' Backs Agitation for Repeal to Shift Tax Burden. LA GUARDIA FOR A TRUCE Appeals to Both Sides in Congress to Confer Before Session and Agree on a Solution. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/14-killed-50-hurt-in-auto-accidents-3-in-irvington-nj-family-die.html | 14 KILLED, 50 HURT IN AUTO ACCIDENTS; 3 in Irvington (N.J.) Family Die When Another Car Cuts Off Path Near Freehold. NEWARK PAIR LOSE LIVES Actress Slain by Hit-and-Run Auto in Central Park--Broker's Son Is Fatally Injured. Man and Wife Killed. Actress Killed in Park. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/german-commodity-prices-go-lower.html | German Commodity Prices Go Lower | True | Wireless to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/levy-modifies-plan-of-east-river-drive-sketch-of-proposed-east.html | LEVY MODIFIES PLAN OF EAST RIVER DRIVE; SKETCH OF PROPOSED EAST RIVER DRIVE AND MARGINAL STREET. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/coaches-appointed-for-teams-at-penn-dr-cariss-again-is-named-for.html | COACHES APPOINTED FOR TEAMS AT PENN; Dr. Cariss Again Is Named for Baseball Post--Track Mentors Will Remain. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/elected-french-senator-joseph-paulboncour-deputy-is-named-by-loir.html | ELECTED FRENCH SENATOR.; Joseph Paul-Boncour, Deputy, Is Named by Loir et Cher District. | True | Special Cable to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/paris-police-prefect-to-visit-here-in-may-mayor-walkers-detective.html | PARIS POLICE PREFECT TO VISIT HERE IN MAY; Mayor Walker's Detective Guard Tells Him of Plan as He Leaves France. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/new-budgets-effect-on-stocks-favorable-prices-hold-firm-not.html | NEW BUDGET'S EFFECT ON STOCKS FAVORABLE; Prices Hold Firm, Not Adversely Influenced by Plans for Increased Taxation. | True | Special Cable to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/finds-15-of-rent-goes-into-taxes-tax-ratio-survey-by-realty-board.html | FINDS 1-5 OF RENT GOES INTO TAXES; Tax Ratio Survey by Realty Board Fixes the Tenant's Share of Burden. $100 FLAT YIELDS $18 'TAX' 'Sticker' on Rent Bill Shows Tenant How Much of What He Pays Is for Support of Government. 209 Buildings Studied. Rent-Payer Called Taxpayer. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/zwel-herzen-ends-long-run-soon.html | 'Zwel Herzen' Ends Long Run Soon. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/freeport-man-ends-life-with-gas.html | Freeport Man Ends Life With Gas. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/yearling-steers-up-as-demand-rises-best-offerings-at-chicago-10.html | YEARLING STEERS UP AS DEMAND RISES; Best Offerings at Chicago 10 Cents Higher for Week, but Others Average lower. LARGER HOG SUPPLY LIKELY Pigs Being Rushed to Market and Are Taken Freely--Little Change in Lamb Prices. | True | Special to The New York Times. | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/marx-yacht-scores-off-new-rochelle-alberta-leads-the-interclubs.html | MARX YACHT SCORES OFF NEW ROCHELLE; Alberta Leads the Interclubs, With Margin of Nearly 3 Minutes Over Poppy. TOTEM ALSO IS A VICTOR Reveille and Rumour Are Others to Triumph--Thirty Craft Take Part in the Regatta. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/policeman-killed-by-wife-harrison-ny-patrolman-victim-of-joking.html | POLICEMAN KILLED BY WIFE; Harrison (N.Y.) Patrolman Victim of Joking Threat With Pistol. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/san-diego-office-for-the-imm.html | San Diego Office for the I.M.M. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/bishop-perry-gives-his-divorce-views-in-sermon-anticipating-denver.html | BISHOP PERRY GIVES HIS DIVORCE VIEWS; In Sermon, Anticipating Denver Convention, He Opposes Any Church Ruling. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/17-rescued-at-fire-laid-to-burglars-tenants-led-to-safety-when.html | 17 RESCUED AT FIRE LAID TO BURGLARS; Tenants Led to Safety When Flames and Smoke Sweep Up Stairway of Brooklyn House. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/don-here-to-sail-friday-repeats-he-will-meet-wood-if-english-boat.html | DON, HERE, TO SAIL FRIDAY.; Repeats He Will Meet Wood if English Boat Owner Desires. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/plane-speeds-new-parts-for-fire-engines-in-belize.html | Plane Speeds New Parts For Fire Engines in Belize | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/curb-will-dldicate-addition-to-building-officers-of-other-exchanges.html | CURB WILL DLDICATE ADDITION TO BUILDING; Officers of Other Exchanges and of Financial Concerns to Be Present Today. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/four-cases-in-hudson-county-henry-street-nurses-give-aid.html | Four Cases in Hudson County; Henry Street Nurses Give Aid. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/two-new-cases-in-bergen-county.html | Two New Cases in Bergen County. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/pershing-reaches-71-aef-chief-celebrates-birthday-at-sisters-home.html | PERSHING REACHES 71.; A.E.F. Chief Celebrates Birthday at Sister's Home in Lincoln, Neb. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/borglum-in-controversy-sculptors-aide-goes-to-court-in-west-over.html | BORGLUM IN CONTROVERSY.; Sculptor's Aide Goes to Court in West Over $5,680 Claim. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/plane-to-speed-ship-mail-the-deutschland-arranges-new-service-for.html | PLANE TO SPEED SHIP MAIL; The Deutschland Arranges New Service for Points Near Cologne. | True | | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/naval-powers-lag-in-treaty-building-none-of-the-five-nations.html | NAVAL POWERS LAG IN TREATY BUILDING; None of the Five Nations Approaches Limits Permissible Under the London Pact. WILL NOT CATCH UP BY 1936 Navy Department Figures Show That We Are 100,240 Tons Behind and Britain 57,156. RELATIVE STRENGTH STATED No Change is Likely Before Geneva Conference, Which May Reopen the Whole Question. Confusion Over the Situation. Follows Suggestions for Holiday. Building Less Than Was Demanded. Our Tardiness Partly Explained. None of Powers Builds to Limit. Britain 57,156 Tons Short. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/calumet-farm-to-be-retired-from-trotting-2000000-spent-on.html | Calumet Farm to Be Retired From Trotting; $2,000,000 Spent on Development of Stable | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/new-chapel-dedicated-communion-service-opens-building-in-east.html | NEW CHAPEL DEDICATED.; Communion Service Opens Building in East Fiftieth Street. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/young-sculler-18-wins-three-events-mesworthy-springfield-scores-in.html | YOUNG SCULLER, 18, WINS THREE EVENTS; Mesworthy, Springfield, Scores in Novice, Junior and Intermediate Tests at Lynn. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/was-ditch-digger-last-week-now-a-university-secretary.html | Was Ditch Digger Last Week; Now a University Secretary | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/newsprint-output-drops-canadas-production-last-month-fell-17000.html | NEWSPRINT OUTPUT DROPS.; Canada's Production Last Month Fell 17,000 Tons to 165,124. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/omaha-smelter-to-reopen-300-men-soon-to-resume-at-big-silver-works.html | OMAHA SMELTER TO REOPEN; 300 Men Soon to Resume at Big Silver Works. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/auto-hits-3-policemen-runs-them-down-as-they-examine-a-car-believed.html | AUTO HITS 3 POLICEMEN.; Runs Them Down as They Examine a Car Believed Stolen. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/mother-and-child-slain-shot-by-jealous-man-who-wounds-himself-and.html | MOTHER AND CHILD SLAIN.; Shot by Jealous Man, Who Wounds Himself and May Die. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/centre-of-gravity-shifting-in-worlds-trade-depression.html | 'Centre of Gravity' Shifting In World's Trade Depression | True | Wireless to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/three-faiths-open-church-of-the-air-sermons-by-bishop-johnson.html | THREE FAITHS OPEN 'CHURCH OF THE AIR'; Sermons by Bishop Johnson, Cardinal O'Connell, Rabbi Jonah Wise Launch Series. DEPRESSION TOPIC OF ALL Appeals to Rich to Help the Needy Also Mark Broadcasts Heard by Many Millions. Bishop's Topic "Grace and Grit." Cardinal Talks on Need of Hour. Rabbi Wise's Address. | True | | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/briarly-and-sheehy-press-15th-ad-fight-leader-appeals-to-fairness.html | BRIARLY AND SHEEHY PRESS 15TH A.D. FIGHT; Leader Appeals to "Fairness" of Voters, While Curry Ally Issues an Attack by Labor Group. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/pendleton-canoeists-win-defeat-nine-rival-clubs-in-meet-on-playland.html | PENDLETON CANOEISTS WIN; Defeat Nine Rival Clubs in Meet on Playland Lake. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/life-of-pavlova-sketched-in-book-volume-by-her-accompanist-says.html | LIFE OF PAVLOVA SKETCHED IN BOOK; Volume by Her Accompanist Says Injured Kneecap Led to Her Death. WORKED 15 HOURS A DAY Dancer Tireless in Her Devotion to Detail, Writer Reports in a Volume Just Issued. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/train-kills-man-lying-on-tracks.html | Train Kills Man Lying on Tracks. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/nurmi-wins-special-10000meter-race-in-berlin-defeating-syring-and.html | Nurmi Wins Special 10,000-Meter Race in Berlin, Defeating Syring and Zabala | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/no-new-cases-in-westchester.html | No New Cases in Westchester. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/londos-wrestles-tonight-meets-szabo-in-main-bout-at-71st-regiment.html | LONDOS WRESTLES TONIGHT; Meets Szabo in Main Bout at 71st Regiment Armory. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/five-or-seven-days-the-case-of-transit-workers-requires-attention.html | FIVE OR SEVEN DAYS?; The Case of Transit Workers Requires Attention. Tax on Amusements. | True | JONATHAN SCHNEIDER.VANISHING AMERICAN. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/easy-money-at-paris-rates-would-be-lower-but-for-policy-of-keeping.html | EASY MONEY AT PARIS; Rates Would Be Lower but for Policy of Keeping Bank Funds Liquid. | True | Wireless to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/westchester-firemen-at-field-day.html | Westchester Firemen at Field Day. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/wide-plot-is-bared-in-hungary-wreck-men-phoning-from-copenhagen-and.html | WIDE PLOT IS BARED IN HUNGARY WRECK; Men Phoning From Copenhagen and London Asked Whether Train Disaster Occurred. NOTE FOUND TIED TO FUSE Says Capitalism Fails to Give Work --25 Killed, Including New Jersey Woman--Two Men Arrested. Copenhagen Call a Clue. | True | Special Cable to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/404-miles-an-hour-is-flown-by-briton-3861-miles-an-hour-average-in.html | 404 MILES AN HOUR IS FLOWN BY BRITON; 386.1 Miles an Hour Average in Four Dashes Sets World Record at Calshot. SCHNEIDER TROPHY IS WON New Marks for Solent Course and for 100 Kilometers Are Made in Race. 404 MILES AN HOUR IS FLOWN BY BRITON Makes 404 Miles an Hour. | True | Special Cable to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/champion-green-bay-eleven-wins.html | Champion Green Bay Eleven Wins. | True | | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/dwelling-properties-sold-in-the-suburbs-deal-for-gaffney-country.html | DWELLING PROPERTIES SOLD IN THE SUBURBS; Deal for Gaffney Country Estate at Lawrence Features Recent Trading. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/wa-kissams-hosts-at-southampton-give-large-luncheon-at-beach.html | W.A. KISSAMS HOSTS AT SOUTHAMPTON; Give Large Luncheon at Beach Club--Walter R. Tuckermans Also Have Guests. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/petition-to-oppose-american-missal-6972-episcopalians-sign-one.html | PETITION TO OPPOSE AMERICAN MISSAL; 6,972 Episcopalians Sign One Asking Convention at Denver to Forbid Use in Churches. DR. ROBINSON IS ASSAILED Prayer Book Custodian's Approval of Manual Causes Hints of Demand for Resignation. 6,972 Sign Petition. Would Hold Certificate Void. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/thyssen-coming-here-for-friendship-dinner-german-steel-man-and.html | THYSSEN COMING HERE FOR FRIENDSHIP DINNER; German Steel Man and Economic Leader to Speak at the New Waldorf on Oct. 21. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/transvaal-output-large-gold-production-in-past-8-months-392559.html | TRANSVAAL OUTPUT LARGE; Gold Production in Past 8 Months 392,559 Above 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/jersey-city-divides-in-doubleheader-turns-back-reading-32-then.html | JERSEY CITY DIVIDES IN DOUBLE-HEADER; Turns Back Reading, 3-2, Then Loses, 8-7, in the Closing Games at Home. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/prt-will-improve-transit-services-as-aid-to-business.html | P.R.T. Will Improve Transit Services as Aid to Business | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/nyac-nine-wins-from-firemen-72-bunches-hits-in-two-innings-scoring.html | N.Y.A.C. NINE WINS FROM FIREMEN, 7-2; Bunches Hits in Two innings, Scoring 3 Runs in Fourth and 4 in the Sixth. LENAHAN HURLS VICTORY Allows Department Team Seven Safe Blows--Francis, Grunder, Alexander Double Successively. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/donohue-veteran-hurler-sold-to-red-sox-by-kansas-city.html | Donohue, Veteran Hurler, Sold To Red Sox by Kansas City | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/wadsworth-heads-gifford-aid-group-former-treasury-assistant-opens.html | WADSWORTH HEADS GIFFORD AID GROUP; Former Treasury Assistant Opens Work at Once to Coordinate National Bodies.POLING CALLS ON CHURCHES Asks for Parish Job Surveys--Legion Meeting in CapitalToday to Map Plans. Others on Committee. Urges Survey of Jobs. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/amsterdam-hopeful-of-british-situation-but-feeling-about-germany-is.html | AMSTERDAM HOPEFUL OF BRITISH SITUATION; But Feeling About Germany Is Mixed, Though the Mark Is Considered Safe. | True | Wireless to THE NEW YORK TIMES. | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/governors-island-triumphs-at-polo-conceding-mitchel-field-whips.html | GOVERNORS ISLAND TRIUMPHS AT POLO; Conceding Mitchel Field Whips Five Goals, Victors Take Game by 12 to 6. ROBINSON, DAVISON STAR Score 5 and 4 Points, Respectively, for Winners--1,500 Watch the Contest. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/stock-average-lower-fisher-index-down-6-78-for-week-but-above-years.html | STOCK AVERAGE LOWER.; "Fisher Index" Down 6 7/8% for Week, but Above Year's Lowest. | | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/jobless-painter-held-on-hazelton-charge-alleged-to-have-sent-offer.html | JOBLESS PAINTER HELD ON HAZELTON CHARGE; Alleged to Have Sent Offer by Pigeon to "Release" Missing Youth for $25,000. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/prisco-bank-stock-assessed-250000-broderick-levies-100-on-shares-of.html | PRISCO BANK STOCK ASSESSED $250,000; Broderick Levies $100 on Shares of Institution Closed After Embezzlement. FOUNDER'S SON FACES TRIAL Contracts In Plan to Liquidate Seven Banks Goes to Court for Approval Today. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/foreign-balances-are-shifted-rapidly-by-bank-of-france.html | Foreign Balances Are Shifted Rapidly by Bank of France | | Wireless to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/alice-brady-returns-to-the-theatre-guild-will-act-role-of-lavinia.html | ALICE BRADY RETURNS TO THE THEATRE GUILD; Will Act Role of Lavinia in Eugene O'Neill's Trilogy, 'Mourning Becomes Electra.' | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/lindberghs-dodge-typhoon-in-flight-to-osaka-will-fly-on-to-nanking.html | Lindberghs Dodge Typhoon in Flight to Osaka; Will Fly On to Nanking After Brief Kyoto Visit | True | By Hugh Byas. Special Cable To the New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/untermyer-scores-private-job-relief-urges-federal-action-through.html | UNTERMYER SCORES PRIVATE JOB RELIEF; Urges Federal Action, Through Dry Law Change and Tax on Beer or Sales. WANTS NO PATRONIZING Opposes "Few Smug Men" Distributing Gifts--Gibson Maps City Drive for Funds. Criticizes Hoover's Action. Gibson to Name Borough Groups. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/jordan-wins-acme-bike-handicap.html | Jordan Wins Acme Bike Handicap. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/virginia-r-perrine-weds-ed-wingfield-ceremony-in-church-of-st.html | VIRGINIA R. PERRINE WEDS E.D. WINGFIELD; Ceremony in Church of St. Andrew's-by-the-Sea at Allenhurst, N.J. MANY IN THE BRIDAL PARTY Bride's Sister Matron of Honor--Reception at Perrine Summer Home Follows Ceremony. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/reiland-for-joyful-faith-rector-decries-habit-of-complaining-and.html | REILAND FOR JOYFUL FAITH; Rector Decries Habit of Complaining and Urges Religion of Sunshine. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/priest-warns-against-paid-reformers-who-see-sin-in-legitimate.html | Priest Warns Against Paid Reformers Who "See Sin in Legitimate Pleasures" | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/falling-steel-output-heavy-reduction-during-august-in-england-and.html | FALLING STEEL OUTPUT.; Heavy Reduction During August in England and France. | True | Special Cable to THE NEW YORK TIMES. | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/warns-of-fear-here-dr-scherer-says-spirjt-now-current-in-england-is.html | WARNS OF FEAR HERE.; Dr. Scherer Says Spirjt Now Current in England is Coming. Search for Riches Defended. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/two-new-cases-at-glen-cove-li.html | Two New Cases at Glen Cove, L.I. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/bronx-meet-won-by-millrose-aa-gains-track-and-field-honors-at.html | BRONX MEET WON BY MILLROSE A.A.; Gains Track and Field Honors at Macombs Dam Park With Twenty-eight Points. 3-MILE RUN TO TITTERTON Triumphs Over Spong in Feature Event to Avenge Defeat Last Year. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/children-in-literature.html | CHILDREN IN LITERATURE. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/state-milk-inquiry-urged-by-thomas-farmers-get-too-little-and-the.html | STATE MILK INQUIRY URGED BY THOMAS; Farmers Get Too little and the Public Pays Too Much, He Writes to Roosevelt. CITES 'ENORMOUS PROFITS Two Leading Distributors in City Show Returns of 22% and 33%, He Says. ASKS LEGISLATIVE ACTION Suggests Special Session Launch Investigation to Be Followed by "Drastic" Remedial Laws. Asks Aid in Behalf of Children. Calls Farmer's Profits Small. Companies Deny Big Profit. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/flies-to-aid-of-doret.html | Flies to Aid of Doret. | True | Special Cable to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/the-centaurs.html | THE CENTAURS. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/william-h-wattis-contractor-is-dead-head-of-six-companies-building.html | WILLIAM H. WATTIS, CONTRACTOR, IS DEAD; Head of Six Companies Building Hoover Dam on Colorado River of $48,000,000 Estimate. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/few-new-loans-at-london-public-offerings-suspendedsome-private.html | FEW NEW LOANS AT LONDON; Public Offerings Suspended--Some Private Transactions. | True | Special Cable to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/governor-commends-church-food-station-pastor-of-the-cornell.html | GOVERNOR COMMENDS CHURCH FOOD STATION; Pastor of the Cornell Methodist, Where 300 Families Are Fed, Reads Letter at Service. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/debate-on-jefferson-and-marx-over-radio-battle-and-solomon-discuss.html | DEBATE ON JEFFERSON AND MARX OVER RADIO; Battle and Solomon Discuss Merit of Systems, Opening New "Forum Hour" Series. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/notre-dame-fortified-with-experienced-line-back-field-with-four.html | Notre Dame Fortified With Experienced Line; Back Field, With Four Stars Gone, Is Problem | True | | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/route-ocean-liners-for-winter-cruises-companies-schedule-trips-to.html | ROUTE OCEAN LINERS FOR WINTER CRUISES; Companies Schedule Trips to Various Parts of the World Between Now and April. I.M.M. ALONE PLANS FORTY Homeric and Other Ships to Visit West Indies-- Swedish Line Lists Kungsholm Tours. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/art-art-from-the-tuileries-shown.html | ART; Art From the Tuileries Shown. | True | By Edward Alden Jewell. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/size-of-the-task.html | SIZE OF THE TASK. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/safety-drive-cut-insurance-rates-building-trades-here-are-said-to.html | SAFETY DRIVE CUT INSURANCE RATES; Building Trades Here Are Said to Fare Better Than Other Industries. BUT UPWARD TREND IS SEEN Losses, Reduced Labor Forces and Depression Listed as Causes of Higher Premiums. Losses Are Severe. Reduction in Labor Forces. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/pittsburgh-doubts-steel-gain-in-1931-steady-decline-in-general.html | PITTSBURGH DOUBTS STEEL GAIN IN 1931; Steady Decline in General Trade Held by Many Producers to Preclude Improvement. NO SEASONAL RISE LIKELY New Auto Models to Come Out Later Than Expected-- Prices Firm for Finished Product. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/nursing-relief-campaign-friends-of-the-henry-street-service-to.html | NURSING RELIEF CAMPAIGN.; Friends of the Henry Street Service to Raise $300,000 Fund. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/7000-see-montreal-beat-toronto-twice-royals-triumph-by-7-to-0-and-6.html | 7,000 SEE MONTREAL BEAT TORONTO TWICE; Royals Triumph by 7 to 0 and 6 to 3--Brown Holds Leafs to 3 Hits in Opener. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/london-welcomes-new-fiscal-plans-financial-circles-emphasize-the.html | LONDON WELCOMES NEW FISCAL PLANS; Financial Circles Emphasize the Fact That the "Policy of Drift" Is Ended. RESULTS NOT YET CLEAR Some Doubts Entertained as to the Effect of Higher Taxation on Trade and Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/victory-in-second-race-gives-colleen-lead-for-star-class-yacht.html | Victory in Second Race Gives Colleen Lead for Star Class Yacht Title; COLLEEN TRIUMPHS; LEADS TITLE SERIES Pequot Yacht Captures Second Event of the International Star Class Regatta. PEGGY WEE TAKES SECOND Defending Champion 2 Minutes, 10 Seconds Back--Majella II Third, Fleet Star II Next. WINGS HOME IN 20TH PLACE Victory Puts Colleen's Point Total at 50--Vega, Runner-Up in First Race, Has 46. Amasses Total of 50 Points. Start Off Orienta Point. Virgo Drops to Eighth. Peggy Wee Catches Majella. | True | By James Robbins Special To the New York Times.times Wide World Photo. | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/belize-fights-fire-in-wrecked-suburb-blaze-gains-dangerous-headway.html | BELIZE FIGHTS FIRE IN WRECKED SUBURB; Blaze Gains Dangerous Headway in Night--Many BodiesBurned on Five Pyres.OUR MARINES GUARD CITY Hurricane Devastation Reaches50 Miles Inland and BodiesFloat Down River. MORE FOOD IS BROUGHT IN The Sacramento Arrives With MoreSupplies--City Seen From AirIs a Mass of Wreckage. Five Great Funeral Pyres. American Forces In Control Marine Aviators Tell of Storm. Honduras Sends Help to Nationals. Consul Reports Outbreak of Plague | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/invited-by-mrs-hoover-girl-scout-executive-committee-to-meet-at.html | INVITED BY MRS. HOOVER.; Girl Scout Executive Committee to Meet at Rapidan Camp. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/two-bound-bodies-found-near-newark-partners-believed-slain-by-gang.html | TWO BOUND BODIES FOUND NEAR NEWARK; Partners, Believed Slain by Gang in Liquor War, Discovered Floating in Water. MISSING SINCE THURSDAY Car of Jersey Victims Located Here With Windows Smashed and a Club Inside. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/princeton-seminary-alumni-to-meet.html | Princeton Seminary Alumni to Meet | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/would-remap-nation-to-unify-development-regional-plan-group-wants.html | WOULD REMAP NATION TO UNIFY DEVELOPMENT; Regional Plan Group Wants Work Done on More Detailed Scale to Aid Local Progress. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/victor-dodworth-city-official-dead-had-served-as-director-of.html | VICTOR DODWORTH, CITY OFFICIAL, DEAD; Had Served as Director of Investigations in Welfare Department Since 1916. IN CITY'S SERVICE 34 YEARS Was a Democratic Captain in the Forty-first Assembly District of Brooklyn. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/jh-whitneys-greentree-poloists-beat-sands-point-123-greentree-beats.html | J.H. Whitney's Greentree Poloists Beat Sands Point, 12--3; GREENTREE BEATS SANDS POINT, 12-3 Victors Engage in Warm-Up for First Appearance in Open Polo on Wednesday. SIX GOALS FOR BOSTWICK Miles Brothers Expected to Be in Shape to Play for Hurlingham Tomorrow. Little Resistance by Losers. Lacey Announces Line-up. | True | By Robert F. Helley. Special To the New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/nyu-squad-gets-rest-but-players-face-busy-week-with-three-scrimmage.html | N.Y.U. SQUAD GETS REST.; But Players Face Busy Week With Three Scrimmage Sessions. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/business-in-chicago-seen-as-encouraging-seasonal-goods-distributed.html | BUSINESS IN CHICAGO SEEN AS ENCOURAGING; Seasonal Goods Distributed at a Good Rate--Dry Goods in Larger Demand. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/miss-janet-donnelly-to-marry-ce-dagit-betrothal-of-city-court.html | MISS JANET DONNELLY TO MARRY C.E. DAGIT; Betrothal of City Court Justice's Daughter to Philadelphia Architect Is Announced. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/singing-groups-compete-new-york-clubs-among-winners-at-national.html | SINGING GROUPS COMPETE.; New York Clubs Among Winners at National Saengerfest. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/comedy-act-at-loews-block-and-sully-the-headliners-palace-bill.html | COMEDY ACT AT LOEWS.; Block and Sully the Headliners-- Palace Bill Continues. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/weinstock-of-columbia-hurt-guard-probably-out-for-year.html | Weinstock of Columbia Hurt; Guard Probably Out for Year | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/berlin-opinion-divided-on-boerse-outlook-judgment-obscured-by.html | BERLIN OPINION DIVIDED ON BOERSE OUTLOOK; Judgment Obscured by Absence of Unrestricted Trading in the General Market. | True | Wireless to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/coney-mardi-gras-to-begin-tonight-annual-fete-ending-sunday-will.html | CONEY MARDI GRAS TO BEGIN TONIGHT; Annual Fete Ending Sunday Will Close Season--Baby Parade on Saturday. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/austria-puts-down-a-oneday-revolt-routing-heimwehr-1-killed-7.html | AUSTRIA PUTS DOWN A ONE-DAY REVOLT, ROUTING HEIMWEHR; 1 Killed, 7 Wounded in Clashes in Styria After Dr. Pfriemer Proclaims Self Dictator. SEIZES PUBLIC BUILDINGS But Lacks Widespread Backing and Aides Doff Uniforms When Troops Arrive. LEADER GIVES UP ATTEMPT 260 Followers Are Taken After Entrenching Near Vienna-- Socialists Mobilize. Bank Head Protests. AUSTRIA PUTS DOWN A ONE-DAY REVOLT Socialists Mobilize. Reinforcements Rushed. Socialists Hail Troops. | True | By John MacCormac. Special Cable To the New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/gabella-wins-25mile-bike-race.html | Gabella Wins 25-Mile Bike Race. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/cubs-captre-two-bush-hornsby-star-triumph-over-braves-11-to-7-in-11.html | CUBS CAPTRE TWO; BUSH, HORNSBY STAR; Triumph Over Braves, 11 to 7, in 11 Innings in Opener, and 8 to 1 in Final Game. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/london-houses-absorbed-miller-confirms-report-of-tranafer-of-two.html | LONDON HOUSES ABSORBED; Miller Confirms Report of Tranafer of Two Theatres. | True | | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/fordham-football-team-will-rely-mainly-on-sophomores-sophomores.html | Fordham Football Team Will Rely Mainly on Sophomores; SOPHOMORES HOPE OF FORDHAM TEAM Members of Undefeated 1930 Freshman Eleven Form the Nucleus of Varsity Squad. HAS STRONG BACK FIELD Coaches Are Experimenting With Both Offensive and Defensive Plays is Practice Sessions. General Situation Is Good. Various Combinations Tried. Alvino in the Running. | True | By Kingsley Childs.times Wide World Photo. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/white-sox-capture-first-tie-second-upset-red-sox-6-to-5-in-the.html | WHITE SOX CAPTURE FIRST, TIE SECOND; Upset Red Sox, 6 to 5, in the Opener, Then Teams Battle to a 14-Inning 2-2 Deadlock. APPLING STARS AT BAT His Double Produces Winning Run --Caraway's Pitching Saves Chicago in the Final. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/berlin-is-gratified-at-the-bank-return-reduction-in-loans-expected.html | BERLIN IS GRATIFIED AT THE BANK RETURN; Reduction in Loans Expected to Continue--Money Rates Remain Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/cuvillier-pushes-beer-bill-assemblyman-to-move-wednesday-for-vote.html | CUVILLIER PUSHES BEER BILL.; Assemblyman to Move Wednesday for Vote on Memorial to Hoover. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/to-shun-yugoslav-polls-several-political-parties-launch-fight-on.html | TO SHUN YUGOSLAV POLLS.; Several Political Parties Launch Fight on New Voting Law. | True | Wireless to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/cincinnati-nine-wins-beats-montgomery-113-in-second-round-of.html | CINCINNATI NINE WINS; Beats Montgomery, 11-3, in Second Round of Amateur Baseball Tourney | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/higgins-will-surrender.html | Higgins Will Surrender. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/miss-robinsons-wedding-postponed.html | Miss Robinson's Wedding Postponed | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/text-of-gandhis-radio-speech.html | Text of Gandhi's Radio Speech | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/higginson-funeral-wednesday.html | Higginson Funeral Wednesday. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/legislators-plan-session-end-friday-expect-agreement-on.html | LEGISLATORS PLAN SESSION END FRIDAY; Expect Agreement on Unemployment Relief With Final Battle on Up-State Inquiry. NO SPLIT ON CRIME BILLSAction on Them Will Be Determinedby Hearing Wednesday-- Roosevelt Going to Georgia. | True | From a Staff Correspondent of The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/seven-saved-as-boat-sinks-craft-hits-tow-line-and-turns-over-in.html | SEVEN SAVED AS BOAT SINKS; Craft Hits Tow Line and Turns Over in Sound Off Belden Point. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/thrillers-at-translux-mishap-to-kaye-dons-speedboat-among-news.html | THRILLERS AT TRANS-LUX; Mishap to Kaye Don's Speedboat Among News Events Shown. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/germany-not-to-compete-ski-league-votes-against-taking-part-in.html | GERMANY NOT TO COMPETE.; Ski League Votes Against Taking Part in Olympic Winter Sports. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/hope-springs-eternal.html | HOPE SPRINGS ETERNAL | True | | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/slight-drop-shown-in-argentine-peso-prices-of-buenos-aires-stock.html | SLIGHT DROP SHOWN IN ARGENTINE PESO; Prices of Buenos Aires Stock Exchange Fluctuate Little During the Week. GRAIN PRICES STILL OFF Wheat Exports Decline Slightly, but Corn and Flaxseed Shipments Exceed Previous Week's. Corn and Flaxseed Decline. Comparative Shipments. | True | Special Cable to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/two-accidents-mar-automobile-races-drivers-escape-unhurt-after-cars.html | TWO ACCIDENTS MAR AUTOMOBILE RACES; Drivers Escape Unhurt After Cars Crash at Same Spot on Woodbridge Track. 20-MILE FEATURE TO WINN Kansas City Pilot Turns Course in 15:58 3-5, With Karnatz, Uninjured in Mishap, 2d. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/booth-is-expected-at-drill-tomorrow-yale-officials-deny-football.html | BOOTH IS EXPECTED AT DRILL TOMORROW; Yale Officials Deny Football Star Has Been Stricken With Appendicitis. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/berlin-building-up-its-bank-reserve-gold-and-foreign-exchange.html | BERLIN BUILDING UP ITS BANK RESERVE; Gold and Foreign Exchange Acquired Under the Government's"Expropriating Ordinance."RISE IN STOCKS UNEXPECTEDHeavy Selling Ceased at the LowerPrices and Some Buying Orders Came From Public. | True | Wireless to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/1-dead-13-hurt-at-paris-auto-race.html | 1 Dead, 13 Hurt at Paris Auto Race. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/cards-win-twice-pennant-in-grasp-defeat-phils-62-and-72-and-need.html | CARDS WIN TWICE; PENNANT IN GRASP; Defeat Phils, 6-2 and 7-2, and Need Only 5 More Triumphs to Clinch League Flag. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/walker-is-received-in-state-in-london-in-gilded-coach-and-robes-of.html | WALKER IS RECEIVED IN STATE IN LONDON; In Gilded Coach and Robes of Office, Lord Mayor Greets New York's Executive. VISITOR IN PEA-GREEN COAT Premier Will Be His Luncheon Host Today--Mayor Staying at Gilbert Miller's House. Interviewed Despite Fever. WALKER IS RECEIVED IN STATE IN LONDON Walker Wears a Pea-Green Coat Stayed Three Hours in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/downward-tendency-on-europes-markets-french-public-averse-to.html | DOWNWARD TENDENCY ON EUROPES MARKETS; French Public Averse to Selling at Current Prices--Amsterdam Very Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/senators-subdue-the-indians-71-crowder-holds-cleveland-to-six-hits.html | SENATORS SUBDUE THE INDIANS, 7-1.; Crowder Holds Cleveland to Six Hits and Contributes a Trio of Safeties. WEST ALSO STARS AT BAT Gets Three Hits, Including a Double and Triple, to Send In Three Runs. | True | | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/expects-extension-of-branch-banking-controller-pole-will-seek-law.html | EXPECTS EXTENSION OF BRANCH BANKING; Controller Pole Will Seek Law to Allow National Banks to Expand in City Trade Areas. GLASS IS LIKELY TO AID His Idea However, Is Said to Be to Confine Operations Within State Boundaries. Special to The New York Times. | True |  | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/financial-markets-new-phases-of-economic-depressionsome-of.html | FINANCIAL MARKETS; New Phases of Economic Depression--Some of theCounsels of Despair. | True | By Alexander D. Noyes. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/rubber-lead-and-tin-are-steady-in-london-fluctuations-in-prices-are.html | RUBBER, LEAD AND TIN ARE STEADY IN LONDON; Fluctuations in Prices Are Not Large, and Volume of Business Is Fair. Special Cable to THE NEW YORK TIMES. | True |  | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/debt-of-buenos-aires-foreign-loans-are-39789811-in-a-total-of.html | DEBT OF BUENOS AIRES.; Foreign Loans Are $39,789,811 in a Total of $110,115,700. | True | Special Cable to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/outlines-program-for-city-teachers-campbell-says-group-talks-may.html | OUTLINES PROGRAM FOR CITY TEACHERS; Campbell Says Group Talks May Become Permanent if Successful Wednesday. MEETING PLACES ASSIGNED School Official Asserts Object of Discussions is to Review Educational Problems. | True |  | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/florida-boys-win-title-in-880-swim-junior-team-averaging-14-years.html | FLORIDA BOYS WIN TITLE IN 880 SWIM; Junior Team, Averaging 14 Years and Including Three Brothers, Stages Upset. BEAT N.Y.A.C. 25 YARDS Coral Gables Stars Are Timed in 10:24 2-5--Miss Hanf Scores in Lido Race. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/letters-to-the-editor-girls-and-the-ywca-organization-has-done.html | Letters to the Editor; GIRLS AND THE Y.W.C.A. Organization Has Done Great Work Since It Opened in 1870. INFANTILE PARALYSIS. View of State Authorities on Closing Schools Is Disputed. Opera on the High Seas. Simplified Spelling. A Needed Service. | True | MARGARET WEBSTER.WILLIAM H. LEEK, M.D.ERIC PALMER.L.A. MARSH.MARGUERITE A. WALES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/urges-public-save-itself-dr-moldenhawer-deplores-lack-of-leadership.html | URGES PUBLIC SAVE ITSELF.; Dr. Moldenhawer Deplores Lack of Leadership in Depression. | True |  | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/3-in-german-plane-pass-over-azores-on-new-york-flight-johanssen.html | 3 IN GERMAN PLANE PASS OVER AZORES ON NEW YORK FLIGHT; Johanssen, Rody and Costa Viega Take Off From Portugal at 5:30 A.M. Sunday.EXPECTED HERE IN 42 HOURSFour-Ton Machine Has Fuel forForty-eight Hours--NotEquipped With Radio. WEATHER FORECAST DEFIED Route Is Via Newfoundland, butFliers May Be Forced South--Machine Christened "Esa." Crowd Watches Take-Off. Airport on Terceira Island. Weather Fair Off Canada. Bremen Made Similar Flight. Not Well Known Here. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/resident-offices-report-on-trade-heavier-mail-orders-increase.html | RESIDENT OFFICES REPORT ON TRADE; Heavier Mail Orders Increase Market Activity Despite a Drop in Buyers Here. BETTER LINES SHOW GAIN Reaction Against Cheap Goods Now Reported--Dress Racks Bare of Stocks--Men's Wear Ahead. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/hakoah-bows-42-to-soccer-giants-goals-by-obrien-and-carlson-in.html | HAKOAH BOWS, 4-2, TO SOCCER GIANTS; Goals by O'Brien and Carlson in Second Half Decide Game at Polo Grounds. 3,000 ATTEND EXHIBITION Gallagher and McGhee Also Score for Victors, but Nicholsburger Ties Count Twice. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/walker-on-return-faces-public-inquiry-on-his-stock-deals-seabury.html | WALKER ON RETURN FACES PUBLIC INQUIRY ON HIS STOCK DEALS; Seabury Hearings to Resume Week From Wednesday With Mayor Due Day Before. MUST ANSWER FOR AN AIDE Explanation to Be Sought of Sherwood's Failure to Obey Summons to Testify. NEW LIGHT ON SHIP PASSAGE Maier, Who Got Free Trip, Paid With Walker Check--Seemed in Full Charge, Line Official Says. Confirms Maier's Part. Hampered by Sherwood. WALKER ON RETURN FACES OPEN INQUIRY | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/change-of-heart-called-church-aim-christianity-operates-by-moral.html | 'CHANGE OF HEART' CALLED CHURCH AIM; Christianity Operates by Moral Influence, Not by Legalistic Restriction, Dr. Ribourg Says. SEEKS REBIRTH OF SPIRIT Religion of Jesus Teaches Right Use of Freedom, Creating Will to Do Good, He Declares. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/corn-beyond-frost-peril-losses-in-condition-in-some-parts-of-belt.html | CORN BEYOND FROST PERIL.; Losses in Condition in Some Parts of Belt and Gains in Others. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/rko-to-open-colonial-saturday.html | R.-K.-O. to Open Colonial Saturday. | True | | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/opens-field-to-all-to-run-8th-av-tube-delaney-board-acts-to-allow.html | OPENS FIELD TO ALL TO RUN 8TH AV. TUBE; Delaney Board Acts to Allow Independents Bid on the Operation of New Line. CONTRACT FORM UP SOON It Also Will Provide for Other Links of City System as They Are Completed. B.M.T. IS ELIMNATED Decision Means Abandonment of Municipal Operation of the Routes, Too. Like B.M.T. Contract. Operation by B.M.T. Dropped. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/bank-of-france-supports-sterling-paris-believes-french-banks-are.html | BANK OF FRANCE SUPPORTS STERLING; Paris Believes French Banks Are Not Drawing on Their London Balances. SOME OTHER MARKETS DRAW Issue of British Treasury Bills a Great Success, but Credit Has Been Partly Used Already. | True | Wireless to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/miss-wald-to-be-honored-social-worker-will-be-genesee-society-guest.html | MISS WALD TO BE HONORED; Social Worker Will Be Genesee Society Guest at Annual Dinner. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/fe-ott-finds-daughter-meets-missing-girl-by-chance-in-san.html | F.E. OTT FINDS DAUGHTER.; Meets Missing Girl by Chance in San Francisco--Man Held. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/hofstadter-links-state-aid-to-hoover-says-roosevelt-used-presidents.html | HOFSTADTER LINKS STATE AID TO HOOVER; Says Roosevelt Used President's Formula and Unfairly Hinted Federal Niggardliness. $45,113,000 OUTLAY CITED Amount Is Being Spent in New York This Year From Washington, He Asserts.REPUBLICAN MOVE READAdministration Seeks NationalAudience Through City Inquiry Chairman, Observers Believe. Denies Statement Is Inspired. TEXT OF THE STATEMENT. The statement of Senator Hofstadter was as follows: Unity In Face of Emergency. Local Responsibility Principle. Federal Work for 850,000 Men. $45,113,000 Federal Outlay in State. Following "Lead of President." | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/depression-increases-in-germanys-trade-steel-markets-position.html | DEPRESSION INCREASES IN GERMANY'S TRADE; Steel Market's Position Unfavorable, and Textiles Hit byShortage of Credit. | True | Wireless to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/signum-wins-in-argentina-deiri-french-turf-victor.html | Signum Wins in Argentina; Deiri French Turf Victor | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/english-mayor-stumps-reading-asks-to-see-an-indian-village.html | English Mayor Stumps Reading Asks to See an Indian Village | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/fire-fly-leads-gemini-has-margin-of-28-seconds-in-race-for-star.html | FIRE FLY LEADS GEMINI.; Has Margin of 28 Seconds in Race for Star Class Boats. | True | Special to The New York Times. | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/2-hunter-buildings-will-open-friday-class-of-750-freshmen-will-be.html | 2 HUNTER BUILDINGS WILL OPEN FRIDAY; Class of 750 Freshmen Will Be Received at New Home in Jerome Park. TOTAL OF NINE IN GROUP Two More Structures to Be Finished This Year--Four WillHouse 5,400 Students. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/nr-white-café-owner-ends-his-life-in-home-son-of-founder-of-whytes.html | N.R. WHITE, CAFE OWNER, ENDS HIS LIFE IN HOME; Son of Founder of Whyte's, Ill, Found in Cellar With Throat Cut After Trip for Health. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/unemployment-in-france-increase-only-smallnumber-of-foreign.html | UNEMPLOYMENT IN FRANCE.; Increase Only Small--Number of Foreign Laborers Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/pope-and-king-albert-back-roerich-pact-send-good-wishes-for-success.html | POPE AND KING ALBERT BACK ROERICH PACT; Send Good Wishes for Success of Parley on Protecting Art in War--Conference Opens. | True | Special Cable to THE NEW YORK TIMES. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/rochester-wins-two-to-take-league-leas-red-wings-bombard-five.html | ROCHESTER WINS TWO TO TAKE LEAGUE LEAS; Red Wings Bombard Five Pitchers to Conquer Buffalo by Scores of 19 to 0 and 13 to 1. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/tonnage-needed-to-reach-treaty-navy-strength-vessels-provided-for.html | Tonnage Needed to Reach Treaty Navy Strength.; Vessels Provided for Since the Signing. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/borah-is-willing-to-seek-presidency-progressives-say-they-cite-his.html | BORAH IS WILLING TO SEEK PRESIDENCY, PROGRESSIVES SAY; They Cite His Response to Virginia Boomers and His Pleafor a Naval Holiday.TALKS WITH HIM RECALLEDWesterners Feel That WhileHoover Will Win Nomination,They Could Dictate Platform.THIRD-PARTY IDEA DROPPEDBrookhart Calls for Throwing Off "the Dead Hand of StandpatLeadership." Oppose a Third Party. PROGRESSIVES SEE BORAH IN '32 RACE | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/insists-the-church-must-feed-hungry-dr-gj-russell-quotes-christ.html | INSISTS THE CHURCH MUST FEED HUNGRY; Dr. G.J. Russell Quotes Christ, "Give Ye Them to Eat," as Depression Slogan. SEES NEED FOR EXPANSION Asserts Religious Bodies Must Rise to Crisis to Fulfill Their Divine Mission. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/penthouse-raided-liquor-confiscated-detectives-rout-patrons-in.html | PENTHOUSE RAIDED; LIQUOR CONFISCATED; Detectives Rout Patrons in Evening Dress--Arrest Woman as the Proprietor and Two Men. | True | | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/propose-new-basis-for-rail-rate-rise-three-commercial-bodies-ask.html | PROPOSE NEW BASIS FOR RAIL RATE RISE; Three Commercial Bodies Ask I.C.C. to Add Fixed Amounts Instead of 15 Per Cent. WOULD PROTECT MARKETS Merchants' Association, Boston Chamber and Traffic League See Competition Affected. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/episcopal-minister-becomes-catholic-the-rev-tb-campbell-will-study.html | EPISCOPAL MINISTER BECOMES CATHOLIC; The Rev. T.B. Campbell Will Study to Enter the Priesthood. A FOLLOWER OF DELANY His Last American Charge Was in Baltimore--For Several Years He Has Been in England. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/drowned-broker-is-reported-alive-reginald-b-brown-of-new-york-who.html | 'DROWNED' BROKER IS REPORTED ALIVE; Reginald B. Brown of New York, Who Vanished Off Fire Island, Declared Found in Bay State. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/two-air-officers-of-russia-killed-inspector-general-and-assistant.html | TWO AIR OFFICERS OF RUSSIA KILLED; Inspector General and Assistant Are Mourned With French Fliers in Moscow. AID IS RUSHED TO DORET Paris Plane Is Said to Have Crashed After the Motor Exploded in Midair. | True | By Walter Duranty. Wireless To the New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/curran-back-ready-for-1932-wet-drive-association-will-press-for-a.html | CURRAN BACK READY FOR 1932 WET DRIVE; Association Will Press for a Referendum Plank in Both Parties, Leader Announces.SAYS PEOPLE WANT REPEAL Ending Amendment Would BalanceBudget, He Asserts--RejectsWine and Beer Proposal. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/yorktown-boat-excursion-planned.html | Yorktown Boat Excursion Planned. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/legal-sales-listed-james-r-murphy-will-auction-several-scattered.html | LEGAL SALES LISTED.; James R. Murphy Will Auction Several Scattered Parcels. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/heat-of-87-drives-crowds-to-beaches-mercury-10-points-above-normal.html | HEAT OF 87 DRIVES CROWDS TO BEACHES; Mercury 10 Points Above Normal for Sept. 13 as Humidity Adds to Discomfort.RELIEF NOT LIKELY TODAY25 Overcome at Philadelphia Air Races--First Migration of Ducks to South Reported. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/return-to-god-held-hey-to-prosperity-dr-myers-decries-optimism-as.html | RETURN TO GOD HELD HEY TO PROSPERITY; Dr. Myers Decries Optimism as Cure for Current Business Depression. SCORNS "CYCLE" THEORY Believes Slump is Due to Some Law World Has Yet to Grasp--Finds Religion Sole Solution. | True | | C1B 126654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/bottom-in-wheat-is-seen-by-bears-hardening-tendency-is-noted-in-all.html | BOTTOM IN WHEAT IS SEEN BY BEARS; Hardening Tendency Is Noted in All Grain Markets, Due to Conditions Abroad. FARMERS HOLDING TO CORN price Restricts Primary Sales of Oats Also--Rye Makes Best Showing for the Week. Lowest Production Since 1894. Bulge in Corn Fails to Last. Farmers Hold Back Oats. Bullish Statistics on Rye. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/a-son-to-mrs-edward-n-luckett.html | A Son to Mrs. Edward N. Luckett. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/goossens-praises-us-in-talk-across-sea-conductor-finds-americans.html | GOOSSENS PRAISES US IN TALK ACROSS SEA; Conductor Finds Americans More Broad-Minded on New Music Than Europeans. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/harvard-realty-course-study-in-fundamentals-to-be-free-to-business.html | HARVARD REALTY COURSE.; Study in Fundamentals to Be Free to Business Men This Year. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/calls-bankruptcy-forum-association-of-referees-to-open-atlantic.html | CALLS BANKRUPTCY FORUM.; Association of Referees to Open Atlantic City Session Today. | True | Special to The New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/faiths-urged-to-cooperate-rev-ce-wagner-calls-christians-and-jews.html | FAITHS URGED TO COOPERATE; Rev. C.E. Wagner Calls Christians and Jews to Fight on Paganism. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/hilly-offers-a-plan-to-cut-edison-rates-puts-proposal-before.html | HILLY OFFERS A PLAN TO CUT EDISON RATES; Puts Proposal Before Company, but Refuses to Make Public Nature of the Changes. TAKES ISSUE WITH MALTBIE Stresses in Letter Failure of Board Chairman to Say if He Would Seek Reform on Own Initiative. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/agree-not-to-publish-doubtful-advertising-magzines-and-papers-will.html | AGREE NOT TO PUBLISH DOUBTFUL ADVERTISING; Magazines and Papers Will Abide by Trade Board's Action on Misleading Copy. Special to The New York Times. | True | | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/wins-in-regatta-after-weird-mixup-sawyer-takes-outboard-race-as.html | WINS IN REGATTA AFTER WEIRD MIX-UP; Sawyer Takes Outboard Race as Officials Disqualify Field, Then Reverse Ruling. CLASS C BOATS BEAT GUN But Drivers, Unaware of It, Race On at MIddletown--Wickwire and Mikkelson Triumph. Six Starters Beat the Gun. Technicality Bars Faulstich. | True | By Arthur J. Daley. Special To the New York Times. | C1B 126654 |
| 1931-09-14 | 1931-09-14 | https://www.nytimes.com/1931/09/14/archives/mr-rogers-holds-our-mayor-has-at-least-one-distinction.html | Mr. Rogers Holds Our Mayor Has at Least One Distinction | True | WILL ROGERS. | C1B 126654 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/woman-asleep-three-months.html | Woman Asleep Three Months. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/ms-daugherty-appeal-case-opens.html | M.S. Daugherty Appeal Case Opens | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/seek-city-manager-vote-25000-jersey-city-residents-sign-petition.html | SEEK CITY MANAGER VOTE.; 25,000 Jersey City Residents Sign Petition for Referendum. | True | | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/oil-bans-affect-kansas-prairie-pipe-line-to-supply-refineries-from.html | OIL BANS AFFECT KANSAS; Prairie Pipe Line to Supply Refineries From New Sources. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/two-practice-sessions-at-union.html | Two Practice Sessions at Union. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/decide-city-series-today-club-owners-and-mayors-commit-tee-to-plan.html | DECIDE CITY SERIES TODAY.; Club Owners and Mayor's Commit tee to Plan Details of Play. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/tariff-for-britain-forecast-by-shift-of-free-trade-men-sir-john.html | TARIFF FOR BRITAIN FORECAST BY SHIFT OF FREE TRADE MEN; Sir John Simon Is Expected to Reveal Today His Conversion to a Levy for Revenue. LORD INCHCAPE JOINS MOVE Manchester Chamber Asserts Restriction of Imports Is an Urgent Necessity. BUSINESS HERE IS ANXIOUS Our Manufacturers Prepare to Put Up Branch Plants--Decree Bill Advances in Commons. Tariff Issue Likely Today. Interest in Tariff Revives. TARIFF FOR BRITAIN FORECAST BY SHIFTS Inchcape Shifts to Tariffs. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/fox-workers-plan-direct-aid-to-needy-16000-form-fiveperson-units.html | FOX WORKERS PLAN DIRECT AID TO NEEDY; 16,000 Form Five-Person Units, Each Bearing Relief Burden for Individual or Family. IDEA TESTED LAST YEAR Gibson Warns Private Effort Must Complement Public Assistance-- Politice in Jobs Assailed. Private Relief Efforts Urged. Scores Politics in Relief Jobs. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/france-honors-widow-of-danifl-guggenheim-she-gets-decoration.html | FRANCE HONORS WIDOW OF DANIFL GUGGENHEIM; She Gets Decoration Awarded to Husband a Year Ago at Ceremony in Aero Club. | True | Special Cable to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/surplus-freight-cars-increase.html | Surplus Freight Cars Increase. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/professor-accused-of-drowninh-wife-ek-kane-of-tennessee-university.html | PROFESSOR ACCUSED OF DROWNINH WIFE; E.K. Kane of Tennessee University Is Held After Deathin Chesapeake Bay. HE DENIES THE CHARGEShe Was Injured in Fall From Rock, He Asserts, Telling ofEfforts to Save Her. Kane Family Is Prominent. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/europa-hits-wreck-450-miles-at-sea-one-of-her-four-propellers-is.html | EUROPA HITS WRECK 450 MILES AT SEA; One of Her Four Propellers is Disabled, Reducing Speed From 27 to 22 Knots. NO OTHER DAMAGE TO SHIP Continues Trip After Two Hours and Will Reach Bremen Half a Day Late. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/a-study-in-contrasts.html | A STUDY IN CONTRASTS. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/243745-for-2-is-return-on-thorncliffe-double-bet.html | $2,437.45 for $2 Is Return On Thorncliffe 'Double Bet' | True | | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/kerosene-advanced-in-wide-area.html | Kerosene Advanced in Wide Area. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/cuts-in-county-taxes-are-demanded-in-west-citizens-groups-put.html | CUTS IN COUNTY TAXES ARE DEMANDED IN WEST; Citizens' Groups Put Pressure on Boards in Missouri, Kansas and Minnesota. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/walker-gives-crime-cure-mayor-tells-london-that-gangsters-should.html | WALKER GIVES CRIME CURE; Mayor Tells London That Gangsters Should Get Beatings. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/theatre-road-plan-progresses.html | Theatre Road Plan Progresses. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/army-practice-curtailed-warm-weather-allows-less-that-hours-drill.html | ARMY PRACTICE CURTAILED.; Warm Weather Allows Less That Hour's Drill on Plains. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/retzlaff-to-box-stanton-tonight-duluth-heavyweight-to-start.html | RETZLAFF TO BOX STANTON TONIGHT; Duluth Heavyweight to Start Comeback Campaign at the Queensboro Stadium. GROVE TO ENGAGE GOLDEN Veteran Bronx Middleweight Heads Opening indoor Program at 22d Engineers Armory. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/bond-prices-drop-on-stock-exchange-numerous-railroad-issues-touch.html | BOND PRICES DROP ON STOCK EXCHANGE; Numerous Railroad Issues Touch Lowest Levels of This Year. SOME ARGENTINE LOANS UP Other South American Securities Generally Lower--Federal Group Off Slightly. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/walker-is-charmed-by-premier-as-host-macdonald-says-he-will-see-him.html | WALKER IS CHARMED BY PREMIER AS HOST; MacDonald Says He Will See Him Here, Reviving Talk He Will Become Ambassador. MAYOR 15 MINUTES EARLY He Also Is Guest at Dinner in Parliament With Politics Ruled Out of Conversation. Lady Jowitt Arranges Flowers. WALKER IS CHARMED BY PREMIER AS HOST | True | Wireless to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/abbreviations-for-securities.html | Abbreviations for Securities. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/one-more-patient-in-jersey-city.html | One More Patient in Jersey City. | True | | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/unity-deal-failure-seen-by-untermyer-policy-of-transit-commission.html | UNITY DEAL FAILURE SEEN BY UNTERMYER; Policy of Transit Commission Also Marks Disqualifying of B. M. T. as Bidder, He Says. CITY PURCHASE PREDICTED Recovery of Company-Run Lines in Response to Public Demand Viewed as Next Step in Proceedings. Sees B.M.T. Disqualified. Transit Stocks Decline. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/balloon-golf-ball-will-be-discarded-national-association-decides-to.html | 'BALLOON' GOLF BALL WILL BE DISCARDED; National Association Decides to Adopt Heavier Sphere, but Will Keep Present Size. EFFECTIVE APRIL 15, 1932 Amount of Added Weight Not Yet Agreed On--Likely to Be Old 1.62 Standard. RESULT OF WIDE PROTESTS Players See Action as Creating "Perfect Ball"--Jones Off to Conduct Tests. Text of the Statement. Believes Problem Solved. Jones Leaves For Springfield. Extra Yardage Missed. Pros Preferred Old Ball | | By Lincoln A. Werden. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/loose-milk-survey-to-be-farreaching-commission-adopts-plan-to-go.html | LOOSE MILK SURVEY TO BE FAR-REACHING; Commission Adopts Plan to Go Into All Phases of Health and Economic Problems. THOMAS'S CHARGES DENIED Large Companies Say Profits on Their Product Are Not Exorbitant --Two Distributers on Committee. Four Surveys to Be Made. Denies Excessive Profits. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/money.html | MONEY | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/fisher-biologist-quits-ornithologist-has-served-the-government.html | FISHER, BIOLOGIST, QUITS; Ornithologist Has Served the Government Survey for 46 Years. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/athletics-win-97-after-losing-62-stage-6run-outburst-in-the-fourth.html | ATHLETICS WIN, 9-7, AFTER LOSING, 6-2; Stage 6-Run Outburst in the Fourth to Quell Indians in Nightcap. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/seize-boys-as-burglars-police-charge-three-admit-13-thefts-in.html | SEIZE BOYS AS BURGLARS; Police Charge Three Admit 13 Thefts in Elizabeth--Princeton Youths Held | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/schofield-to-take-post-will-become-commanderinchief-of-battle-fleet.html | SCHOFIELD TO TAKE POST; Will Become Commander-in-Chief of Battle Fleet Today. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/mexico-names-delegates-expresident-foreign-minister-and-noted.html | MEXICO NAMES DELEGATES; Ex-President, Foreign Minister and Noted Lawyer Are Envoys to League | True | Wireless to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/hough-gets-decision-in-new-york-ac-bout-defeats-brescia-in-four.html | HOUGH GETS DECISION IN NEW YORK A.C. BOUT; Defeats Brescia in Four Rounds at Final Amateur Show of Year at Travers Island. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/bars-7500-from-pittsburgh-polls.html | Bars 7,500 From Pittsburgh Polls. | True | Special to The New York Times. | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/harbord-warns-legion-on-tin-cup-plea-for-bonus-he-would-have.html | HARBORD WARNS LEGION ON 'TIN CUP' PLEA FOR BONUS; He Would Have Veterans Take Care of Own 750,000 Idle, He Tells Job Parley. RELIEF PLANS PROPOSED Billion-Dollar Appropriation for Construction and Legalized Beer Are Urged. O'NEIL VIEWS GANG PERIL Idleness Fertile Field for Red and Racketeer, He Says, Pledging Legion to Nation's Service. Goading" Is Protested. HARBORD ATTACKS 'TIN CUP' BONUS PLEA New York Pledges Support. O'Neil Warns of Gang Menace. Legion Ready to Serve. Jobs Declared Available. Legalized Beer Called Solution. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/enthusiasm-marks-gar-encampment-delegates-of-des-moines-begin.html | ENTHUSIASM MARKS G.A.R. ENCAMPMENT; Delegates of Des Moines Begin Activities--Kansas Booms Merrill for Commander. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/fails-to-breakdown-mrs-collingss-story-suffolk-prosecutor-queries.html | FAILS TO BREAKDOWN MRS. COLLINGS'S STORY; Suffolk Prosecutor Queries Her Four Hours on Recital of Raid by Pirates. HE MAY TAKE OVER CASE Family, Resentful of Treatment of Woman, Retains Counsel-- Scenes Again Re-enacted. Questioned by Blue. Counsel Accompanies Her. MRS. COLLINGS FIRM ON MYSTERY STORY Family Is Resentful. Shielded on Voyage. Explains Throwing Mattress. Counsel Stays Nearby. Blanket Clue Fails. Pirate Changed Clothes. Older Pirate a Puzzle. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/ketonen-wins-mat-bout-throws-zabriskie-after-1458-at-fort-hamilton.html | KETONEN WINS MAT BOUT.; Throws Zabriskie After 14:58 at Fort Hamilton Reservation. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/jannicky-witness-dies-trial-in-doubt-gasoline-station-owner.html | JANNICKY WITNESS DIES, TRIAL IN DOUBT; Gasoline Station Owner, Indicted at Same Time as FireOfficial, Had Been Fugitive.RETURNED FOR HOLIDAYS Collapsed an Hour After ReachingBrooklyn Home-- Believed a Victim of Heart Attack. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/sippley-is-virginia-casualty.html | Sippley Is Virginia Casualty. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/doherty-improving-hotel-adds-second-golf-coursedeal-for-sale-long.html | DOHERTY IMPROVING HOTEL.; Adds Second Golf Course--Deal for Sale Long Under Way. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/sales-in-new-jersey-jersey-city-apartment-houses-change-hands.html | SALES IN NEW JERSEY.; Jersey City Apartment Houses Change Hands. | True | | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/asserts-two-gangs-monopolize-crimes-colonel-randolph-of-chicago.html | ASSERTS TWO GANGS MONOPOLIZE CRIMES; Colonel Randolph of Chicago Says Evidence Reveals Their Nation-Wide Range. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/light-practice-at-syracuse.html | Light Practice at Syracuse. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/railway-signal-to-retire-stock.html | Railway Signal to Retire Stock. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/new-jersey-medal-to-mrs-goldberger-morwood-entry-has-86-to-lead.html | NEW JERSEY MEDAL TO MRS. GOLDBERGER; Morwood Entry Has 86 to Lead Qualifiers in State Golf Title Tournaments. MISS BROOKS NEXT WITH 88 Miss Parker, Defending Champion, Trails With 95, but Survives for Match Play. Mrs. Goss Among Qualifiers. Falters on Two Greens. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/home-cotton-takings-hold-up-exports-fall-august-home-consumption.html | HOME COTTON TAKINGS HOLD UP, EXPORTS FALL; August Home Consumption 73,193 Bales Above 1930, Shipments Abroad Down 155,006. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/ohio-standard-issue-for-solar-deal.html | Ohio Standard Issue for Solar Deal. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/curtius-proclaims-briand-his-leader-startles-league-circles-with.html | CURTIUS PROCLAIMS BRIAND HIS LEADER; Startles League Circles With Assertion He Will Follow the Frenchman's Peace Moves. TWO NATIONS JOIN COUNCIL China and Panama to Succeed Persia and Venezuela-- Spain Is Re-elected. Briand Jokes With Curtius. CURTIUS PROCLAIMS BRIAND HIS LEADER Firmly Decided on Collaboration. Opposes Asking Advisory Opinion. League Economy Demanded. Britain Opposes Arms Parley Delay. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/railroad-earnings-boston-maine.html | RAILROAD EARNINGS.; Boston & Maine. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/dr-js-hill-dead-noted-educator-president-for-fifty-years-of.html | DR. J.S. HILL DEAD; NOTED EDUCATOR; President for Fifty Years of Morristown (Tenn.) Normal and Industrial College. ONCE METHODIST MINISTER Served as Clerk of Senate of New Jersey, His Native State, in 1876 --Former Census Supervisor. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/offensive-is-stressed-manhattan-eleven-drills-three-hours.html | OFFENSIVE IS STRESSED.; Manhattan Eleven Drills Three Hours Perfecting Blocking. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/star-class-test-won-by-peggy-wee-defending-champion-gains-lead-in.html | STAR CLASS TEST WON BY PEGGY WEE; Defending Champion Gains Lead in Series With Victory in Third Race on the Sound. JOY HOME IN SECOND PLACE Trails Winning Yacht by 39 Seconds --Colleen in Runner-Up Position in the Point Standing. Start Made Off Larchmont. Peggy Wee Moves Ahead. Virgo Is Disqualified. | True | By James Robbins. Special To the New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/cotton-ban-faces-a-defeat-in-texas-advocates-of-louisianas-complete.html | COTTON BAN FACES A DEFEAT IN TEXAS; Advocates of Louisiana's Complete Prohibition Move LoseGround in the House.THREE OTHER STATES FOR ITArkansas, South Carolina andGeorgia Appeal to Austin for Affirmative Action. Arkansas Delegation Appears. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/police-department.html | Police Department. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/detroit-uses-a-third-of-taxes-to-meet-its-debt-charges-here.html | Detroit Uses a Third of Taxes To Meet Its Debt Charges Here | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/long-island-trains-tied-up-rush-hour-delays-after-two-minor-mishaps.html | LONG ISLAND TRAINS TIED UP; Rush Hour Delays After Two Minor Mishaps Last 3 to 39 Minutes. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/safer-play-grounds-asked-for-children-wc-osborn-would-put-needs-of.html | SAFER PLAY GROUNDS ASKED FOR CHILDREN; W.C. Osborn Would Put Needs of City's Youth Ahead of Park Requirements. SUPPLEMENTS STRAUS IDEA Conference Head Says Utilitarian Aims Should Lead in Planning Recreational Centres. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/seeks-additional-unit-pines-winterfront-in-deal-to-acquire-aske.html | SEEKS ADDITIONAL UNIT.; Pines Winterfront in Deal to Acquire Aske Fumer Company. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/kent-garage-holders-unite-for-protection-committee-seeking-deposit.html | KENT GARAGE HOLDERS UNITE FOR PROTECTION; Committee, Seeking Deposit of Shares, Would Not Act With President of Company. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/auto-plants-lead-in-fiveday-week-labor-department-finds-443-per.html | AUTO PLANTS LEAD IN FIVE-DAY WEEK; Labor Department Finds 44.3 Per Cent Have Adopted the Plan Temporarily. AVERAGE IS 5.6 PER CENT This is for 37,857 Establishments in 77 Industries--2.4 Per Cent Make System Permanent. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/will-show-models-of-oldtime-ships-marine-historical-association-to.html | WILL SHOW MODELS OF OLD-TIME SHIPS; Marine Historical Association to Open Exhibition at Mystic, Conn., Saturday. 142 DISPLAYS ARE IN LIST Mrs. Mary S. Harkness Honors Her Grandfather in Gift of Site of the Greenman Mill. | True | | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/closing-in-cotton-lowest-of-season-trade-purchases-offset-good-crop.html | CLOSING IN COTTON LOWEST OF SEASON; Trade Purchases Offset Good Crop Weather and Drop in Stock Market. LOSSES ARE 5 TO 7 POINTS Exports Continue Under Those of a Year Ago, With the Foreign Buying Confined to Needs. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/the-new-speed-record.html | THE NEW SPEED RECORD. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/convocation-to-study-health-education-university-of-state-of-new.html | CONVOCATION TO STUDY 'HEALTH EDUCATION'; University of State of New York Will Hold Sessions in Albany Oct. 15-16. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/naval-orders.html | Naval Orders. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/nichols-hop-unlikely-now-woman-pilot-expected-to-defer-solo-flight.html | NICHOLS HOP UNLIKELY NOW; Woman Pilot Expected to Defer Solo Flight Over Ocean Until Spring. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/portland-boat-on-final-trip.html | Portland Boat on Final Trip. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/argentina-improves-trade-status-with-us-exports-halt-abrupt-decline.html | ARGENTINA IMPROVES TRADE STATUS WITH US; Exports Halt Abrupt Decline, but Our Sales to Her Show Heavy Fall in 7 Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/panama-envoy-asks-leave-dr-arias-desires-to-direct-his-presidential.html | PANAMA ENVOY ASKS LEAVE; Dr. Arias Desires to Direct His Presidential Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/dedicates-greek-church-mrs-roosevelt-represents-governor-at.html | DEDICATES GREEK CHURCH; Mrs. Roosevelt Represents Governor at Cornerstone Laying Here. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/davis-cup-position-viness-chief-aim-father-reveals-that-young-star.html | DAVIS CUP POSITION VINESS CHIEF AIM; Father Reveals That Young Star Began Definite Campaign to Win Post Four Years Ago. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/nassau-police-refuse-pay-rise-until-the-depression-is-over.html | Nassau Police Refuse Pay Rise Until the Depression Is Over | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/third-death-in-elizabeth-nj.html | Third Death in Elizabeth, N.J. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/russians-accuse-us-of-trade-hypocrisy-minor-officials-attack-soviet.html | RUSSIANS ACCUSE US OF TRADE HYPOCRISY; Minor Officials Attack Soviet, but Higher-Ups Yield to Importers, Says Pravda. | True | By Walter Duranty. Wireless To the New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/sylvia-sayre-weds-george-l-boveroux-ceremony-is-held-in-the-garden.html | SYLVIA SAYRE WEDS GEORGE L. BOVEROUX; Ceremony Is Held in the Garden of Home of Her Mother in Essex Fells, N.J. SISTER ATTENDS THE BRIDE Her Cousin, Rev. John Nevins Sayre, Performs the Ceremony--Wedding Trip to Canada. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/world-sugar-board-studies-german-quota-decides-at-paris-to.html | WORLD SUGAR BOARD STUDIES GERMAN QUOTA; Decides at Paris to Reapportion Unsold Quantify--Peru May Join Chadboune. | True | Special Cable to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/newport-colonists-are-closing-villas-a-number-to-remain-for-late.html | NEWPORT COLONISTS ARE CLOSING VILLAS; A Number to Remain for Late Season--Thomas Powers to Give Birthday Dinner. TENNIS TOURNAMENT HELD Boys and Girls Compete at Casino --Mrs. C.H. Russell and Mrs. Henry Clews Entertain. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/rb-brown-found-an-amnesia-victim-return-of-broker-hunted-since-june.html | R.B. BROWN FOUND, AN AMNESIA VICTIM; Return of Broker, Hunted Since June 19, Revealed by Wife-- Had Met With Mishap. WAS BELIEVED DROWNED Hand and Senator Wagner Said to Have Aided the Search for Man Discovered in Magnolia, Mass. Planes Hunted for Body. Brought Back by Wife. Insurance Companies Investigate. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/chicago-makes-bid-for-2-conventions-movement-headed-by-en-hurley.html | CHICAGO MAKES BID FOR 2 CONVENTIONS; Movement, Headed by E.N. Hurley, Gets Under Way With Appeals to Both Parties. CAMPAIGN IS NATION-WIDE Invitations Will Be Mailed to Republican and Democratic Leadersin 6,000 Counties. Governor and Mayor Act. Says City Is Strategic Point. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/kavanaugh-has-good-day-senators-skull-is-found-to-be-fractured-from.html | KAVANAUGH HAS GOOD DAY; Senator's Skull Is Found to Be Fractured From His Fall. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/32000-inventions-shown-at-exposition-planedirigible-like-a-sausage.html | 32,000 INVENTIONS SHOWN AT EXPOSITION; Plane-Dirigible Like a Sausage String and Demountable Half Soles on View in Chicago. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/big-ten-elevens-take-field-today-700-conference-players-to-don-togs.html | BIG TEN ELEVENS TAKE FIELD TODAY; 700 Conference Players to Don Togs for First Dress Rehearsal of Campaign.TITLE HOPES RIDE HIGHNorthwestern and Michigan Rankedas Favorites Again--100 Expected Out at Minnesota. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Movement of the Averages. Commodity Stability. The Short Interest. The British Credit. Copper Price Weakens. State Bond Issue. Oil Situation, Railroad Earnings. Natural Gas in New York. Depreciating Bonds. | True | | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/fined-for-scanty-attire-lewis-cass-ledyard-3d-pays-50-for-attempt.html | FINED FOR SCANTY ATTIRE.; Lewis Cass Ledyard 3d Pays $50 for Attempt to Escape Heat. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/cutter-sent-to-curd-wrecked-liners-gold-colombia-abandoned-off.html | CUTTER SENT TO CURD WRECKED LINER'S GOLD; Colombia, Abandoned Off Lower California, is Reported to Contain $850,000 Bullion. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/col-roosevelt-here-for-legion-convention-porto-rico-governor-happy.html | COL. ROOSEVELT HERE FOR LEGION CONVENTION; Porto Rico Governor Happy Over News of Balanced Budget for Island. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/to-redeem-belgian-7-per-cents.html | To Redeem Belgian 7 Per Cents. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/113-parcels-listed-for-forced-sales-offerings-for-next-week-will.html | 113 PARCELS LISTED FOR FORCED SALES; Offerings for Next Week Will Include the Girard Building at 188 Broadway. SEVERAL FLATS INVOLVED Seventeen Manahattan Properties Valued at $2,500,000 Include a Downtown Office Building. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/rd-benson-fortune-is-left-to-family-widow-is-chief-beneficiary-in.html | R.D. BENSON FORTUNE IS LEFT TO FAMILY; Widow Is Chief Beneficiary in Will of Former Oil Executive-- Charities Get Bequests. SPENCER ESTATE $250,000 Passaic Banker and Guard General Bequeathed $20,000 to Hospital-- $5,000 in Saxe Property. $250,000 in Spencer Estate. Mrs. Bacon's Will Aids College. P.D. Saxe Left Less Than $5,000. Morrison Estate Goes to Family. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/cubs-recall-five-from-minors.html | Cubs Recall Five From Minors. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/heimwehr-and-hitler.html | HEIMWEHR AND HITLER. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/world-speed-mark-cut-to-388-miles-camera-off-automatic-timer-at.html | WORLD SPEED MARK CUT TO 388 MILES; Camera off Automatic Timer at English Races Reveals Errors of Stop Watches. KING FELICITATES FLIERS Hawks and Doolittle Predict Airplanes Will Attain 500 Milesan Hour Soon. Hawks Expects New Records. Doolittle Sees No Speed Limit. | True | Wireless to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/admits-he-tried-to-mulct-hazelton.html | Admits He Tried to Mulct Hazelton | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/995000-gold-arrives-from-china.html | $995,000 Gold Arrives From China. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/earl-of-lauderdale-scottish-peer-dies-stepmother-dies-on-same-day.html | EARL OF LAUDERDALE, SCOTTISH PEER, DIES; Stepmother Dies on Same Day-- He Was Veteran of World War --Had Estate in Palm Beach. | True | Wireless to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/dexter-park-bouts-put-off.html | Dexter Park Bouts Put Off. | True | | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/argentine-refunding-of-30000000-likely-bankers-and-business.html | ARGENTINE REFUNDING OF $30,000,000 LIKELY; Bankers and Business Concerns Are Expected to Subscribe--$20,000,000 of Loan to Be Paid. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/patrolman-indicted-in-death-of-youth-martin-is-accused-of-striking.html | PATROLMAN INDICTED IN DEATH OF YOUTH; Martin Is Accused of Striking William Sieber, Who Died a Week After Injury. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/40000000-issue-by-the-state-today-serial-bonds-are-expected-to-be.html | $40,000,000 ISSUE BY THE STATE TODAY; Serial Bonds Are Expected to Be Awarded at Record Low Interest Rate. SOME PREDICT ABOUT 3%. Bids Will Be Tendered by Several Banking Syndicates Here and in Buffalo. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/brazil-meets-argentine-mate-curb.html | Brazil Meets Argentine Mate Curb. | True | Wireless to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/jamaican-bananas-ruined-1000000-stems-laid-flat-by-rain-during.html | JAMAICAN BANANAS RUINED.; 1,000,000 Stems Laid Flat by Rain During Storm. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/brazil-finds-3-air-crash-victims.html | Brazil Finds 3 Air Crash Victims. | True | Wireless to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/cloth-stocks-at-new-low-cotton-goods-reduction-reported-by.html | CLOTH STOCKS AT NEW LOW.; Cotton Goods Reduction Reported by Association--Sales Off. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/ee-calkins-resigns-gives-up-presidency-of-advertising-agency-for.html | E.E. CALKINS RESIGNS.; Gives Up Presidency of Advertising Agency for Magazine Work. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/bombing-record-set-by-fliers-at-langley-lieuts-cronau-and-burnside.html | BOMBING RECORD SET BY FLIERS AT LANGLEY; Lieuts Cronau and Burnside Get l,894 Points--Graves Wins in Pursuit Match. | True | Special Cable to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/lone-voter-in-one-district-to-have-5-officials-to-aid-him.html | Lone Voter in One District To Have 5 Officials to Aid Him | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/gain-in-borrowings-from-reserve-banks-shown-in-report-for-week.html | Gain in Borrowings From Reserve Banks Shown in Report for Week Ended Sept. 9 | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/seamens-need-growing-church-institute-predicts-1000-will-be.html | SEAMEN'S NEED GROWING.; Church Institute Predicts 1,000 Will Be Homeless Here. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/wed-stokes-is-robbed-gypsys-prophecy-at-great-barrington-mass.html | W.E.D. STOKES IS ROBBED.; Gypsy's Prophecy at Great Barrington, Mass., Costs Him $200. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/new-cases-close-schools-in-4-towns.html | New Cases Close Schools in 4 Towns. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/st-petersburg-fla-parish-to-build.html | St. Petersburg (Fla.) Parish to Build | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/small-sculptures-on-view.html | Small Sculptures on View. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/19-new-victims-in-connecticut.html | 19 New Victims in Connecticut. | True | Special to The New York Times. | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/bridge-stars-offer-official-system-simplified-contract-bidding.html | BRIDGE STARS OFFER 'OFFICIAL SYSTEM'; Simplified Contract Bidding Method Is Introduced to 350 Teachers Here. FIRST MEETING OF ITS KIND Sixteen Backers Aim to Put Game on "Common Sense" Basis for Non-Expert Players. A Book on the System. Lectures to Explain Method. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/book-notes.html | BOOK NOTES | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/miss-taubele-wins-in-ardslwy-tennis-defending-champion-beats-miss.html | MISS TAUBELE WINS IN ARDSLWY TENNIS; Defending Champion Beats Miss Baldwin, 6-2, 6-4, in First Round of Annual Play. MISS CAMPBELL TRIUMPHS Eliminates Miss Battelle, 9-7, 7-5-- Baroness Levi Defeats Mrs. Littler by 6-0, 8-6 Score. Doubles Play Starts Today. Scores in Straight Sets. | True | By Vernon van Ness. Special To the New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/new-rochelle-to-get-city-aid-on-rate-cuts-hilly-to-intervene-in.html | NEW ROCHELLE TO GET CITY AID ON RATE CUTS; Hilly to Intervene in Fight on Westchester Lighting Company on Behalf of Bronx Users. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/nassaus-total-reaches-164.html | Nassau's Total Reaches 164. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/shorts-of-the-times-looking-through-the-mail-an-assist-for-the.html | Shorts of the Times; Looking Through the Mail. An Assist for the Pitcher. Foreign News. Those Savage High Jumpers. An Uphill Start. | True | By John Kieran. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/urge-5-billion-job-loan-typographers-in-boston-session-also-favor.html | URGE 5 BILLION JOB LOAN.; Typographers, in Boston Session Also Favor Five-Day Week. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/newark-triumphs-then-loses-4-to-3-jordans-triple-in-twelfth.html | NEWARK TRIUMPHS, THEN LOSES, 4 TO 3; Jordan's Triple in Twelfth Overcomes Reading in the Opener by 4 to 3. DEFEAT COSTLY TO BEARS Allows Rochester to Increase Lead to One and a Half Games-- 9,000 See Contests. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/archbishop-athenagoras-honored.html | Archbishop Athenagoras Honored. | True | | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/relief-fund-used-to-aid-democrats-seabury-learns-party-gave-jobs-to.html | RELIEF FUND USED TO AID DEMOCRATS, SEABURY LEARNS; Party Gave Jobs to Bolster Its Strength in Richmond, Lynch Records Show. GAMBLING 'FIXERS' HUNTED Dismissal of 21 by Brodsky Is Scanned--Realty Deals of Judge Marvin Under Fire. BRONX OFFICIALS QUERIED Commissioner of Public Works Is Questioned--Reports of Unfair Assessments Are Studied. Bronx Officials Questioned. RELIEF FUND USED TO AID DEMOCRATS Fixers Hunted is Gambling Cases. Vice Squad Man Examined. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/hurricanes-meet-hurlingham-today-defending-champions-to-engage.html | HURRICANES MEET HURLINGHAM TODAY; Defending Champions to Engage Argentine Four in SemiFinals of U.S. Open Polo.LACEY WILL RIDE AT NO. 3Leader and Back of Visiting TeamChanges Places With D. Miles for Meadow Brook Match. Hurlingham Line-Up Shifted. Match May Be Hard Fought. | True | By Robert F. Kelley. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/sir-oliver-lodge-to-talk-on-radio.html | Sir Oliver Lodge to Talk on Radio. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/art-three-print-shows-open.html | ART; Three Print Shows Open. | True | By Edward Alden Jewell. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/hear-wheat-disposal-plan-farm-board-members-told-about-walla-walla.html | HEAR WHEAT DISPOSAL PLAN; Farm Board Members Told About Walla Walla Proposal. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/a-political-feint.html | A POLITICAL FEINT. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/french-see-danger-in-heimwehr-rising-regard-the-existence-of-such.html | FRENCH SEE DANGER IN HEIMWEHR RISING; Regard the Existence of Such Groups in Disarmed Nations as Grave Menace to Peace. RESTORATION TALK REVIVED Financial Aid From Paris Is Looked Upon as Prelude to Its Backing Austro-Hungarian Monarchy. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/citation-for-new-yorker-hn-fairchild-honored-for-gallantry-in.html | CITATION FOR NEW YORKER; H.N. Fairchild Honored for Gallantry in Action In France. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/35000ton-pipe-order-stanolind-will-build-loops-along-its-trunk-line.html | 35,000-TON PIPE ORDER.; Stanolind Will Build Loops Along Its Trunk Line. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/shreveport-hurler-goes-to-cubs.html | Shreveport Hurler Goes to Cubs. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/prussia-cuts-diet-a-third.html | Prussia Cuts Diet a Third. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/stone-denies-board-lent-wheat-to-mill-chairman-at-chicago-answers.html | STONE DENIES BOARD LENT WHEAT TO MILL; Chairman at Chicago Answers Gov. Murray's Charges--Report to Await Congress. | True | | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/copper-offered-at-7-c-figure-c-under-official-price-is-lowest-ever.html | COPPER OFFERED AT 7 c.; Figure c Under Official Price is Lowest Ever Quoted. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/increases-annuities-sales.html | Increases Annuities Sales. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/light-drills-at-cornell-hot-weather-curtails-work-of-the-football.html | LIGHT DRILLS AT CORNELL; Hot Weather Curtails Work of the Football Squad. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/claims-of-germans-will-soon-be-paid-united-states-will-turn-over.html | CLAIMS OF GERMANS WILL SOON BE PAID; United States Will Turn Over $23,000,000, Chiefly Shipping Awards in Debt Holiday Year. REICH PAYMENT DEFERRED Total of $9,000,000, Due Our Citizens, Will Be Delivered at Endof the Moratorium. Payments Will Aid Germany. Germans Are Gratified. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/newark-reports-its-62d-case.html | Newark Reports Its 62d Case. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/speed-plan-to-pay-7-banks-depositors-manufacturers-trust-head-and.html | SPEED PLAN TO PAY 7 BANKS' DEPOSITORS; Manufacturers Trust Head and Others Drafting Contracts for Liquidation. READY FOR COURT SOON State superintendent's Office Says Some Details Are Not Yet Settled. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/wesleyan-squad-increased-to-38.html | Wesleyan Squad Increased to 38. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/plan-special-vote-if-yates-resigns-republicans-may-choose-successor.html | PLAN SPECIAL VOTE IF YATES RESIGNS; Republicans May Choose Successor if Senator Quits bySaturday, It Is Held.DEMOCRATS TO NAME DILL"Leave or Submit to Charges,"Leaders Urge--He Is Expected Home Soon. Democrats to Name Dill. Impossible to Convene Senate | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/yorkshires-cricket-team-quickly-dismisses-the-rest.html | Yorkshire's Cricket Team Quickly Dismisses The Rest | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/insurance-lease-listed-details-given-on-firemens-fund-contract-in.html | INSURANCE LEASE LISTED.; Details Given on Firemen's Fund Contract in 116 John Street. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/an-aging-population.html | AN AGING POPULATION. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/bombers-active-in-spain-university-building-is-burned-at.html | BOMBERS ACTIVE IN SPAIN.; University Building Is Burned at Seville--Loss is $200,000. | True | Wireless to THE NEW YORK TIMES. | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/3-police-slayers-elude-wide-hunt-mulrooney-leads-search-for-men-who.html | 3 POLICE SLAYERS ELUDE WIDE HUNT; Mulrooney Leads Search for Men Who Killed Sergeant in Village Hold-Up. FOUR SEIZED AND FREED Two Thugs Beat Brooklyn Auctioneer and Flee With Tray of Jewelry Valued at $6,200. Witness Chases Killer. Auctioneer Beaten and Robbed | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/obstacles-at-art-parley-roerich-conference-in-bruges-finds.html | OBSTACLES AT ART PARLEY.; Roerich Conference in Bruges Finds Objections to Cataloguing. Col. and Mrs. Feigl Entertain. | True | Special Cable to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/mrs-vare-with-81-leads-golf-field-former-glenna-collett-sets-the.html | MRS. VARE, WITH 81, LEADS GOLF FIELD; Former Glenna Collett Sets the Pace in 'Farnum Cup Play at Gulph Mills. MISS WILLIAMS SCORES 83 Mrs. Stetson Third, With 85, for First Half of 36-Hole Tournament. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/american-airways-pilots-insured.html | American Airways' Pilots Insured. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/four-killed-in-rumanian-storm.html | Four Killed in Rumanian Storm | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/new-home-dedicated-by-curb-exchange-about-250-officials-of-banks.html | NEW HOME DEDICATED BY CURB EXCHANGE; About 250 Officials of Banks and Industrial Corporations Visit the Building. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/rochester-scores-to-tighten-lead-captures-third-in-row-from-buffalo.html | ROCHESTER SCORES TO TIGHTEN LEAD; Captures Third, in Row From Buffalo, 9-4, Connecting for Seventeen Hits. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/urges-more-buying-to-end-depression-julian-goldman-advises.html | URGES MORE BUYING TO END DEPRESSION; Julian Goldman Advises Retailers' Meeting of Boston to Extend Credit System. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/37-new-victims-upstate-5-belated-reports-added-to-list-of-paralysis.html | 37 NEW VICTIMS UP-STATE.; 5 Belated Reports Added to List of Paralysis Patients. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/7000-see-londos-score-over-szabo-wrestling-champion-retains-title.html | 7,000 SEE LONDOS SCORE OVER SZABO; Wrestling Champion Retains Title When He Triumphs in 38 Minutes and 21 Seconds. STEELE CONQUERS STAHL Pins Rival With Body Slam in 18:50 at Benefit Show in the 71st Armory. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/utilities-feature-weakness-on-curb-oil-railroad-and-industrial.html | UTILITIES FEATURE WEAKNESS ON CURB; Oil, Railroad and Industrial Securities, Less Active, Also Decline. FOREIGN BOND LIST LOWER Stinnes 7s Rise Against Trend-- Losses General in Domestic Group, With Few Gains. | True | | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/new-york-explorer-sought-in-honduras-friend-fears-for-natural.html | NEW YORK EXPLORER SOUGHT IN HONDURAS; Friend Fears for Natural History Museum Party UnderH.S. Bockelman.LAST HEARD OF ON AUG. 29Group Set Out to Study Barren Isles, Says A.V. Sims, Brotherof Retired Admiral. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/company-meeting-today.html | COMPANY MEETING TODAY | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/burgess-leaves-panama-governors-of-canal-sails-for-conferences-in.html | BURGESS LEAVES PANAMA.; Governors of Canal Sails for Conferences in Washington on Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/freak-storm-hits-city-after-record-heat-bolt-jars-dox-wind-fells.html | Freak Storm Hits City After Record Heat; Bolt Jars Do-X, Wind Fells Trees and Wires; RECORD HEAT EASED AFTER FREAK STORM Three Felled by Heat. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/coney-island-throng-sees-mardi-gras-open-carnival-spirit-runs-high.html | CONEY ISLAND THRONG SEES MARDI GRAS OPEN; Carnival Spirit Runs High as 1,500 Boy Scouts Lead Parade of Fantastic Floats. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/old-man-murphy-resumes-run.html | Old Man Murphy" Resumes Run. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/financial-markets-renewedbreak-in-prices-of-both-stocks-and-bonds.html | FINANCIAL MARKETS; Renewed-Break in Prices of Both Stocks and Bonds-- Grain Prices End Higher. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/markets-in-london-paris-and-berlin-firm-conditions-prevail-an.html | MARKETS IN LONDON, PARIS AND BERLIN; Firm Conditions Prevail an English Exchange--Credit in Short Supply. FRENCH STOCKS IMPROVE Traders Buying for Mid-Month Settlements-- Prices Ease on German Boerse. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/curtisswright-has-new-head.html | Curtiss-Wright Has New Head. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/willingdon-declares-for-dominion-of-india-viceroy-denies.html | WILLINGDON DECLARES FOR DOMINION OF INDIA; Viceroy Denies Depreciation of Currency Is Contemplated to Restore Its Stability. | True | Wireless to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/the-play-including-humor-mae-west-in-new-scarlet-role.html | THE PLAY; Including Humor. Mae West in New Scarlet Role. | True | By J. Brooks Atkinson. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/air-line-fatalities-only-nine-in-six-months-passengers-were-carried.html | Air Line Fatalities Only Nine in Six Months; Passengers Were Carried 20,304,430 Miles | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/fire-in-jumping-frog-lair-mark-twain-landmarks-burned-at-angels.html | FIRE IN JUMPING FROG LAIR.; Mark Twain Landmarks Burned at Angels Camp, Cal. | True | | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/hurley-prolongs-philippines-visit-secretary-of-war-will-tour-more.html | HURLEY PROLONGS PHILIPPINES VISIT; Secretary of War Will Tour More Provinces Before Sailing Sept. 26. ASSAILED BY TWO SENATORS American Official Ignores Critics, but Tells Press He Was Misquoted on Question. Not Concerned Over Attacks. Picked Up By Paper | True | Wireless to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/waves-sweep-cities-in-western-mexico-in-the-wake-of-the-hurricane.html | WAVES SWEEP CITIES IN WESTERN MEXICO; IN THE WAKE OF THE HURRICANE IN PORTO RICO'S CAPITAL. | True | Wireless to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/hl-doherty-plans-miami-sports-club-buys-biltmore-hotel-at-coral.html | H.L. DOHERTY PLANS MIAMI SPORTS CLUB; Buys Biltmore Hotel at Coral Gables to Boom Florida as All-Year Vacation Centre. BOWMAN ALSO INTERESTED Smith and Raskob Were Factors in Similar Previous Project Before Second Bondholders' Sale. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/havana-car-strike-ends-in-compromise-public-will-ride-free-today.html | HAVANA CAR STRIKE ENDS IN COMPROMISE; Public Will Ride Free Today--44-Day Walkout Said to Have Cost Company $400,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/lectures-by-frank-wright.html | Lectures by Frank Wright. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/tigers-buy-rhiel-from-portland.html | Tigers Buy Rhiel From Portland. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/harvard-players-arrive-for-drill-group-of-about-80-reaches.html | HARVARD PLAYERS ARRIVE FOR DRILL; Group of About 80 Reaches Cambridge for Opening Practice Today. FIFTY OTHERS TO REPORT Will Join Varsity Football Squad at First Session--Wood Heads Early Arrivals. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/says-assets-were-faked-witness-asserts-bankers-capital-had-67-in.html | SAYS ASSETS WERE FAKED; Witness Asserts Bankers Capital Had 67% in Affiliates. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/manhattan-mortgags.html | MANHATTAN MORTGAGES | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/three-premieres-sept-25-the-camels-are-coming-nikki-and-people-on.html | THREE PREMIERES SEPT. 25.; "The Camels Are Coming," "Nikki" and "People on the Hill." | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/commons-cheers-our-aid-in-relief-work-at-belize.html | Commons Cheers Our Aid In Relief Work at Belize | True | Special Cable to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/public-health-men-meet-sinus-infection-linked-to-scarlet-fever-in.html | PUBLIC HEALTH MEN MEET.; Sinus Infection Linked to Scarlet Fever in Paper at Montreal. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/turks-must-prove-health-to-wed.html | Turks Must Prove Health to Wed. | True | Wireless to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/president-is-host-to-reserve-chiefs-he-gets-broad-view-of-business.html | PRESIDENT IS HOST TO RESERVE CHIEFS; He Gets Broad View of Business Situation at Dinner to the Advisory Council. COTTON CREDIT LINK SEEN Capital Connects the Invitation With the Executive's Plans to Help Farmers. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/gandhi-may-visit-ireland-the-irish-press-says-he-hopes-to-see.html | GANDHI MAY VISIT IRELAND; The Irish Press Says He Hopes to See Dublin Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/cards-win-twice-nearing-pennant-defeat-phils-by-135-103-and-can.html | CARDS WIN TWICE; NEARING PENNANT; Defeat Phils by 13-5, 10-3, and Can Clinch Flag Today if the Giants Lose. HAFEY COLLECTS 2 HOMERS Also Wallops Three Doubles and a Single to Lead Bombardment of the Victors. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/cleveland-nine-unbeaten-checks-scranton-31-in-national-amateur.html | CLEVELAND NINE UNBEATEN; Checks Scranton, 3-1, in National Amateur Baseball Tourney. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/traynor-lost-to-pirates.html | Traynor Lost to Pirates. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/home-building-here-gains-conditions-in-sections-of-country-shown-in.html | HOME BUILDING HERE GAINS; Conditions in Sections of Country Shown in Construction Survey. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/lattingtown-joins-millionaire-villages-unanimous-vote-of-28.html | LATTINGTOWN JOINS MILLIONAIRE VILLAGES; Unanimous Vote of 28 Taxpayers Incorporates North Shore Area-- J.W. Davis Early of Polls. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/corn-crop-far-advanced-killing-frost-likely-to-do-little-damage-an.html | CORN CROP FAR ADVANCED.; Killing Frost Likely to Do Little Damage, an Observer Reports. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/man-shot-at-as-spy-at-home-in-ireland-fear-of-revolutionary.html | MAN SHOT AT AS 'SPY' AT HOME IN IRELAND; Fear of Revolutionary Activity Gains as Foes of Free State Continue Drilling. | True | Wireless to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/chase-group-gets-cleveland-bonds-5800000-issue-is-awarded-to.html | CHASE GROUP GETS CLEVELAND BONDS; $5,800,000 Issue is Awarded to Syndicate of Bankers at $83,752 Premium. 101.444 FOR 4 PER CENTS Securities will Be Reoffered to Public Today at Prices to Yield 2 to 4%. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/suspect-mass-poisoning-levice-czechoslovakia-police-arrest-three-in.html | SUSPECT MASS POISONING.; Levice (Czechoslovakia) Police Arrest Three in Six Deaths in Village. | True | Wireless to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/red-sox-set-back-white-sox-12-to-8-blues-fumble-in-the-seventh.html | RED SOX SET BACK WHITE SOX, 12 TO 8; Blue's Fumble in the Seventh Starts Victors on Way to Six-Run Rally. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/to-hold-submarine-salvage-test.html | To Hold Submarine Salvage Test. | True | | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/rutgers-expects-successful-year-rutgers-football-squad-at-practice.html | RUTGERS EXPECTS SUCCESSFUL YEAR; RUTGERS FOOTBALL SQUAD AT PRACTICE YESTERDAY AND THE NEW COACH AND STAR HALFBACK. | True | By Kingsley Childs. Special To the New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/radiator-plan-operative-reorganization-in-effect-following-deposit.html | RADIATOR PLAN OPERATIVE.; Reorganization in Effect Following Deposit of Securities. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/state-balked-at-trial-jersey-witness-fails-to-connect-pair-with.html | STATE BALKED AT TRIAL.; Jersey Witness Fails to Connect Pair With Daniels Slaying. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/five-of-the-players-at-opening-of-womens-invitation-tournament-at.html | FIVE OF THE PLAYERS AT OPENING OF WOMEN'S INVITATION TOURNAMENT AT ARDSLEY YESTERDAY. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/mitchell-stops-duncan-knocks-out-kalamazoo-rival-in-seventh-at-ny.html | MITCHELL STOPS DUNCAN.; Knocks Out Kalamazoo Rival in Seventh at N.Y. Coliseum. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/fail-to-halt-scandals-writ-denied-to-composers-suing-whiterow-in.html | FAIL TO HALT "SCANDALS."; Writ Denied to Composers Suing White--Row in Lobby Reported. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/matsuyama-is-victor-20033.html | Matsuyama Is Victor, 200-33. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/hospital-to-have-bandstand.html | Hospital to Have Bandstand. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/st-johns-scrimmages-dallolio-220pound-tackle-plays-on-second-team.html | ST. JOHN'S SCRIMMAGES.; Dallolio, 220-Pound Tackle, Plays on Second Team in Drill. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/edisons-condition-unchanged.html | Edison's Condition Unchanged. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/liverpool-archbishop-stoned.html | Liverpool Archbishop Stoned. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/carbonear-nf-has-80000-fire.html | Carbonear, N.F., Has $80,000 Fire. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/rail-men-to-aid-moore-antiblair-league-to-be-formed-by-democrats.html | RAIL MEN TO AID MOORE.; Anti-Blair League to Be Formed by Democrats Sunday. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/booth-to-be-used-as-pass-receiver-catching-of-tosses-in-important.html | BOOTH TO BE USED AS PASS RECEIVER; Catching of Tosses in Important Games to Be New Function for Yale Captain.INITIAL PRACTICE TODAY Squad of 125 is Expected to Report --Twenty 1930 Veteranson Hand. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/large-leases-filed-on-radio-city-land-bishop-plots-to-yield-65000.html | LARGE LEASES FILED ON RADIO CITY LAND; Bishop Plots to Yield $65,000 Yearly for a Part of the Rental Period. OTHER CONTRACTS LISTED Parcel on West Fifty-first Street, 16 Feet 8 inches Wide, in Dealings. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/tells-of-russian-poverty-brubacher-back-in-albany-says-future.html | TELLS OF RUSSIAN POVERTY; Brubacher, Back in Albany, Says Future Cannot Be Prophesied. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/squad-of-73-penn-players-pegins-practice-ten-lettermen-on-one-team.html | Squad of 73 Penn Players Pegins Practice; Ten Lettermen on One Team in Signal Drill | True | Special to The New York Times. | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/city-primary-today-police-guard-polls-mulrooney-promises-fullest.html | CITY PRIMARY TODAY; POLICE GUARD POLLS; Mulrooney Promises Fullest Protection in Districts Facing Contests. AN ATTORNEY IS ARRESTED Accused of Criminal Libel by Dowd Faction--Briarly and Sheehy Both Confident. THREE FIGHTS IN BROOKLYN Major struggles Are Between Democrats--Booths to Be Open From 3 P.M. to 9 P.M. Insurgent Files Complaint. Rivals Predict Victory. Contests in Brooklyn. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/bogus-american-10-bills-in-mexico.html | Bogus American $10 Bills in Mexico | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/ccny-drills-3-hours-football-squad-engages-in-dummy-scrimmage.html | C.C.N.Y. DRILLS 3 HOURS; Football Squad Engages in Dummy Scrimmage, Passing, Kicking. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/norman-eludes-the-press-although-reported-in-quebec-no-trace-of.html | NORMAN ELUDES THE PRESS; Although Reported in Quebec, No Trace of Banker Is Found. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/woman-chosen-director-pratt-lambert-7000000-concern-elects-mrs-jh.html | WOMAN CHOSEN DIRECTOR.; Pratt & Lambert, $7,000,000 Concern, Elects Mrs. J.H. McNulty. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/to-give-paul-greens-play-the-house-of-connolly-to-be-the-atre.html | TO GIVE PAUL GREEN'S PLAY; "The House of Connolly" to Be The atre Guild's Second Production. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/eleanor-dommerich-present-to-society-her-debut-at-a-supper-dance-at.html | ELEANOR DOMMERICH PRESENT TO SOCIETY; Her Debut at a Supper Dance at Her Parents' Home Is Attended by 400. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/insects-alarm-argentina-grasshoppers-have-already-cleared-off.html | INSECTS ALARM ARGENTINA.; Grasshoppers Have Already Cleared Off 760-Mile Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/army-officer-gone-from-fort-totten-police-of-several-states-asked.html | ARMY OFFICER GONE FROM FORT TOTTEN; Police of Several States Asked to Help Find Lieut. Dolph, Missing Since Thursday. HIS ACCOUNTS SCRUTINIZED But Only Absence Without Leave Is Charged--War Book Editor Opposed Impending Transfer. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/woman-freed-in-10000-theft.html | Woman Freed in $10,000 Theft. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/crepe-to-hang-on-polling-place.html | Crepe to Hang on Polling Place. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/magicians-wont-debate-astrology.html | Magicians Won't Debate Astrology. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/mckee-at-hearn-fete-acting-mayor-takes-part-in-104th-anniversary-of.html | McKEE AT HEARN FETE.; Acting Mayor Takes Part in 104th Anniversary of Store. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/85-princeton-men-will-report-today-largest-squad-in-recent-years-in.html | 85 PRINCETON MEN WILL REPORT TODAY; Largest Squad in Recent Years Includes 13 Lettermen as Football Nucleus. 1930 FRESHMEN PROMISING Hinman, Centre, Rated as One of the Best Developed at Nassau --Coach Wittmer Absent. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/to-join-bowdoin-faculty-five-new-instructors-will-be-added-this.html | TO JOIN BOWDOIN FACULTY.; Five New Instructors Will Be Added This Fall. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/dr-dickey-returns-findings-alter-map-dr-dickey-and-his-party-back.html | DR. DICKEY RETURNS; FINDINGS ALTER MAP; DR. DICKEY AND HIS PARTY, BACK FROM THE ORINOCO. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/mrs-lake-with-86-scores-at-buffalo-leads-field-by-a-stroke-in-the.html | MRS. LAKE WITH 86 SCORES AT BUFFALO; Leads Field by a Stroke in the First 18-Hole Round of 72Hole Medal Tourney. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/westward-flight-takes-a-high-toll-only-thrice-has-it-been-made.html | WESTWARD FLIGHT TAKES A HIGH TOLL; Only Thrice Has It Been Made Non-Stop and but Once With Full Success. STORMS TURNED SOME BACK Many of the Best Fliers of Europe Nave Been Lost Fighting the Prevailing Wind. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/wanted-an-operator.html | WANTED: AN OPERATOR. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/dartmouth-stresses-passing-during-two-practice-sessions.html | Dartmouth Stresses Passing During Two Practice Sessions | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/tailless-plane-amazes-germans-by-speed-making-90-miles-an-hour-with.html | Tailless Plane Amazes Germans by Speed, Making 90 Miles an Hour With 30 H.P. Motor | True | Special Cable to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/alters-sailing-schedule-baltimore-line-advances-dates-for-havre-and.html | ALTERS SAILING SCHEDULE.; Baltimore Line Advances Dates for Havre and Hamburg Service. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/bar-report-urges-new-criminal-code-proposal-for-revision-of-laws-to.html | BAR REPORT URGES NEW CRIMINAL CODE; Proposal for Revision of Laws to Meet Modern Social Needs Coming Before Convention. SCIENTIFIC STUDY IS ASKED Program Which National Body Will Study at Atlantic City Seeks Uniform State Statutes. State Codes Differ Widely. Suggests Institute Accept Task. | True | From a Staff Correspondent of The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/decline-lessened-in-insurance-sales-96-drop-in-life-business-in.html | DECLINE LESSENED IN INSURANCE SALES; 9.6% Drop in Life Business in August From Year Ago Compares With 17.1% in July.DOWN 12.6 % IN 8 MONTHSReport of Presidents' Group for 44Companies Snows 5.6% Rise forIndustrial Classification. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/doret-says-plane-blew-up-in-midair-hurled-out-by-blast-he-used.html | DORET SAYS PLANE BLEW UP IN MIDAIR; Hurled Out by Blast, He Used Parachute, but Lebrix and Mesmin Were Trapped. FRANCE TO CONDUCT INQUIRY Sends Experts to Scene of Crash In Russia--Lindberghs Telegraph Sympathy to Filers' Families. Doret Remains With Bodies. Lindberghs Send Sympathy. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/native-miners-replace-foreign-ones.html | Native Miners Replace Foreign Ones. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/ocean-fliers-fight-wind-on-way-here-airports-keep-vigil-throughout.html | OCEAN FLIERS FIGHT WIND ON WAY HERE; AIRPORTS KEEP VIGIL THROUGHOUT NIGHT; PLANE LAST REPORTED NEARING HALIFAX; BEACONS ARE LIT HERE Three in German Craft Have Fuel to Stay Up Till 5:30 A.M. STORMS IN THE ESA'S PATH Plane Swooped Over the Liner Pennland 395 Miles East of Halifax. ALL FIELDS AWAITING HER Landing Place Not Designated --Consuls of Three Nations Prepare Welcome. Planes Go Aloft Here. Fight Twenty-Mile Wind. Electric Storms in New England. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/bronx-site-to-be-improved.html | Bronx Site to Be Improved. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/hoover-spurs-aides-in-economy-drive-holds-long-conferences-with.html | HOOVER SPURS AIDES IN ECONOMY DRIVE; Holds Long Conferences With Budget Director on Paring Departmental Estimates. SILENCE ON TAX POLICY Administration Has Apparently Decided to Wait Until Whole Situation is Canvassed. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/fire-department.html | Fire Department. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/as-the-president-ordered.html | AS THE PRESIDENT ORDERED. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/miss-lord-cards-86-to-lead-in-tourney-at-glens-falls.html | Miss Lord Cards 86 to Lead In Tourney at Glens Falls | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/senators-repulse-browns-by-6-to-3-hadley-relieves-marberry-in-the.html | SENATORS REPULSE BROWNS BY 6 TO 3; Hadley Relieves Marberry in the Fourth and Allows Only One Single. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/albany-will-ship-first-cargo-directly-for-europe-today.html | Albany Will Ship First Cargo Directly for Europe Today | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/approve-paper-deal-canada-powers-directors-vote-to-accept-offer-by.html | APPROVE PAPER DEAL.; Canada Power's Directors Vote to Accept Offer by New Company. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/darrow-to-appeal-for-8-negroes.html | Darrow to Appeal for 8 Negroes. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/heimwehr-leaders-jailed-by-austria-fascist-prince-seized.html | HEIMWEHR LEADERS JAILED BY AUSTRIA; FASCIST PRINCE SEIZED. | True | By John MacCormac. Special Cable To the New York Times. | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/misses-tripp-and-park-introduced.html | Misses Tripp and Park Introduced. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/roosevelt-pardon-fails-to-save-alien-federal-court-holds.html | ROOSEVELT PARDON FAILS TO SAVE ALIEN; Federal Court Holds Conditional Leniency Insufficient to Stop Deportation. GOVERNOR WANTS NEW LAW Accepts Court Ruling, but Holds He Should Have Power to Keep Curb on Freed Criminals. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/sarazen-cards-145-to-lead-in-pro-golf-captures-medal-with-rounds-of.html | SARAZEN CARDS 145 TO LEAD IN PRO GOLF; Captures Medal With Rounds of 73 and 72 to Finish One Stroke Ahead of Schultz. BURKE SCORES 78 AND 71 Hagen Also Totals 149 on Links at East Providence--Cox, Klein Fail to Make the Grade. Too Dark to See Next Green. Alex Smith Medal to Sarazen. Falters With Medal in Grasp. Burke in Strong Finish. Nine Players Card 151. | True | By William D. Richardson. Special To the New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/sixty-hurt-many-seriously-in-berlin-riot-police-charge-melee-of.html | Sixty Hurt, Many Seriously, in Berlin Riot; Police Charge Melee of Reds and Socialists | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/notorious-fugitive-held-mexican-charged-with-dynamiting-portes-gils.html | NOTORIOUS FUGITIVE HELD.; Mexican Charged With Dynamiting Portes Gil's Train in 1928. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/light-drill-is-held-by-fordham-eleven-session-is-curtailed-because.html | LIGHT DRILL IS HELD BY FORDHAM ELEVEN; Session Is Curtailed Because of the Heat--Candidates Work to Perfect Passing Attack. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/fiddler-is-victor-at-lincoln-fields-defeats-listo-by-half-length-in.html | FIDDLER IS VICTOR AT LINCOLN FIELDS; Defeats Listo by Half Length in Seven-Furlong Feature, With Kincsen Third. MARGIN CUT IN STRETCH Jockey Landolt Takes Winner Into Commanding Lead Early--Tims for Route Is 1:23 4-5. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/copenhagen-stocks-rise-leading-shares-continue-advances-begun-last.html | COPENHAGEN STOCKS RISE.; Leading Shares Continue Advances Begun Last Saturday. | True | Special Cable to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/10000000-bonds-for-railroad-today-louisville-nashville-5-loan-due.html | $10,000,000 BONDS FOR RAILROAD TODAY; Louisville & Nashville 5% Loan, Due in 1941, to Be Offered to Public at 98. FOR REFUNDING AND BRIDGE Issue, Redeemable After Oct. 1, 1936, on 60 Days' Notice, Is Direct Obligation of Company. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/answer-black-executor-baltimore-sun-stockholders-file-replies-in.html | ANSWER BLACK EXECUTOR.; Baltimore Sun Stockholders File Replies in Will Case. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/automobile-output-continues-to-decline-ford-increase-may-mean.html | Automobile Output Continues to Decline; Ford Increase May Mean Larger Production | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/bay-state-sale-of-gasoline-last-month-beat-august-1929.html | Bay State Sale of Gasoline Last Month Beat August, 1929 | True | Special to The New York Times. | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/alekhinevidmar-play-drawn-game-seventeenthround-contest-in.html | ALEKHINE-VIDMAR PLAY DRAWN GAME; Seventeenth-Round Contest in Yugoslavia Chess Tourney Ends in 20 Moves. KASHDAN IS VICTORIOUS Retains Second Place by Winning From Nimzowitsch After Fifty-three Moves. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/new-jersey-adds-14-cases.html | New Jersey Adds 14 Cases. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/friedrich-leopold-kin-of-kaiser-dies-prince-once-known-as-europes.html | FRIEDRICH LEOPOLD, KIN OF KAISER, DIES; Prince, Once Known as Europe's Greatest Spendthrift, Had a Great Fortune. SCORED FOR RIOTOUS LIFE He Was Accused of Feeding Choice Meats to His Eighty Dogs While Germans Starved. Once Known as "King of Dudes." Furniture in Castle Auctioned. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/two-capitals-deny-new-navy-cut-plan-revived-talk-of-battleship.html | TWO CAPITALS DENY NEW NAVY CUT PLAN; Revived Talk of Battleship Abolition Unfounded, Say London and Washington.M'DONALD'S COMING HINTEDHe Is Said to Be Likely to BecomeEnvoy Here or Act as anEmissary on Debts. Washington Also Denies Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/celotex-to-cut-capitalization.html | Celotex to Cut Capitalization. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/sets-state-inquiry-into-natural-gas-utility-board-orders.html | SETS STATE INQUIRY INTO NATURAL GAS; Utility Board Orders Investigation on Rates, Sales andProduction Practices.LEASES WILL BE STUDIEDInter-company Agreements to BeExamined-- Public Hearing at Albany Oct. 7. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/gandhi-to-give-lead-to-conferees-today-he-sits-silently-through.html | GANDHI TO GIVE LEAD TO CONFEREES TODAY; He Sits Silently Through First Session in London, but Is Centre of Interest. WRITES REPLIES TO QUERIES Mahatma Expected to Adopt Conciliatory Tone in Stating Nationalists' Demands. EXPECTS TO VISIT THE KING Plans to Wear Only His Scant Indian Winding Sheet and Shawl at Palace. Diversity of Views Voiced. Mahatma to Visit the King. He Feels Chill of Palace. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/wont-drop-hearing-in-wine-brick-case-medalie-aide-says-he-is-merely.html | WON'T DROP HEARING IN WINE BRICK CASE; Medalie Aide Says He Is Merely Waiting for Defense Attorney to Return From Vacation. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/amherst-starts-football-squad-of-25-includlng-10-letter-men-out-for.html | AMHERST STARTS FOOTBALL; Squad of 25, Includlng 10 Letter Men, Out for First Session. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/new-home-for-columbus-club.html | New Home for Columbus Club. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/urging-another-conference-the-suggestion-that-the-united-states.html | URGING ANOTHER CONFERENCE; The suggestion that the United States lead the way in summoning a world economic conference has been renewed in Washington. It is urged that the international character of... | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/gold-parley-move-gains-london-papers-believe-informed-americans.html | GOLD PARLEY MOVE GAINS.; London Papers Believe Informed Americans Would Support It. | True | Special Cable to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/seven-veils-151-wins-by-4-lengths-mrs-hertzs-filly-defeats.html | SEVEN VEILS, 15-1, WINS BY 4 LENGTHS; Mrs. Hertz's Filly Defeats Stagecraft, With Parry 3d, in Tomboy Handicap. TAOS, 8 TO 1, TAKES CHASE The Beasel Annexes Stalwart Handicap to Complete Double for Dorwood Stable at Belmont. Victory Is Worth $4,175. Taos Wins by Ten Lengths. | True | By Bryan Field. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/pilot-dies-at-chicago-in-crash-of-air-liner-flying-alont-from.html | PILOT DIES AT CHICAGO IN CRASH OF AIR LINER; Flying Alont From Detroit, He Plunges Into Bog in Storm and Is Found Four Hours Later. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/schools-open-in-newark-85000-at-first-sessionpupils-safe-official.html | SCHOOLS OPEN IN NEWARK.; 85,000 at First Session--Pupils Safe, Official Declares. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/paralysis-stops-west-point-visits-oneway-quarantine-enforced-at-the.html | PARALYSIS STOPS WEST POINT VISITS; One-Way Quarantine Enforced at the Post as Student Is Stricken With Disease. 50 CASES HERE IN 2 DAYS Week-End Shows Drop in Number of New Patients--Brooklyn Again Tops List. WEEK-END SEES DROP HERE. 50 Cases Reported in two Days in All Boroughs, With 11 Deaths. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/what-other-leaders-think-about-new-golf-ball.html | What Other Leaders Think About New Golf Ball | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/plan-to-adjourn-lorillard-meeting.html | Plan to Adjourn Lorillard Meeting. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/late-cotton-crop-cups-mkt-income-august-earnings-reduced-but-cahill.html | LATE COTTON CROP CUPS M.-K.-T. INCOME; August Earnings Reduced, but Cahill Sees $1,000,000 Possible for Preferred Stock in 1931. GRAIN AFFECTS BURLINGTON Decline in Traffic Causes Revenue Drop, but Increase on Santa FeOffsets Lower Rate. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/wp-neacy-in-quincey-co.html | W.P. Neacy in Quincey & Co. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/navy-eleven-reviews-signals.html | Navy Eleven Reviews Signals. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/will-rogers-announces-a-shift-of-his-affections.html | Will Rogers Announces A Shift of His Affections | True | WILL ROGERS. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/orders-sugar-duty-inquiry-tariff-board-to-study-philippine-imports.html | ORDERS SUGAR DUTY INQUIRY; Tariff Board to Study Philippine Imports Protested by Beet Men. | True | | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/episcopal-monograph-shows-50-years-gain-figures-prepared-for.html | EPISCOPAL MONOGRAPH SHOWS 50 YEARS' GAIN; Figures Prepared for Convention at Denver Tomorrow Record Big Growth, Clergy Doubled. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/garland-deplores-modern-book-trend-in-volume-of-reminiscences.html | GARLAND DEPLORES MODERN BOOK TREND; In Volume of Reminiscences, 71-Year-Old Author Calls Recent Works Ephemeral. SEES SALES OVERSTRESSED But Notes Reaction From "Era of Obscenity"--Regrets Attacks on "Puritanic Ideal." Deplores "Era of Cynicism." Sees New York Turning European. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/begin-home-furnishings-survey.html | Begin Home Furnishings Survey. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/mrs-harper-victor-at-philadelphia-net-upsets-miss-page-86-86-to.html | MRS. HARPER VICTOR AT PHILADELPHIA NET; Upsets Miss Page, 8-6, 8-6, to Gain Quarter Finals in Grass Court Tourney. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/1930-census-is-radio-quota-basis.html | 1930 Census Is Radio Quota Basis. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/woman-slaps-policeman-jailed.html | Woman Slaps Policeman, Jailed. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/aberdeen-in-soccer-tie-00.html | Aberdeen in Soccer Tie, 0-0. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/snowden-shows-tax-hits-rich-in-britain-levy-of-141825-is-made-on.html | SNOWDEN SHOWS TAX HITS RICH IN BRITAIN; Levy of $141,825 Is Made on $250,000 Income, He Informs Hosue of Commons. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/series-requests-roll-in-athletics-have-received-135000-applications.html | SERIES REQUESTS ROLL IN.; Athletics Have Received 135,000 Applications for Tickets. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/predicts-rule-by-women-sherwood-anderson-in-new-book-says-machine.html | PREDICTS RULE BY WOMEN.; Sherwood Anderson in New Book Says Machine Is Humbling Man. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/yonkers-bus-application-denied.html | Yonkers Bus Application Denied. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/washington-theatre-to-mark-wilson-box-democratic-leaders-will.html | WASHINGTON THEATRE TO MARK WILSON BOX; Democratic Leaders Will Attend Unveiling of Plaque to War President at Keith's Tonight. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/lingerie-workers-weigh-strike-move-10000-await-meeting-tonight-of.html | LINGERIE WORKERS WEIGH STRIKE MOVE; 10,000 Await Meeting Tonight of New Employers' Association Before Taking Action. SEEK UNIFORM STANDARDS Silk Underwear Crafts Ready for Walkout, but Manufacturers Expect a Settlement. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/fourth-case-listed-in-rutherford.html | Fourth Case Listed in Rutherford. | True | Special to The New York Times. | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/horthy-opens-inaquiry-in-hungarian-bombing-ministry-decides-state.html | HORTHY OPENS IN AQUIRY IN HUNGARIAN BOMBING; Ministry Decides State Railways Must Meet the Funeral Expenses of Victims. | True | Wireless to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/new-theory-in-two-killings.html | New Theory in Two Killings. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Sept. 9. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/sixcent-cotton.html | SIX-CENT COTTON. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/threat-by-governor-to-hold-legislature-he-will-even-reconvene-it-if.html | 'THREAT BY GOVERNOR TO HOLD LEGISLATURE; He Will Even Reconvene It if It Fails to Pass His Relief Measures HUGHES SET A PRECEDENT Adjournment Friday Is Likely if Republicans Agree to Special Commission Plan. Republicans to Confer. THREAT TO EXTEND SESSION AT ALBANY | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/moors-and-vare-break-former-refuses-to-help-defeat-philadelphia.html | MOORS AND VARE BREAK.; Former Refuses to Help Defeat Philadelphia Judge. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/lazzeris-double-quells-tigers-21-connects-in-eighth-with-bases.html | LAZZERI'S DOUBLE QUELLS TIGERS, 2-1; Connects in Eighth With Bases Loaded--Rain Interrupts Game at End of Seventh. KOENIG SCORES FOR LOSERS Makes Circuit When His Single in Fourth Eludes Chapman-- Pipgras Effective on Mound. Koenig Tallies on Single. Pass to Gehrig Starts Rally. Yankees Recall Players. | True | By William E. Brandt. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/westchester-bars-publicity-on-taxes-expert-figures-on-distribution.html | WESTCHESTER BARS PUBLICITY ON TAXES; Expert Figures on Distribution Offered by Williamson Voted Down by Supervisors. FAVORITISM IS CHARGED Scarsdale Man Says It Cost Seven Communities $204,540-- Fight on Light Rates Endorsed. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/sewer-scandal-reviewed-connollys-testimony-repeated-in-state-suit.html | SEWER SCANDAL REVIEWED; Connolly's Testimony Repeated in State Suit for Phillips's Funds. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/more-silk-workers-back-paterson-plain-goods-shops-settle-with.html | MORE SILK WORKERS BACK.; Paterson Plain Goods Shops Settle With Unions. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/start-got-little-notice-destination-of-plane-supposedly-was-south.html | START GOT LITTLE NOTICE.; Destination of Plane Supposedly Was South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/lumber-men-confer-in-west.html | Lumber Men Confer in West. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/jewish-agency-balks-at-aiding-land-plan-refuses-to-name.html | JEWISH AGENCY BALKS AT AIDING LAND PLAN; Refuses to Name Adviser-- Arabs Demand Native as Greek Orthodox Patriarch. | True | Wireless to THE NEW YORK TIMES. | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/autos-crash-held-on-patrolman-is-injured-jersey-realty-man-accused.html | AUTOS CRASH HELD ON; PATROLMAN IS INJURED; Jersey Realty Man, Accused of Driving Up Left Side of Street, Can't Explain Conduct. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/keating-rally-in-harlem-leader-and-eight-aides-address-350-at-a.html | KEATING RALLY IN HARLEM; Leader and Eight Aides Address 350 at a Mass Meeting. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/british-tories-said-to-plan-commons-elections-oct-15.html | British Tories Said to Plan Commons Elections Oct. 15 | True | Special Cable to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/south-carolina-prepares-to-act.html | South Carolina Prepares to Act. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/triutilities-plan-delayed.html | Tri-Utilities Plan Delayed. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/business-world-directors-to-consider-sales-tax-mail-orders-continue.html | BUSINESS WORLD; Directors to Consider Sales Tax. Mail Orders Continue Heavy. Onyx Cuts Swim Suit Prices. Silver Featured for Promotions. Sheeting and Sheet Prices Reduced. Bridge Table Orders Have Slumped Sales Tax Move Stirs Food Trade. Fine Goods Quiet in Week. Printcloths Again Easier. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/bootlegger-killed-in-crowded-street-10-shots-fired-at-close-range.html | BOOTLEGGER KILLED IN CROWDED STREET; 10 Shots Fired at Close Range, but None in East Side Throng Admits Seeing Attack. ALCOHOL CAN BESIDE BODY Jersey Police Investigate Theories Two Were Slain in Lottery or Wine Brick Feud. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/marthur-sees-planes-defending-france-small-force-on-ground-with-aid.html | M'ARTHUR SEES PLANES 'DEFENDING' FRANCE; Small Force on Ground, With Aid in Air, Stands Off Many 'Attackers.' | True | Special Cable to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/five-stocks-at-premiums-for-shorts-in-loan-market.html | Five Stocks at Premiums For Shorts in Loan Market | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/semasiology-is-fascinating.html | Semasiology Is Fascinating. | True | ERNEST P. HORRWITZ. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/buenos-aires-plans-12738000-issues-authorization-for-the-flotation.html | BUENOS AIRES PLANS $12,738,000 ISSUES; Authorization for the Flotation of $4,246,000 Bonds First Is Asked of President. | True | Special Cable to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/only-a-ford-suits-edsel-for-85mile-drive-in-maine.html | 'Only a Ford' Suits Edsel For 85-Mile Drive in Maine | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/two-die-10-stricken-in-westchester.html | Two Die, 10 Stricken in Westchester. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/layton-on-primary-list.html | Layton on Primary List. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/train-runs-77-miles-in-hour-from-start-to-stop-in-england.html | Train Runs 77 Miles in Hour From Start to Stop in England | True | Special Cable to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/farm-leaders-map-fight-in-congress-delegates-at-chicago-warned-of.html | FARM LEADERS MAP FIGHT IN CONGRESS; Delegates at Chicago Warned of "Bitter Battle" to Block Further Federal Aid. STONE ATTACKS CRITICS Chairman Says They Have Not Read Act Setting Up the Board --Cooperation Is Urged. | True | Special to The New York Times. | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/plan-to-subsidize-play-wrights-urged-gillmore-will-soon-present.html | PLAN TO SUBSIDIZE PLAY WRIGHTS URGED; Gillmore Will Soon Present Project to League of New York Theatres. WOULD AID NEW WRITERS Equity Magazine Supports Venture --Method of Providing and Administering Fund Unspecified. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/holy-cross-in-thorough-drill.html | Holy Cross in Thorough Drill. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/columbia-eleven-works-four-hours-linemen-stress-tackling-and.html | COLUMBIA ELEVEN WORKS FOUR HOURS; Linemen Stress Tackling and Blocking--Backs Strive to Perfect Plays. SEEK RESERVE MATERIAL Coaches Comb Squad for Replacements for Weinstock and Schwartz,Out With Injuries. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/johnson-and-scozza-matched.html | Johnson and Scozza Matched. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/two-killed-5-hurt-as-crane-collapses-ironworkers-caught-under-steel.html | TWO KILLED, 5 HURT AS CRANE COLLAPSES; Ironworkers Caught Under Steel Girders in Railway Excavation at Newark. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/shikat-victor-over-roebuck.html | Shikat Victor Over Roebuck. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/kanes-first-oneman-show.html | Kane's First One-Man Show. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/nyu-squad-feels-effects-of-practice-trainers-kept-busy-repairing.html | N.Y.U. SQUAD FEELS EFFECTS OF PRACTICE; Trainers Kept Busy Repairing Damage Sustained in Last Friday's Scrimmage. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/seek-newsprint-change-publishers-protest-limitations-on-width-under.html | SEEK NEWSPRINT CHANGE.; Publishers Protest Limitations on Width Under Customs Ruling. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/dutch-to-have-deficit-but-new-measures-will-cut-1932-shortage-a.html | DUTCH TO HAVE DEFICIT.; But New Measures Will Cut 1932 Shortage a Third to $20,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/prices-move-lower-in-counter-trading-bank-and-trust-shares-under.html | PRICES MOVE LOWER IN COUNTER TRADING; Bank and Trust Shares Under Pressure--Industrials Are Fairly Steady. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/letters-to-the-editor-increased-postal-rates-additional-funds-might.html | Letters to the Editor; INCREASED POSTAL RATES. Additional Funds Might Be Used to Help the Railroads. LIABILITY OF STOCKHOLDERS Their Position in Connection With Bank Debts Defined by Law. AMERICAN ARTISTS. They Will, It Is Held, Justify Mr. Winterich's Prediction. NOT ALL CRIME NEWS. South American Papers Publish Much That Is Serious About Us. The "Curse of Gold." | True | E.R. HOYT.CHARLES L. CUSUMANO.CHAS. R. LAMB.LIONEL G. SHORT.JOSEPH WINSTON. | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/grains-go-higher-as-purchases-rise-declines-in-other-commodities.html | GRAINS GO HIGHER AS PURCHASES RISE; Declines in Other Commodities and in Securities Have No Lasting Effect. WHEAT PRICES UP 3/8 TO 5/8C Rally In Oversold Market Puts Corn at Net Gains of 3/8 to c--Oats and Rye Also Advance Late. Foreign Buying Still Slow. Corn Market Is Unsettled. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/earthquake-rocks-greek-island.html | Earthquake Rocks Greek Island. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/urges-wet-stand-on-fees-representative-golder-says-party-is-losing.html | URGES WET STAND ON FEES; Representative Golder Says Party is Losing "Hordes" by "Cowardice." | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/dr-gt-elliot-digs-a-dermatologist-retired-new-york-specialist-is.html | DR. G.T. ELLIOT DIGS; A DERMATOLOGIST; Retired New York Specialist Is Victim of Heart Disease at Home in Maine. A PROFESSOR FOR 24 YEARS Honored With Emeritus Rank by Cornell University Medical School Eleven Years Ago. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/mrs-laird-takes-medal-gains-westchester-club-award-after-tie-with.html | MRS. LAIRD TAKES MEDAL.; Gains Westchester Club Award After Tie with Miss Broadwell. | True | Special to The New York Times. | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/oshea-orders-cut-in-parttime-study-tells-principals-to-act-by-end.html | O'SHEA ORDERS CUT IN PART-TIME STUDY; Tells Principals to Act by End of Month--Wants Large Classes Reduced. TEACHERS HOLD MEETINGS Reported Vexed by Compulsory Attendance at Conferences-- Registration Continues Light. | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/alien-records-gone-in-maranzano-case-naturalization-petition-of.html | ALIEN RECORDS GONE IN MARANZANO CASE; Naturalization Petition of Slain Racket Suspect Missing Form Federal Files. 8 PERSONS FACE ARREST Attorney Among Those Accused-- Three Women Are Witnesses In Smuggling Inquiry. Three Women Questioned. New Theory of Maranzano Murder | True | | C1B 127813 |
| 1931-09-15 | 1931-09-15 | https://www.nytimes.com/1931/09/15/archives/seven-records-set-in-outboard-tests-two-us-and-5-international.html | SEVEN RECORDS SET IN OUTBOARD TESTS; Two U.S. and 5 International Marks Fall in Time Trials on Connecticut River. PAIR FOR MISS MUELLER Clocked in 38.34 for New American Standard and 33.228 for Other --Neal Also Gains Two. Two Sets of Timers Used. Myers and Wood Set Marks. Score Engage in Trial. | True | By Arthur J. Daley. Special To the New York Times. | C1B 127813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/calls-oversea-ban-a-tragedy-to-wood-biographer-quotes-baker-as.html | CALLS OVER-SEA BAN A TRAGEDY TO WOOD; Biographer Quotes Baker as Asserting Pershing Did Not Want General in France. SAYS ACT HASTENED DEATH Hagedorn's Story of Army Officer's Life Scores Ex-War Secretary as "Blind and Heedless." STORIES OF A.E.F. RETOLD. "Squads Write" Reprints Colorful Items From Stars and Stripes. G.B. SHAW ADVISES AUDIENCE. Old Letter to Playgoers Twits Them for Fulsome Applause. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/reading-fair-officials-agree-to-conduct-races-by-daylight.html | Reading Fair Officials Agree To Conduct Races by Daylight | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/disorders-in-british-navy-follow-economy-pay-cut-manoeuvres-are.html | DISORDERS IN BRITISH NAVY FOLLOW ECONOMY PAY CUT; MANOEUVRES ARE CANCELED; UNREST IN ARMY FEARED 500 Seamen, After Meeting Ashore, Sing and Dance on WarshipsOLDER MEN FIRST DISOBEYAdmiralty Takes Up Grievances --Officer Flies to London toReport on the Trouble.NATION SHOCKED BY NEWSCommons Turns Attention FromDramatic Debate--Sole Outbreak at Scottish Base. Admiralty Tells of Unrest. Possible Mutiny at Sea Avoided. BRITISH NAVY HELD IN PORT BY 'UNREST' Resent Pay Favors to Officers. Protest Made at Rosyth Base. | True | By Charles A. Selden. Special Cable To the New York Times.by Charles A. Selden. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/suffolk-development-to-be-sold.html | Suffolk Development to Be Sold. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/backgammon-wins-belmont-feature-takes-nassau-claiming-stakes-by.html | BACKGAMMON WINS BELMONT FEATURE; Takes Nassau Claiming Stakes by Nose in Stretch Duel With Masked Ball. POLYGAMOUS LENGTH BACK Victor Runs Mile in 1:36 3-5 to Earn $3,050-- Morfair Captures Futurity Trial. Polygamous Length Back. Follow On Forces Pace. Scores Under 125 Pounds. | True | By Bryan Field. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/farm-chiefs-revive-easy-money-projects-call-meeting-to-map-drive-on.html | Farm Chiefs Revive 'Easy Money' Projects; Call Meeting to Map Drive on Congress | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/new-firm-of-noke-co-formed.html | New Firm of Noke & Co. Formed. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/speeds-up-train-service-pennsylvania-to-cut-running-time-over.html | SPEEDS UP TRAIN SERVICE.; Pennsylvania to Cut Running Time Over Entire System. | True | | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/ritchie-takes-stand-for-private-power-decries-public-ownership-in.html | RITCHIE TAKES STAND FOR PRIVATE POWER; Decries Public Ownership in Talk to Bar, Urging State, Not Federal, Control. WANTS POLITICS KEPT OUT Speech Not Aimed at Pinchot or Roosevelt, He Asserts-- Utility Report Present. Has Confidence in Business. RITCHIE ON RECORD FOR PRIVATE POWER Economic Legislation "Mistakes." Points to Drop in Rates. Putting House in Order. Committee Report on Utilities. | True | From a Staff Correspondent of The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/quincy-team-wins-pennant.html | Quincy Team Wins Pennant. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/26-building-workers-awarded.html | 26 Building Workers Awarded. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/day-line-cuts-fares-on-hudson.html | Day Line Cuts Fares on Hudson. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/alekhine-draws-in-chess-tourney-gives-up-attempt-to-defeat.html | ALEKHINE DRAWS IN CHESS TOURNEY; Gives Up Attempt to Defeat Tartakower in Adjourned MatchAfter 99 Moves. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/wide-search-is-on-by-plane-and-ship-for-ocean-fliers-thousands-of.html | WIDE SEARCH IS ON BY PLANE AND SHIP FOR OCEAN FLIERS; Thousands of Square Miles Are Scanned All Day for the Esa by Groups and Individuals. ARMY AND NAVY AID QUEST Commercial Pilots From Here to Canada Fly Out of Their Regular Courses. HOPE STILL HELD FOR THREE Though Their Fuel Is Gone, They May Be on a Ship or in Some Isolated Place, Friends Say. Showed Spirit of Triumph. Army and Navy Planes Join Hunt. WIDE SEARCH IS ON FOR OCEAN FLIERS | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/new-air-service-to-washington.html | New Air Service to Washington. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/transcontinental-truck-due-with-first-freight-load-today.html | Transcontinental Truck Due With First Freight Load Today | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/five-productions-to-end-runs-saturday-closing-of-cohans-friendship.html | FIVE PRODUCTIONS TO END RUNS SATURDAY; Closing of Cohan's 'Friendship' and 'Just to Remind You' Attributed to Continued Hot Weather. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/mrs-byron-wee-burn-golf-victor.html | Mrs. Byron Wee Burn Golf Victor. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/medical-aid-urged-for-school-pupils-remediable-defects-should-be.html | MEDICAL AID URGED FOR SCHOOL PUPILS; Remediable Defects Should Be Attended to Before Children Are Taught, Educators Say. ASK COMPETENT DOCTORS Columbia Survey Denies Policy Is Invasion of Personal Rights-- Value of Swimming Stressed. | True | | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/jp-morguns-heifer-wins-guernsey-takes-2-cups-at-mineola-fairopening.html | J.P. MORGAN'S HEIFER WINS.; Guernsey Takes 2 Cups at Mineola Fair-- Opening Attracts 3,000. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/the-new-efforts-for-mooney.html | The New Efforts for Mooney. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/police-hunt-missing-bronx-girl-13.html | Police Hunt Missing Bronx Girl, 13. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/sue-to-break-holly-will-relatives-of-park-official-fight-to-share.html | SUE TO BREAK HOLLY WILL.; Relatives of Park Official Fight to Share Small Estate. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/church-gives-stand-on-mexican-status-archbishop-delays-petition-to.html | CHURCH GIVES STAND ON MEXICAN STATUS; Archbishop Delays Petition to Regime in Order Not to Embarrass It. URGES FIRMNESS ON LAITY Mgr. Ruiz Calls for Legal and Peaceful Resistance in Courts to StateRestrictions on Priests. | True | Wireless to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/loss-of-ends-felt-most-by-army-team-carlmark-and-messinger-both.html | LOSS OF ENDS FELT MOST BY ARMY TEAM; Carlmark and Messinger, Both Three-Year Fixtures, Passed With Great 1930 Eleven. BACK FIELD BEST ASSET Carver, Sebastian, Stecker and Kilday FormStrong Quartet-- Line Still Powerful. Thirteen Lettermen Lost. King Only Veteran End. Price and Suarez Back. | True | By Allison Danzig. Special To the New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/august-gain-in-jobs-recorded-for-city-advance-over-july-is-laid-by.html | AUGUST GAIN IN JOBS RECORDED FOR CITY; Advance Over July Is Laid by Hoover Organization to Seasonal Demand. Special to The New York Times. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/grain-export-smaller-last-weeks-shipments-1109000-bushels-under.html | GRAIN EXPORT SMALLER.; Last Week's Shipments 1,109,000 Bushels Under 1930. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/help-for-austria-is-seen-as-urgent-chancellor-buresch-arrives-in.html | HELP FOR AUSTRIA IS SEEN AS URGENT; Chancellor Buresch Arrives in Geneva to Explain Financial Situation. FRENCH ITALIAN ISSUE UP Mediterranean Naval Pact Regarded in More Favorable Light Than In Previous Contacts. British Change Hoped For. Asks League Action as a Whole. Would Welcome American Director. | True | Special Cable to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/morrison-hits-wage-cuts-workers-will-not-stand-by-and-see.html | MORRISON HITS WAGE CUTS.; Workers Will Not Stand By and See Starvation, He Says in Boston. | True | Special to The New York Times. | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/by-request-takes-horse-show-blue-wettach-entry-first-in-heavy-and.html | BY REQUEST TAKES HORSE SHOW BLUE; Wettach Entry First in Heavy and Middleweight Hunter Division at Brockton. SIR CONRAD ALSO TRIUMPHS Wins Hunter and Jumper Stakes-- Miss Crompton Scores in the Heavy-Harness Grouping. Templemore Places Second. Phaeton Class a Feature. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/athletics-clinch-third-title-in-row-win-pennant-by-beating-the.html | ATHLETICS CLINCH THIRD TITLE IN ROW; Win Pennant by Beating the Indians, 14 to 3, While the Senators Lose to Browns. FLAG IS NINTH FOR MACK Team Hit Its Championship Stride on May 5, Winning Seventeen Straight. Team Made a Slow Start. Fans Fail to Wait for Word. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/man-loses-1000000-legacy-as-woman-making-will-drowns.html | Man Loses $1,000,000 Legacy As Woman, Making Will, Drowns | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/greek-debt-to-be-cut-108000.html | Greek Debt to Be Cut $108,000. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/sues-over-mortgage-on-broadway-building-hibernia-trust-seeks-to.html | SUES OVER MORTGAGE ON BROADWAY BUILDING; Hibernia Trust Seeks to Foreclose $1,568,500 Debt on Structure Occupied by General Motors. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/jacqueline-stewart-engaged-to-marry-new-york-debutante-of-last.html | JACQUELINE STEWART ENGAGED TO MARRY; New York Debutante of Last Winter to Wed Count Giovanni Cordelli. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/security-flotations.html | SECURITY FLOTATIONS. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/bruges-art-parley-ends-roerich-honored-by-france-for-efforts-to.html | BRUGES ART PARLEY ENDS.; Roerich Honored by France for Efforts to Protect Museums in War. | True | Special Cable to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/mamaux-is-victor-twice-for-newark-hurls-21-and-60-triumphs-over.html | MAMAUX IS VICTOR TWICE FOR NEWARK; Hurls 2-1 and 6-0 Triumphs Over Reading--Bears Now Half Game From Top. BENNETT HITS TWO HOMERS Collects Circuit Drive In Each Game --Double-Header Takes Only 2 Hours 20 Minutes. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/british-tariff-talk-alarms-the-french-government-makes-inquiry-and.html | BRITISH TARIFF TALK ALARMS THE FRENCH; Government Makes Inquiry and Luxury Trades Fear Loss of $200,000,000 Exports. TRADE BALANCE NOW LOW Press Points to Recent Paris Loan Supporting Pound-- Prospect Is Called 'Social Calamity.' | True | Special Cable to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/slate-picked-by-socialists-no-contests-of-any-kind-in-partys.html | SLATE PICKED BY SOCIALISTS; No Contests of Any Kind in Party's Organization in City. | True | | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/miss-parker-gains-in-new-jersey-golf-defending-champion-in-state.html | MISS PARKER GAINS IN NEW JERSEY GOLF; Defending Champion in State Tourney Defeats Miss Perkins by 4 and 3 Score. MISS GLUTTING ALSO WINS Vanquishes Miss Jamin by 8 and 7, Being Under Men's Par Figures for 7 Holes at Plainfield. Has a 42 on First Nine. Four Players Disqualified. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/women-wets-tell-of-growing-power-chairmen-say-several-states.html | WOMEN WETS TELL OF GROWING POWER; Chairmen Say Several States Formerly Dry Will Swing Into Repeal Line. 355,000 MEMBERS CLAIMED Mrs. Sabin at National Meeting Holds Enrolment Will Soon Pass That of W.C.T.U. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/witness-bares-clue-to-keansburg-slaying-resort-owner-links-two-men.html | WITNESS BARES CLUE TO KEANSBURG SLAYING; Resort Owner Links Two Men From Brooklyn to Double Murder --Tells of Threat of Death. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/rats-use-14-in-bills-to-make-nest.html | Rats Use $14 in Bills to Make Nest. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/oustric-to-be-freed-french-ponzi-wins-a-provisional-release-because.html | OUSTRIC TO BE FREED.; French Ponzi Wins a Provisional Release Because of Bad Health. | True | Special Cable to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/car-loadings-drop-4218-in-week-to-759546-seasonal-trend-noted-and.html | Car Loadings Drop 4,218 in Week to 759,546; Seasonal Trend Noted and Index Advances | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/mrs-bushel-gets-mexican-decree.html | Mrs. Bushel Gets Mexican Decree. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/heir-to-200000000-wed-secretly-in-april-marriage-of-george-t.html | HEIR TO $200,000,000 WED SECRETLY IN APRIL; Marriage of George T. Hartford, of Family Controlling A. and P. Chain Stores, Just Disclosed. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/jersey-cuts-rail-levies-1250000.html | Jersey Cuts Rail Levies $1,250,000. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/500-for-olympic-design-committee-to-hold-contest-for-certificate-to.html | $500 FOR OLYMPIC DESIGN.; Committee to Hold Contest for Certificate to Go to Athletes. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/browns-late-drive-beats-senators-54-three-singles-combined-with-an.html | BROWNS' LATE DRIVE BEATS SENATORS, 5-4; Three Singles Combined With an Error in Eigth Inning Score Three Runs for St. Louis. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/long-replies-to-denunciation.html | Long Replies to Denunciation. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/road-replies-to-icc-pere-marquette-lays-recapture-claim-to.html | ROAD REPLIES TO I.C.C.; Pere Marquette Lays Recapture Claim to Undervaluation. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/fire-department.html | Fire Department. | True | | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/von-steuben-coming-here-descendant-of-revolutionary-hero-will.html | VON STEUBEN COMING HERE; Descendant of Revolutionary Hero Will Attend Yorktown Celebration. | True | Special Cable to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/lh-hendricks-bank-president.html | L.H. Hendricks, Bank President | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/retzlaff-stops-stanton-in-4th-5000-see-duluth-heavy-end-bout-in.html | RETZLAFF STOPS STANTON IN 4TH; 5,000 See Duluth Heavy End Bout in Queensboro Ring With Right Uppercut. | True | By James P. Dawson. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/will-rogers-pays-a-tribute-to-a-skinny-little-fellow.html | Will Rogers Pays a Tribute To a 'Skinny Little Fellow' | True | WILL ROGERS. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/mrs-fiske-is-rehearsing-star-will-bring-against-the-wind-here-after.html | MRS. FISKE IS REHEARSING.; Star Will Bring 'Against the Wind' Here After the Holidays. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/three-dividends-declared.html | Three Dividends Declared. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/battle-in-fh-smith-co-three-groups-of-stockholders-balloting-for-co.html | BATTLE IN F.H. SMITH CO.; Three Groups of Stockholders Balloting for Control. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/miss-jane-hunter-makes-her-debut-presented-by-her-parents-at-a.html | MISS JANE HUNTER MAKES HER DEBUT; Presented by Her Parents at a Supper Dance at Apawamis Club, Rye, Attended by 400. | True | Special to The New York Times.Photo by Ira L. Hill Studio. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/western-electric-passes-dividend-decreased-sales-citedaction.html | WESTERN ELECTRIC PASSES DIVIDEND; Decreased Sales Cited--Action Follows a Cut in the Annual Share Rate From $4 to $3. LOWERS A.T.&T. REVENUE Stock of Leader of Bell System Falls More Than 4 Points as Result of the Reduction. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/many-new-bottoms-are-made-by-bonds-foreign-obligations-and-rails-of.html | MANY NEW BOTTOMS ARE MADE BY BONDS; Foreign Obligations and Rails of Second Grade Suffer Most in Bear Drive. NEW TREASURY 3S GAIN St. Louis Southwestern Issues Go Up on News of Vote Favoring Southern Pacific Deal. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/kavanaugh-is-resting-well.html | Kavanaugh Is Resting Well. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/seized-in-24000-theft-woman-and-lawyer-accused-of-looting-her.html | SEIZED IN $24,000 THEFT.; Woman and Lawyer Accused of Looting Her Husband's Estate. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/stability-is-found-in-britain-germany-london-budget-equitable-reich.html | STABILITY IS FOUND IN BRITAIN, GERMANY; London Budget Equitable, Reich Trade Sound, Commerce Department Reports. CANADIAN CROPS ARE CUT Business Fails to Improve In Brazil --Peso Is Strengthening in Mexico. | True | Special to The New York Times. | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/otto-and-anderson-win-nominations-snow-under-two-rivals-in-new.html | OTTO AND ANDERSON WIN NOMINATIONS; Snow Under Two Rivals in New Rochelle Primary Race for City Manager. JONES VICTOR IN YONKERS Defeats Two Opponents in Race for Alderman--No Contests on Westchester County Ticket. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/twin-bill-listed-for-jobless-fund-robins-to-play-the-giants-and.html | TWIN BILL LISTED FOR JOBLESS FUND; Robins to Play the Giants and Yankees in Double-Header at Polo Grounds Sept. 24. | True | By William E. Brandt. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/dance-hall-code-planned-newly-formed-group-of-owners-to-fix.html | DANCE HALL CODE PLANNED.; Newly Formed Group of Owners to Fix "Standards of Propriety." | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/english-net-stars-score-at-ardsley-miss-ridley-triumphs-over-miss.html | ENGLISH NET STARS SCORE AT ARDSLEY; Miss Ridley Triumphs Over Miss Campbell, Mrs. Pittman Tops Mrs. Lang. ALSO WIN TWO IN DOUBLES Beat Mrs. Littler-Mrs. Hincks In First Round and Mrs. DuncanMrs. Mead in Second. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/german-credit-aid-to-be-ready-soon-american-bankers-authorize.html | GERMAN CREDIT AID TO BE READY SOON; American Bankers Authorize Wiggin in Paris to Sign "Standstill" Compact. WILL FREE MARK BALANCES Plan Includes Maintenance of ShortTerm Accommodation forGerman Institutions. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/dumping-of-sugar-by-russia-is-feared-international-council-learns.html | DUMPING OF SUGAR BY RUSSIA IS FEARED; International Council Learns of Plan to Sell 700,000 Tons at Any Price Obtainable. REICH INDUSTRY SEEKS AID May Have to Appeal to Bankers Here for Part of $175,000,000 Needed to Finance Harvest. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/urges-extension-of-2-queens-drives-moses-proposes-to-continue-grand.html | URGES EXTENSION OF 2 QUEENS DRIVES; Moses Proposes to Continue Grand Central Parkway as Triborough Bridge Link. ALSO SOUTHERN HIGHWAY $10,000,000 Project Has Governor's Approval--City Would Share Cost of the Program. $7,500,000 Outlay by State. Governor Proposed Extensions. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/jannicky-trial-to-go-on-death-of-miller-codefendant-wont-halt.html | JANNICKY TRIAL TO GO ON.; Death of Miller, Co-defendant, Won't Halt It--Doyle Summoned. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/grove-knocks-out-golden-stops-loser-in-sixth-round-of-22d-engineers.html | GROVE KNOCKS OUT GOLDEN; Stops Loser in Sixth Round of 22d Engineers Feature. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/million-women-asked-to-demand-arms-cut-trade-union-league-campaign.html | MILLION WOMEN ASKED TO DEMAND ARMS CUT; Trade Union League Campaign Seeks 10,000 Signers Here for Petition to Geneva. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/silas-d-scudder-dead-once-financier-here-relative-of-late-jersey.html | SILAS D. SCUDDER DEAD, ONCE FINANCIER HERE; Relative of Late Jersey Publisher Organized Banks in Passaic and Paterson. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/stock-yields-by-groups.html | STOCK YIELDS BY GROUPS | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/board-approves-bout-loughransekyra-meeting-on-tuesday-is-sanctioned.html | BOARD APPROVES BOUT.; Loughran-Sekyra Meeting on Tuesday Is Sanctioned. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/concert-will-aid-idle-in-newport-mrs-barger-wallach-arranges.html | CONCERT WILL AID IDLE IN NEWPORT; Mrs. Barger Wallach Arranges Entertainment for Sept. 25 in Rogers High School. RAIN STOPS TENNIS MATCH Reception Committee Named to Greet Officers of Naval War College Next Monday. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/cancels-parleys-here-colombian-president-decides-not-to-visit.html | CANCELS PARLEYS HERE.; Colombian President Decides Not to Visit United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/clears-war-heros-record-prosecutor-drops-burglary-charge-sends.html | CLEARS WAR HERO'S RECORD; Prosecutor Drops Burglary Charge Sends Veteran to Mental Hospital. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/munchausen-tale-enthralls-judge-magistrate-admires-novelty-of.html | MUNCHAUSEN TALE ENTHRALLS JUDGE; Magistrate Admires Novelty of Disturber's Alibi, Although It Fails to Explain Offense. LEVIES FINE RELUCTANTLY Chemist, Seized Fleeing Imaginary Foe, Tells of Finding Syrup in Varnish That Would Not Dry. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/a-delay-not-dangerous.html | A DELAY NOT DANGEROUS. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/gandhi-waits-in-vain-an-hour-for-walker-mayor-says-he-will-sail-for.html | Gandhi Waits in Vain an Hour for Walker; Mayor Says He Will Sail for Home Today; WALKER WILL SAIL HOMEWARD TODAY | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/illinois-girls-175-leads-at-buffalo-miss-macmorran-has-stroke.html | ILLINOIS GIRL'S 175 LEADS AT BUFFALO; Miss MacMorran Has Stroke Advantage at Mid-Point in 72-Hole Tourney. MISS WATTLES CARDS 85 Has Six One-Putt Greens on Second Round and Is Tied With Mrs. Lake at 176. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/government-will-ask-states-to-ban-growing-of-marijuana.html | Government Will Ask States To Ban Growing of Marijuana | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/macy-organization-wins-jp-warta-leads-in-suffolk-race-for-post-of.html | MACY ORGANIZATION WINS.; J.P. Warta Leads in Suffolk Race for Post of Sheriff. | True | Special to The New York Times. | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/spurt-in-covering-sends-cotton-up-active-trade-buying-and-hope-of.html | SPURT IN COVERING SENDS COTTON UP; Active Trade Buying and Hope of Export Credit Plan Figure in the Advance. GAINS ARE 12 TO 17 POINTS All Offerings of Producers Are Absorbed--Big Domestic Supply Is Estimated. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/85-of-stock-votes-cotton-belt-deal-southern-pacifics-acquisition-of.html | 85% OF STOCK VOTES COTTON BELT DEAL; Southern Pacific's Acquisition of Railroad Depends Now on Decision of I.C.C. PROTESTS BY SOME LINES Appeal for Guarantee of Through Rates as a Condition if Project Is Sanctioned. Refunding Plan Praised. Properties of Cotton Belt | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/chosen-as-radio-queen-harriet-lee-of-wabc-deemed-most-beautiful.html | CHOSEN AS 'RADIO QUEEN.'; Harriet Lee of WABC Deemed Most Beautiful Artist on the Air. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/changes-in-listings-treasury-3s-of-195155-admitted-to-stock.html | CHANGES IN LISTINGS; Treasury 3s of 1951-55 Admitted to Stock Exchange. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/overcounter-stocks-fall-slightly-lower-declines-are-extended-in-the.html | OVER-COUNTER STOCKS FALL SLIGHTLY LOWER; Declines Are Extended in the Bank, Insurance and Industrial Groups. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/don-leon-triumphs-at-lincoln-fields-takes-7furlong-feature-by-a.html | DON LEON TRIUMPHS AT LINCOLN FIELDS; Takes 7-Furlong Feature by a Head From Satin Spar, With My Dandy, Choice, Third. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/massey-on-way-here-actor-cast-for-hamlet-sails-today-to-start.html | MASSEY ON WAY HERE.; Actor Cast for Hamlet Sails Today to Start Rehearsals. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/berlin-riot-a-mild-affair-saturdays-demonstration-was-regular-nazi.html | BERLIN RIOT A MILD AFFAIR.; Saturday's Demonstration Was Regular Nazi Performance. | True | Special Cable to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/nba-drops-camera-to-13th-in-rankings-retains-sharkey-as-most.html | N.B.A. DROPS CARNERA TO 13TH IN RANKINGS; Retains Sharkey as Most Likely Contender for Heavyweight Title--Loughran Next. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/peruvian-group-seeks-coalition-candidate-manifesto-urges-country-to.html | PERUVIAN GROUP SEEKS COALITION CANDIDATE; Manifesto Urges Country to Defeat Ambitions of Those Bidding for Ephemeral Triumphs. | True | Special Cable to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/the-boone-trail.html | THE BOONE TRAIL | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/canadian-womens-golf-canceled.html | Canadian Women's Golf Canceled. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/bank-contracts-up-today-broderick-will-seek-to-have-seven-closed.html | BANK CONTRACTS UP TODAY; Broderick Will Seek to Have Seven Closed Institutions Taken Over. | True | | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/hoover-rejects-bank-plea-to-extend-his-moratorium-he-will-not-move.html | HOOVER REJECTS BANK PLEA TO EXTEND HIS MORATORIUM; HE WILL NOT MOVE FOR BEER; NEW DEBT MOVE OPPOSED President Holds Action Untimely and Unlikely to Aid Europe. POLITICAL PEACE NEEDED Capital's View Is That Adjustment Between France andGermany Is Essential. AGAINST 'ENTANGLEMENTS White House Denies Talk ofProhibition ModificationWith Reserve Chiefs. Adjustments Are Awaited. Problems Not Solely Economic. Centre on Domestic Situation. Modification Talk Denied. ADVISORY COUNCIL ADJOURNS. Members Silent on "Measures Recommended to the Reserve Board. Real Estate Mortgages Discussed Savings Bank Accounts Cited. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/36-paralysis-cases-added-to-list-here-number-shows-a-sharp-drop.html | 36 PARALYSIS CASES ADDED TO LIST HERE; Number Shows a Sharp Drop From Usual Rise Caused by Week-End Lag in Reports. TOTAL STRICKEN NOW 3,366 Four New Westchester Patients-- New Jersey Reports 25 With Some Schools Closed as Precaution. 23 Cases Reported Up-State. Four More Stricken in Westchester. Two Stricken in Jersey City. One Death, One New Case in Newark. Dr. Leake Urg Early After-Care. YALE CANCELS BID TO PUPILS. Paralysis Spread Alters Plan to Treat Them to Football Game. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/hurricanes-swamp-hurlingham-18-to-5-defending-champions-vanquish.html | HURRICANES SWAMP HURLINGHAM, 18 TO 5; Defending Champions Vanquish Argentine Quartet to Gain Final in U.S. Open Polo. SANFORD SCORES 11 GOALS Leads Attack as American Four Gallops to an Easy Triumph-- Guest and Roark Play Well. SECOND SEMI-FINAL TODAY Greentree to Meet Santa Paula, With Gazzotti Substituting for Andrada In Latter's Line-Up. Plays Under Big Handicap. Sanford Gets Two in Row. Santa Paula Shifts Line-up. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/williams-in-hard-workout.html | Williams in Hard Workout. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/dows-is-leading-for-nassau-sheriff-returns-indicate-the-defeat-of.html | DOWS IS LEADING FOR NASSAU SHERIFF; Returns Indicate the Defeat of McCloskey--Krug Apparently Retains Leadership. | True | Special to The New York Times. | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/child-delinquency-laid-to-home-evils-dr-goldrich-blames-parental.html | CHILD DELINQUENCY LAID TO HOME EVILS; Dr. Goldrich Blames Parental Quarreling, Indifference and Death for 60% of Cases. ASKS AFFECTION IN SCHOOL "Cold Science" Is Doomed to Fail, Head of New Guidance Bureau Tells 2,000 Educators. Asks Teachers to Be Patient. Praises Work in Special Schools. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/postoffice-is-scene-of-a-spirited-auction-motley-lot-of-dead.html | POSTOFFICE IS SCENE OF A SPIRITED AUCTION; Motley Lot of 'Dead' Parcels, From Gems to False Teeth, Brings Total of $5,109. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/aimee-mcphersons-new-husband-is-sued-by-nurse-who-charges-she-was.html | Aimee McPherson's New Husband Is Sued By Nurse, Who Charges She Was Jilted | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/foil-prison-plot-to-kill-6-kansas-officials-find-cache-of-guns-made.html | FOIL PRISON PLOT TO KILL. 6.; Kansas Officials Find Cache of Guns Made in Machine Shop. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/loan-group-holds-rally-educational-work-stressed-at-savings-and.html | LOAN GROUP HOLDS RALLY.; Educational Work Stressed at Savings and Loan Meeting. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/will-retire-750000-of-bonds.html | Will Retire $750,000 of Bonds. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/1000-at-health-school-mothers-hear-dr-wynne-and-senator-copeland-at.html | 1,000 AT HEALTH SCHOOL.; Mothers Hear Dr. Wynne and Senator Copeland at Opening | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/buying-drive-urged-by-business-heads-some-leaders-named-by-gerard.html | BUYING DRIVE URGED BY BUSINESS HEADS; Some Leaders Named by Gerard Reply to Queries on Economic Revival.STRESS PUBLIC CONFIDENCE Gifford, G.W. Hill and OthersEmphasize Press Influenceas Important Factor. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/see-advertising-as-a-cure-speakers-at-boston-meeting-say-it-will.html | SEE ADVERTISING AS A CURE; Speakers at Boston Meeting Say It Will Speed Recovery. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/uruguay-names-minister-here.html | Uruguay Names Minister Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/lodge-on-air-traces-atomic-theorys-rise-broadcast-of-british.html | LODGE ON AIR, TRACES ATOMIC THEORY'S RISE; Broadcast of British Physicist Marks 100th Year of Noted Scientific Group. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/baldwin-sees-bias-in-city-relief-jobs-he-accuses-tammany-leaders-of.html | BALDWIN SEES BIAS IN CITY RELIEF JOBS; He Accuses Tammany Leaders of Forcing Needy to Vote for Democratic Ticket. TWO BENEFIT GAMES SET Giants, Robins and Yankees to Meet in Double-Header--Drive to Curb Drift of Idle Here Urged. Finds Relief Assured Here. Two Benefit Games Set. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/jersey-blooms-exhibited-200-prizes-awarded-at-olympic-parkcranford.html | JERSEY BLOOMS EXHIBITED; 200 Prizes Awarded at Olympic Park-- Cranford Show Held. | True | Special to The New York Times. | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/finds-no-old-master-is-in-original-state-dr-toch-in-new-book.html | FINDS NO OLD MASTER IS IN ORIGINAL STATE; Dr. Toch, in New Book, Asserts Every One Has Been Retouched, Many Beyond Correction. TAKES A FLING AT CRITICS Wonders if Rembrandt Would Recognize Masterpieces, Now Altered, as His Own. DEFENDS SCIENTIFIC TESTS Says Some Imitations Cannot Be Detected by Critical Methods-- Points to Forgers' Errors. Masters Beyond Restoration. Points to Faults in Forgeries. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/new-ball-hailed-by-golfers-here-players-and-officials-predict.html | NEW BALL HAILED BY GOLFERS HERE; Players and Officials Predict Larger Pellet Will Prove Satisfactory. HOWELL WELCOMES MOVE Kansas City Stars Also Laud Change --Ball, Atlanta Pro, Hits Added Weight. Loss of Distance Admitted. Ritchie Expresses Pleasure. | True | By Lincoln A. Werden | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/retail-failures-down-bradstreets-reports-drop-in-week-from-349-to.html | RETAIL FAILURES DOWN.; Bradstreet's Reports Drop in Week From 349 to 269. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/wants-force-doubled-for-milk-inspection-health-official-says-he.html | WANTS FORCE DOUBLED FOR MILK INSPECTION; Health Official Says He Will Ask City for 125 New Food Men, 60 of Them for Dairy Work. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/foreclosing-bronx-mortgage.html | Foreclosing Bronx Mortgage. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/curry-forces-oust-briarly-in-primary-keating-slate-wins-tammanys.html | CURRY FORCES OUST BRIARLY IN PRIMARY; KEATING SLATE WINS; Tammany's Support of Sheehy in 15th A.D. Crushes Leader by Overwhelming Vote. BITTER CONTEST IN 13TH Rival's Sweep Defeats Dowd, Who Fails of Renomination to Board of Aldermen. WADSWORTH WINS OVER DRY Son of Former Senator Victor for Assembly Up-State- -Governor's Man Wins Erie Fight. Governor's Leader Wins in Erie. CURRY FORCES WIN, OUSTING BRIARLY Ambro Victor in Brooklyn. Sheehy Sees Victory for Curry. Torrens Concedes Defeat. Tables of the Nominees. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/sports-today.html | Sports Today | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/new-york-woman-linked-with-kane-coroner-seeking-alleged-letter-says.html | NEW YORK WOMAN LINKED WITH KANE; Coroner, Seeking Alleged Letter, Says Wife's Drowning'Looks More Like Homicide.'FISHERMAN AIDS DEFENSEHe Tells Hampton (Va.) Inquest He Saw Professor Apparently Trying to Revive Wife. | True | | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/maude-adams-plans-to-return-to-stage-will-appear-as-portia-in-the.html | MAUDE ADAMS PLANS TO RETURN TO STAGE; Will Appear as Portia in 'The Merchant of Venice,' With Otis Skinner as Shylock. UNDER ERLANGER DIRECTION Actress, Who Retired 13 Years Ago, to Tour the South and West Before Appearing Here. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/indias-constitution.html | INDIA'S CONSTITUTION. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/state-issues-bonds-at-record-low-cost-bancamericablair-syndicate.html | STATE ISSUES BONDS AT RECORD LOW COST; Bancamerica-Blair Syndicate Takes $40,000,000 Securities at 3.2289% Interest. FEDERAL RATE IS RIVALED $25,000,000 Sold by Bankers in Day as Small Yield Is Offset by Scarcity Value.CROSSING WORK FINANCEDEmergency Building and GeneralImprovements Also Provided For in Borrowed Funds. Same Group Got Previous Issue. Large Houses Tender Bids. Crossing Bonds Included. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/burial-in-arlington-for-admiral-leutze-services-tomorrow-to-be.html | BURIAL IN ARLINGTON FOR ADMIRAL LEUTZE; Services Tomorrow to Be Without 'Pomp and Ritual' at His Request. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/quotations-decline-on-the-curb-exchange-weakness-in-public-utility.html | QUOTATIONS DECLINE ON THE CURB EXCHANGE; Weakness in Public Utility and Miscellaneous Groups Features Session. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/tax-rise-certain-in-opinion-of-glass-senator-holds-expenses-cannot.html | TAX RISE CERTAIN, IN OPINION OF GLASS; Senator Holds Expenses Cannot Be Reduced Enough to Justify Loan Policy. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/a-democratic-boomlet.html | A DEMOCRATIC BOOMLET. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/ball-calls-it-a-mistake.html | Ball Calls It a Mistake. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/mrs-wheeler-advances-tops-mrs-daso-3-and-2-in-tourney-for.html | MRS. WHEELER ADVANCES.; Tops Mrs. Daso, 3 and 2, in Tourney for Westchester C.C. Golf Title. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/sports-of-the-times-its-a-long-way-from-tipperary-uncovering-the.html | Sports of the Times; It's a Long Way From Tipperary. Uncovering the Plot. A Short History of Hurling. A Slander on Hurling. The Wonderful Weapon. | True | By John Kieran. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/cumberland-pipe-line-meeting.html | Cumberland Pipe Line Meeting. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/yields-hawaiian-command.html | Yields Hawaiian Command. | True | Wireless to THE NEW YORK TIMES. | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/french-honor-macarthur-he-will-receive-decoration-today-from.html | FRENCH HONOR MacARTHUR.; He Will Receive Decoration Today From Minister of War. | True | Special Cable to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/third-of-jobless-find-work-when-sheffield-dole-stops-decries.html | Third of Jobless Find Work When Sheffield Dole Stops; Decries Extravagant Lighting. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/wheat-rise-halted-by-timid-holders-longs-let-go-when-securities.html | WHEAT RISE HALTED BY TIMID HOLDERS; Longs Let Go When Securities Decline Despite Firm Market Undertone. CLOSE IS C UP TO C OFF Corn Prices Advance, September in Lead With Gain of 1 3/8c--Oats and Rye Improve. Argentine Wheat of Low Grade. Buying Lifts September Corn. Oats and Rye Point Higher. Bonded Canadian Wheat | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/heat-wave-appears-ended-weather-bureau-expects-gradual-lowering-of.html | HEAT WAVE APPEARS ENDED; Weather Bureau Expects Gradual Lowering of Temperature. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/playbyplay-view-of-bridge-planned-device-will-be-tried-in-match.html | PLAY-BY-PLAY VIEW OF BRIDGE PLANNED; Device Will Be Tried in Match Tonight for Benefit of the Teachers' Convention. PUBLIC EVENTS FORESEEN Instructors From All Parts of the Country Hear New Official System Explained. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/legion-work-body-consults-hoover-plans-for-local-cooperation-of.html | LEGION WORK BODY CONSULTS HOOVER; Plans for Local Cooperation of Posts Are Said to Meet 'President's Approval. O'NEIL REPLIES ON BONUS Chief Is Against Undue Burden, but Beer Issue May Overshadow It at Convention. Work Plans Please Hoover. Beer Issue Parallels Bonus. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/squad-at-harvard-is-reduced-to-50-100-report-for-first-football.html | SQUAD AT HARVARD IS REDUCED TO 50; 100 Report for First Football Drill, but Only Half Are Retained as the Varsity. FOUR ELEVENS ARE FORMED Captain Wood, Mays, White, Bennett Used in Team A Back Field-- Opening Practice Lasts 2 Hours. New Formations Used. Hollowell, Wells on Team B. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/book-notes.html | BOOK NOTES | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/mobbed-in-congress-ecuadorean-speaker-attacked-for-vote-favoring.html | MOBBED IN CONGRESS.; Ecuadorean Speaker Attacked for Vote Favoring Match Monopoly. | True | Special Cable to THE NEW YORK TIMES. | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/hoover-calls-1000-on-home-building-leaders-in-many-fields-will-meet.html | HOOVER CALLS 1,000 ON HOME BUILDING; Leaders in Many Fields Will Meet in Capital to Discuss Extension of Ownership. FINANCING CHIEF PROBLEM But Health, Morals, Education and Efficiency Are Among the Problems to Be Taken Up. 25 COMMITTEES AT WORK Authorities Will Present Findings on Design, Equipment, Management and City Planning. Text of the President's Statement. Funds Provided for Research. Conference Will Be Inclusive. Wide Extension Is Sought. Credit Changes Seen as Need. Women's Work Is Emphasized. Membership of Committees. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/postal-now-social-guide.html | Postal Now Social Guide. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/shanghai-condemns-war-amidst-flood-chamber-of-commerce-scores.html | SHANGHAI CONDEMNS WAR AMIDST FLOOD; Chamber of Commerce Scores Canton Troop Advance, Calling for Peace. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/banking-group-elects-new-york-investment-section-headed-by-re.html | BANKING GROUP ELECTS; New York Investment Section Headed by R.E. Christie. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/500000-montana-school-burns.html | $500,000 Montana School Burns. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/links-four-at-trial-to-auto-theft-ring-prosecutor-charges-prisoners.html | LINKS FOUR AT TRIAL TO AUTO THEFT RING; Prosecutor Charges Prisoners Engaged in Traffic in Cars 'From Maine to Texas.' 'SALESMAN' REVEALS DEALS Testifies Costly Machines Were Delivered to Buyers on Street Corners by Two of Accused. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/l-zimmermann-banker-dead-at-78-founder-of-zimmermann-forshay-opened.html | L. ZIMMERMANN, BANKER, DEAD AT 78; Founder of Zimmermann & Forshay Opened His Own Office58 Years Ago at 19.POOR AT 71, STARTED ANEW Discharged From Bankruptcy, HeBent All His Efforts to PayingCreditors "Every Cent." | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/65000000-mortgage-placed-by-radio-city-state-gets-325000-in-taxes.html | $65,000,000 Mortgage Placed by Radio City; State Gets $325,000 in Taxes on Record Loan | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/bonus-legislation.html | BONUS LEGISLATION. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/dailey-new-head-of-realty-board-treasurer-to-succeed-peter-grimm-as.html | DAILEY NEW HEAD OF REALTY BOARD; Treasurer to Succeed Peter Grimm as President of New York Organization. YEAR'S WORK IS REVIEWED Civic Activities of Retiring Administration Win Praise at the Annual Meeting. | True | Photo by Blank & Stoller. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/train-beats-own-record-british-flier-makes-77-miles-in-59-minutes.html | TRAIN BEATS OWN RECORD.; British Flier Makes 77 Miles in 59 Minutes, Start to Stop. | True | Wireless to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/mrs-rice-establishes-berkshire-preserve-widow-of-architect-founds.html | MRS. RICE ESTABLISHES BERKSHIRE PRESERVE; Widow of Architect Founds Sanctuary as Memorial to HerDaughter. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/funds-for-german-bond-payments.html | Funds for German Bond Payments. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/dead-heat-in-pace-tops-mineola-fair-best-abbe-and-ethel-b-finish.html | DEAD HEAT IN PACE TOPS MINEOLA FAIR; Best Abbe and Ethel B Finish Deadlocked in First Heat--The Former Eventual Victor. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/on-trial-in-mail-fraud-heads-of-independent-bankcontrol-concern.html | ON TRIAL IN MAIL FRAUD.; Heads of Independent Bankcontrol Concern Accused in Stock Deals. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/canada-sends-1000000-gold.html | Canada Sends $1,000,000 Gold. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/amtorg-discounts-is-aim-in-bank-plan-new-institution-is-considered.html | AMTORG DISCOUNTS IS AIM IN BANK PLAN; New Institution Is Considered for Handling Acceptances of Russian Agency Here. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/french-and-hale-sailing-to-europe-representatives-are-bound-for.html | FRENCH AND HALE SAILING TO EUROPE; Representatives Are Bound for Bucharest to Attend the Interparliamentary Congress.GENERAL MACFIE ENDS VISITBritish Lawn Tennis AssociationOfficial Is Returning to England --New Yorkers Off for South. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/princetons-squad-in-twohour-drill-passing-and-kicking-sessions.html | PRINCETON'S SQUAD IN TWO-HOUR DRILL; Passing and Kicking Sessions Feature Opening Practice as Group of 74 Reports. SOPHOMORE PLAYERS STAR Draudt, Larsen, Craig and Halton Excel in Back Field--Wittmer to Take Charge on Monday. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/wallace-beery-wins-25244-suit.html | Wallace Beery Wins $25,244 Suit. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/straus-bank-joins-with-continental-merged-institution-acquires.html | STRAUS BANK JOINS WITH CONTINENTAL; Merged Institution Acquires Certain of the Assets of International Trust. OLD PERSONNEL RETAINED Capital Funds Set at $11,000,000, including $6,000,000 Surplus and $1,000,000 Reserves. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/moors-to-empire-state-small-dirigible-makes-brief-contact-while.html | MOORS TO EMPIRE STATE.; Small Dirigible Makes Brief Contact While Traffic Is Jammed Below | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/lawrence-tibbett-divorced-at-reno.html | Lawrence Tibbett Divorced at Reno. | True | | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/toscaninis-friend-quits-la-scala-anita-colombo-forced-out-as.html | TOSCANINI'S FRIEND QUITS LA SCALA; Anita Colombo Forced Out, as Musicians Objected to Woman as Director. REGIME CALLED A SUCCESS Friendship of Toscanini, in View of Fascist Attack, Seen Here as Possible Factor in Resignation. Toscanini's Aide for Nine Years. A Change Forecast. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/froelich-hurt-in-crash-assistant-to-mitchell-is-injured-in-plane-in.html | FROELICH HURT IN CRASH.; Assistant to Mitchell Is Injured in Plane In Indiana. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/divorce-to-mrs-john-held-cartoonists-wife-won-decree-at-cuernavaca.html | DIVORCE TO MRS. JOHN HELD; Cartoonist's Wife Won Decree at Cuernavaca, Mexico, Aug. 19. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/police-to-honor-slain-sergeant.html | Police to Honor Slain Sergeant. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/ask-humane-means-of-killing-animals-agents-at-state-convention-here.html | ASK HUMANE MEANS OF KILLING ANIMALS; Agents at State Convention Here Urge Use of Electricity and Carbon Monoxide. WIDER EDUCATION FAVORED Girl Who Figured in Gang Shooting of Children to Get Medal From McKee at Session Today. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/will-curb-design-piracy-silk-producers-explain-their-steps-to.html | WILL CURB DESIGN PIRACY; Silk Producers Explain Their Steps to Retailers at Meeting. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/prial-bus-report-will-be-ready-soon-deputy-controller-to-submit.html | PRIAL BUS REPORT WILL BE READY SOON; Deputy Controller to Submit Data on Franchise Pleas to Estimate Board Sept. 25. STEWART BROWNE IS HEARD He Opposes Grants to Fifth Avenue Coach and to New York City Omnibus Companies. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/how-pay-in-american-navy-compares-with-british-scale.html | How Pay in American Navy Compares With British Scale | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/lieut-col-whalen-dead-in-paterson-officer-of-113th-infantry-nj.html | LIEUT. COL. WHALEN DEAD IN PATERSON; Officer of 113th Infantry, N.J. National Guard, and a Physician. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/fight-labor-brokers-filipinos-seek-to-halt-migrations-to-hawaii-and.html | FIGHT LABOR BROKERS.; Filipinos Seek to Halt Migrations to Hawaii and Our West Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/lucy-allen-makes-her-bridal-plans-she-will-marry-dr-john-winston.html | LUCY ALLEN MAKES HER BRIDAL PLANS; She Will Marry Dr. John Winston Fowlkes of Her Parents' Home in Scarsdale Sept. 26. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/roosevelt-denies-moratorium-talk.html | Roosevelt Denies Moratorium Talk. | True | | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/the-misses-rungee-presented.html | The Misses Rungee Presented. | True | Special To The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/miss-powers-weds-rev-ja-mitchell-becomes-the-bride-of-professor-of.html | MISS POWERS WEDS REV. J.A. MITCHELL; Becomes the Bride of Professor of Virginia Theological Seminary in Baltimore.HER FATHER OFFICIATESCeremony Is Held In Church of the Holy Nativity--Bride's BrotherGives Her in Marriage. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/classmates-assume-high-navy-commands-schofield-becomes-head-of.html | CLASSMATES ASSUME HIGH NAVY COMMANDS; Schofield Becomes Head of Fleet at San Pedro, Leigh of Battle Force. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/suburban-suites-in-active-demand-fall-renting-in-manhattan.html | SUBURBAN SUITES IN ACTIVE DEMAND; Fall Renting in Manhattan Apartments Is Also Maintainedat High Level. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/gehrig-hits-no-44-as-yanks-triumph-dickey-and-byrd-also-get-home.html | GEHRIG HITS NO. 44 AS YANKS TRIUMPH; Dickey and Byrd Also Get Home Runs as Detroit Loses Its Final Game Here, 9-2. RHODES VICTOR ON MOUND Allows No Earned Runs Until Ninth Inning--Ruth on Sidelines, Chapman Suspended. Gehrig's Homer Longest. Sewell Has Perfect Day. | True | By William E. Brandt. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/candlewood-knolls-plots-bought.html | Candlewood Knolls Plots Bought. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/financial-markets-stock-decline-continuesforeign-bonds-weak.html | FINANCIAL MARKETS; Stock Decline Continues--Foreign Bonds Weak, Domestic Bonds Irregular. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/earl-carrolls-party-today.html | Earl Carroll's Party Today. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/filipinos-drop-fight-on-secretary-hurley-legislature-heeds-osmenas.html | FILIPINOS DROP FIGHT ON SECRETARY HURLEY; Legislature Heeds Osmena's Advice, but Hope Is Expressed forRound-Table Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/herndon-plans-flight-from-japan-sept-27-but-aviation-bureau-still.html | HERNDON PLANS FLIGHT FROM JAPAN SEPT. 27; But Aviation Bureau Still Delays Permit, Investigating Plane's Fitness to Fly Pacific. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/edison-slowly-failing-but-physicians-note-little-daily-change-in-in.html | EDISON SLOWLY FAILING.; But Physicians Note Little Daily Change in Inventor's Condition. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/rw-jones-gains-at-golf-gagliardi-goodwin-mcdougall-also-win-in-nyac.html | R.W. JONES GAINS AT GOLF.; Gagliardi, Goodwin, McDougall Also Win in N.Y.A.C. Play. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/a-group-theatre-play-the-house-of-connolly-not-a-regular-guild.html | A GROUP THEATRE PLAY.; "The House of Connolly" Not a Regular Guild Offering. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/utilities-tumble-in-chicago-trading-insull-issues-are-centre-of.html | UTILITIES TUMBLE IN CHICAGO TRADING; Insull Issues Are Centre of Heavy Selling on Stock Exchange. MANY TOUCH RECORD LOWS Source of the Liquidation Not Clear -- Higher-Priced Group Fairly Steady. | True | Special to The New York Times. | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/army-officers-cited-for-heroism.html | Army Officers Cited for Heroism. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/transferred-to-army-depot-here.html | Transferred to Army Depot Here. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/allerton-deposit-date-extended.html | Allerton Deposit Date Extended. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/cards-win-5-to-0-need-one-victory-lindsey-shuts-out-phils-to-put.html | CARDS WIN, 5 TO 0; NEED ONE VICTORY; Lindsey Shuts Out Phils to Put Club Within Game of Clinching Pennant. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/bank-president-gets-four-years.html | Bank President Gets Four Years. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/cubans-defeat-a-rebel-band-ignorant-of-end-of-revolt.html | Cubans Defeat a Rebel Band, Ignorant of End of Revolt | True | Special Cable to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/episcopalians-face-two-great-issues-convention-opening-in-denver-to.html | EPISCOPALIANS FACE TWO GREAT ISSUES; Convention, Opening in Denver Today, Is to Act on Divorce and Birth Control. MARRIAGE REPORT REVISED Protests Against 'Liberal' Canon Result in a Third Draft at the Last Minute. LAMBETH RULING A FACTOR Proposal to Repudiate Family-Limit Decision Is Possible--Aid in Depression a Topic. Third Revision of Report. Church "Marital Court" Proposed. Lambeth Decision a Factor. Aid in Depression a Topic. American "Missal" Discussed. Missions to India Proposed. Noted Persons to Attend. | True | From a Staff Correspondent Of The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/havana-gayly-rides-free-350000-pack-street-cars-celebrating-end-of.html | HAVANA GAYLY RIDES FREE.; 350,000 Pack Street Cars, Celebrating End of Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/hungary-seizes-reds-as-train-wreckers-eleven-foreigners-are-held.html | HUNGARY SEIZES REDS AS TRAIN WRECKERS; Eleven Foreigners Are Held and Arrest of One in Czechoslovakia Is Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/jersey-silk-man-slain-from-ambush-otto-ziegler-member-of-park-ridge.html | JERSEY SILK MAN SLAIN FROM AMBUSH; Otto Ziegler, Member of Park Ridge School Board, Is Shot Dead at His Home. LABOR TROUBLE IS DENIED Police Find No Motive or Clue--Victim Not Robbed--Man Seen Running From Scene. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/bowman-nominated-to-head-world-geographical-group.html | Bowman Nominated to Head World Geographical Group | True | Special Cable to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/officials-now-sure-collings-was-slain-edwards-bases-theory-on-story.html | OFFICIALS NOW SURE COLLINGS WAS SLAIN; Edwards Bases Theory on Story of Yachtsmen That They Saw Man Drown Near Cruiser. BOAT'S ANCHOR IS MISSING Intimation It Was Used to Hold Body Under Water--Police to Grapple in Sound Today. Penguin's Anchor Gone. OFFICIALS NOW SURE COLLINGS WAS SLAIN Blue Still Skeptical. Mrs. Collings Not Questioned. Remarkable Story, Says Blue. | True | | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/sues-to-foreclose-hotel-pierre-loan-straus-bank-as-trustee-files.html | SUES TO FORECLOSE HOTEL PIERRE LOAN; Straus Bank as Trustee Files Action to Enforce Terms of $6,500,000 Mortgage. INSTALMENTS IN DEFAULT Kahn, Chrysler and Other Wealthy Men Backed Skyscraper on Site of Gerry Mansion. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/prayer-books-for-ships-capt-dollar-plans-services-on-linersdr-van.html | PRAYER BOOKS FOR SHIPS; Capt. Dollar Plans Services on Liners--Dr. Van Dyke Contributes. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/six-more-hunted-in-alien-smuggling-eight-warrants-two-for-men.html | SIX MORE HUNTED IN ALIEN SMUGGLING; Eight Warrants, Two for Men Already Under Arrest, Issued in New Round-Up. MAY BE LINKED TO MURDER Federal Investigators Also Seek to Connect Corrupt Officials With Man Killed in Park Avenue. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/weight-of-golf-ball-vital-to-this-player-spheres-have-hit-him-twice.html | Weight of Golf Ball Vital to This Player; Spheres Have Hit Him Twice Within a Week | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/governor-ritchie-on-utilities.html | GOVERNOR RITCHIE ON UTILITIES. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/three-governors-open-service-on-teletype-pinchot-larsen-and.html | THREE GOVERNORS OPEN SERVICE ON TELETYPE; Pinchot, Larsen and Roosevelt Send Messages on Tri-State Police System. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/leases-in-harlem-lead-days-deals-tenstory-warehouse-at-130th-street.html | LEASES IN HARLEM LEAD DAY'S DEALS; Ten-Story Warehouse at 130th Street and Broadway Taken for Fifteen Years. SEVERAL HOUSES RENTED West 204th Street Apartments Sold --Site Near Civic Centre Let for New Building. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/hw-howe-dies-textile-merchant-was-well-known-as-an-ice-skater-and.html | H.W. HOWE DIES; TEXTILE MERCHANT; Was Well Known as an Ice Skater and Belonged to Many Clubs. ON SHERIFF'S JURY PANEL President of New York Skating Club --Director of a Manufacturing Concern and a Bank. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/opening-practice-at-yale-draws-94-scenes-during-the-first-workouts.html | OPENING PRACTICE AT YALE DRAWS 94; SCENES DURING THE FIRST WORKOUTS YESTERDAY AT YALE, PRINCETON AND HARVARD. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/cut-in-dockers-pay-asked-by-ship-lines-new-contract-offered-to.html | CUT IN DOCKERS' PAY ASKED BY SHIP LINES; New Contract Offered to Union Would Reduce Basic Hourly Wage From 85 to 70 Cents. SPOKESMEN CONFER TODAY "Atlantic Companies Cite Decline in Business and In Living Costs as Justifying Reduction. | True | | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/acceptances-off-sharply-in-august-total-drops-137802330-to-the.html | ACCEPTANCES OFF SHARPLY IN AUGUST; Total Drops $137,802,330 to the Lowest Figure Since September, 1928. REVEAL SLUMP IN EUROPE R.H. Bean Reports Decline of $102,000,000 in Credits There Since July 1. Export Bills Largest Item. Drop in Holdings by Banks. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/holdup-man-slain-after-harlem-chase-bystander-also-is-wounded-by.html | HOLD-UP MAN SLAIN AFTER HARLEM CHASE; Bystander Also Is Wounded by Shot Fired by Policeman as Fugitive Draws Pistol. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/will-improve-plot-in-brooklyn.html | Will Improve Plot in Brooklyn. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/gandhi-for-equality-of-india-with-britain-gives-his-program-for.html | GANDHI FOR EQUALITY OF INDIA WITH BRITAIN; Gives His Program for Equal Partnership, and Independence in Nations' Home Affairs. HEARERS FORGET HIS RAGS And Seek Formula to Win Him --Mahatma Denounces Waste in Lighting Display. No Note of Bitterness. GANDHI WANTS INDIA EQUAL WITH BRITAIN Talks With India Secretary. Cites British Fiscal Crisis. Becomes Lost in Palace. | | By Ferdinand Kuhn Jr Wireless To the New York Times.by Ferdinand Kuhn Jr. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/howell-praises-change.html | Howell Praises Change. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/assail-new-taxes-at-retail-parley-wn-taft-and-others-at-boston.html | ASSAIL NEW TAXES AT RETAIL PARLEY; W.N. Taft and Others at Boston Session Urge United Fight on Sales and Luxury Levies.PRESS LINKED WITH UPTURNJohn David Tells of Centring HisAdvertising In "Two Newspapers of Proven Worth." | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/london-wool-sale-prices-lower-at-reopening-of-auction.html | LONDON WOOL SALE.; Prices Lower at Reopening of Auction. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/arrange-refunding-of-argentine-loan-american-bankers-and-business.html | ARRANGE REFUNDING OF ARGENTINE LOAN; American Bankers and Business Men to Provide for Half of $50,000,000 Notes. $25,000,000 GOLD COMING Country Could Settle the Whole Credit, but Operations Would Have Effect on Currency. Argentine Exchange Rallies. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/pairings-listed-in-womens-golf-mrs-vare-will-defend-title-in.html | PAIRINGS LISTED IN WOMEN'S GOLF; Mrs. Vare Will Defend Title in National Tournament Starting Monday.MISS WILSON TO COMPETE British Champion Regarded as a Threat--Misses Hicks and VanWie Entered. Won Three in a Row Mrs. Federman Early Starter. | True | By Lincoln A. Werden. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/held-on-dowd-complaint-lawyer-accused-by-leader-of-circulating.html | HELD ON DOWD COMPLAINT.; Lawyer Accused by Leader of Circulating Defamatory Letter. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/monroe-results-in-doubt-allies-of-chairman-bareham-and-rivals-both.html | MONROE RESULTS IN DOUBT.; Allies of Chairman Bareham and Rivals Both Claim Victory. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/pickets-bank-fined-50-window-cleaner-penalizedunion-pays-but-will.html | PICKETS BANK, FINED $50.; Window Cleaner Penalized--Union Pays, but Will Appeal Case. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/columbia-seeking-fullback-reserve-five-candidates-play-position-to.html | COLUMBIA SEEKING FULLBACK RESERVE; Five Candidates Play Position to Find Replacement for Schwartz, Injured. FORDHAM HAS SCRIMMAGE Varsity Scores Thrice on B Team-- Line Play Stressed at N.Y.U.-- Manhattan, C.C.N.Y. Drill. Conway Stars at Fordham. N.Y.U. Punters Work Out. Manhattan in Contact Drill. C.C.N.Y. Has Three-Hour Drill. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/200960551-asked-in-budget-by-berry-rise-of-4653834-for-1932-is.html | $200,960,551 ASKED IN BUDGET BY BERRY; Rise of $4,653,834 for 1932 Is Needed to Redeem City Notes and to Pay the Interest. FINANCES STRONG, HE SAYS Kohler Has Held 91 Hearings and Cut $6,243,005 From Requests, but Increase Is Still $1,413,672. Finances on Strong Basis. Ninety-One Hearings By Kohler. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/union-to-admit-250-freshmen.html | Union to Admit 250 Freshmen. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/dorothy-giles-weds-thurlow-w-davison-married-to-ensign-in-us-navy.html | DOROTHY GILES WEDS THURLOW W. DAVISON; Married to Ensign in U.S. Navy Son of Mr. and Mrs. Henry J. Davison, in San Diego, Cal. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/american-woolen-reduces-net-loss-1675221-reported-for-first-half-of.html | AMERICAN WOOLEN REDUCES NET LOSS; $1,675,221 Reported for First Half of Year, Against $2,543,104 in 1930 Period.INVENTORIES SHRINK 18%Lionel J. Noah, President of Company, Reports $20,000,000 inCash and Federal Bonds. | True | | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/republican-army-seeks-men-in-ireland-recruiting-posters-in-armagh.html | 'REPUBLICAN ARMY' SEEKS MEN IN IRELAND; Recruiting Posters in Armagh Say 'We Will Rise Again'-- People Loath to Aid Police. | True | Wireless to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/ponders-school-inquiry-governor-undecided-about-special-fund-of.html | PONDERS SCHOOL INQUIRY.; Governor Undecided About Special Fund of $50,000 for Work Here. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/plainview-tex-bank-closes.html | Plainview (Tex.) Bank Closes. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/westchester-sales-and-rental.html | Westchester Sales and Rental. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/mrs-brush-wins-on-links.html | Mrs. Brush Wins on Links. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/mrs-lindsay-leads-golf-field-with-87-annexes-low-gross-honors-at.html | MRS. LINDSAY LEADS GOLF FIELD WITH 87; Annexes Low Gross Honors at Rockland Club--Mrs. Laube's 75 Takes Low Net. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/twenty-grand-among-entries-in-hawthorne-gold-cup-race.html | Twenty Grand Among Entries In Hawthorne Gold Cup Race | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/change-favored-in-kansas-city.html | Change Favored in Kansas City. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/mackays-return-irked-by-customs-english-mayor-here.html | MACKAYS RETURN, IRKED BY CUSTOMS; ENGLISH MAYOR HERE. | True | Times Wide World Photo | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/governor-crushes-old-guard-in-erie-cabana-his-leader-wins-in.html | GOVERNOR CRUSHES OLD GUARD IN ERIE; Cabana, His Leader, Wins in Primary, Naming 5 for Major Offices Over Old Guard. WADSWORTH IS NOMINATED Defeats Marius Klitgord, Dry Opponent, in Livingston County Assembly Race. The Candidates Nominated. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/tells-how-phillips-secreted-330000-witness-describes-montreal.html | TELLS HOW PHILLIPS SECRETED $330,000; Witness Describes Montreal Deposit as City Opens Fight to Get Back Money. CASH PUT IN SON'S NAME "Sewer Pipe King" Got Funds Placed in Bank Vault From Sale of Bonds, Cassidy Swears. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/battalino-beats-shea-featherweight-champion-wins-nontitle-bout.html | BATTALINO BEATS SHEA.; Featherweight Champion Wins NonTitle Bout Decisively. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/son-of-official-accused-shipley-seized-in-alleged-attack-on-woman.html | SON OF OFFICIAL ACCUSED.; Shipley Seized In Alleged Attack on Woman Neighbor in Jamaica. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/120-notre-dame-candidates-sent-through-first-practice.html | 120 Notre Dame Candidates Sent Through First Practice | True | | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/prizewinning-novels-named-in-scandinavia-trination-contest-opened.html | PRIZE-WINNING NOVELS NAMED IN SCANDINAVIA; Tri-Nation Contest Opened in 1929 Ends--Young Worker Gets 2d Danish Award. | True | Wireless to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/frank-r-corwin-dies-at-the-bankers-club-copper-mining-engineer.html | FRANK R. CORWIN DIES AT THE BANKERS CLUB; Copper Mining Engineer Collapses Suddenly at the Age of Forty-three Years. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/profit-by-forman-trust-operation-of-29-properties-results-in-2-net.html | PROFIT BY FORMAN TRUST; Operation of 29 Properties Results In 2% Net In Half Year. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Western Electric. State Bond Sale. Waiting for the Turn. Market Action. Fall in Acceptance Volume. Wall Street Sentiment. Two Years Ago. Wheat Holds Firm. Business Aids the Argentine. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/business-world-total-of-buyers-here-higher-buyers-ordered-to-stress.html | BUSINESS WORLD; Total of Buyers Here Higher. Buyers Ordered to Stress Quality. Men's Wear Orders Heaviest Yet. Five Major Export Items Gain. No Price Cut In Unbranded Sheets. Linen Supply Men Authorize Survey Big Gain in Part Time Employes. Mohair Sales Up 15 Per Cent. Minor Cuts on Men's Half Hose. Call for Sheetings Improves. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/peace-garden-delay-advised.html | Peace Garden Delay Advised. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/two-bank-accounts-of-sherwood-found-checks-of-missing-walker-aide.html | TWO BANK ACCOUNTS OF SHERWOOD FOUND; Checks of Missing Walker Aide Said to Have Led Seabury to Important Witness. HIDDEN CASH IS TRACED Committee Seeks Data on Deposits of Others Uncovered in Canada and Various States. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/investment-trusts-unite-allamerica-investors-and-standard-american.html | INVESTMENT TRUSTS UNITE; All-America Investors and Standard American Make Deal. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/pairings-for-womens-national-golf-championship.html | Pairings for Women's National Golf Championship | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/miss-hardenbergh-engaged-to-marry-majors-daughters-betrothal-to.html | MISS HARDENBERGH ENGAGED TO MARRY; Major's Daughter's Betrothal to Lieut. John F.R. Seitz, U.S.A., Is Announced. WEDDING IS IN DECEMBER Bride-to-Be Was Presented at Court In 1927--Lieut. Seitz Is Stationed at Fort Hamilton. | True | Photo by Dickson-Thurber From A Sketch By Vuk Vuchinich. | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/copper-sold-at-7-c-by-custom-smelter-price-falls-c-a-pound-to.html | COPPER SOLD AT 7 C BY CUSTOM SMELTER; Price Falls c a Pound to Lowest in History--Second-HandOffers at 7 1/8c. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/tariff-is-demanded-by-sir-john-simon-lifelong-free-trader-declares.html | TARIFF IS DEMANDED BY SIR JOHN SIMON; Lifelong Free Trader Declares in Commons That Britain Must Change Policy. CHURCHILL FOR GOLD PACT He Sees Descent to Barberism if World Fails to Release Vast Stores of Bullion. GRAHAM BLAMES DEBTS Laborite Says Trade Will Improve When Nations Quit "Suicidal Effort" to Enforce Reparations. Graham Blames War Debts. Churchill Urges Gold Parley. Simon's Stand for Tariffs. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/north-carolina-not-to-act.html | North Carolina Not to Act. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/pope-receives-new-york-group.html | Pope Receives New York Group. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/mrs-vare-winner-of-farnum-cup-cards-73-in-second-days-play-over.html | MRS. VARE WINNER OF FARNUM CUP; Cards 73 in Second Day's Play Over Gulph Mills Course for 36-Hole Total of 154. GOES OUT IN 33 STROKES 9-Hole Score Best Ever Made by a Woman on Championship Links --Round Sets Tourney Record. | True | Special to The New York Times.Times Wide World Photo. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/subsidized-playwrights.html | SUBSIDIZED PLAYWRIGHTS. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/hoover-names-postal-delegates.html | Hoover Names Postal Delegates. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/markets-in-london-paris-and-berlin-tone-firmer-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firmer, on the English Exchange--Credit Tight in Lombard Street. FRENCH STOCKS WEAKER Wave of Selling Sends Prices Down --Ground Lost on German Boerse. Quotations Down in Paris. Dull and Lower in Berlin. Closing Prices on London Exchange. Paris Closing Prices. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/skyscrapers-and-crowds.html | SKYSCRAPERS AND CROWDS. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/more-bodies-found-in-ruins-of-belize-church-is-burned-after-150-are.html | MORE BODIES FOUND IN RUINS OF BELIZE; Church Is Burned After 150 Are Recovered--Radio Operator Puts Toll at 2,500. 100 DROWNED ON SIX SHIPS Mexico Reports New Storm Brewing on West Coast--Heavy Losses In Boats on Gulf of California. Amateur Estimates Deaths at 2,500. Six Ships Reported Sunk. Santa Rosalia Conditions Serious. British Resuming Control. | True | | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/police-department.html | Police Department. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/treasury-turnover-about-2000000000-quarterly-taxdate-operations.html | TREASURY TURNOVER ABOUT $2,000,000,000; Quarterly Tax-Date Operations Cause No Disturbance to Money Market. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/high-trade-balance-is-won-by-germany-curb-on-imports-set-record-of.html | HIGH TRADE BALANCE IS WON BY GERMANY; Curb on Imports Set Record of $77,000,000 Export Surplus in August. NATION'S CREDIT IMPROVES Foreign Trade Is Expected to Replace Much of Funds Taken Away This Year. Prospects Now Hopeful. HIGH TRADE BALANCE IS WON BY GERMANY | True | Special Cable to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/dies-with-her-child-as-husband-lies-ill-mrs-jr-harrison-wife-of.html | DIES WITH HER CHILD AS HUSBAND LIES ILL; Mrs. J.R. Harrison, Wife of Sports Writer, Kills Herself and Daughter, 9, by Gas. HEALTH WORRIES BLAMED Jottings on Maladies Found in Westchester Home--Father Is in Hospital. Found by Meter Inspector. Mrs. Harrison from Ohio. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/for-fire-insurance-chief-40-executives-of-115-concerns-unite-to.html | FOR FIRE INSURANCE CHIEF.; 40 Executives of 115 Concerns Unite to Name a "Dictator." | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/long-angers-texas-dooms-cotton-bill-legislature-at-austin-in-uproar.html | LONG ANGERS TEXAS, DOOMS COTTON BILL; Legislature at Austin in Uproar as He Is Denounced as 'Drunk With Power.' 50% CROP CUT IS LIKELY Governor Reiterates That Lawmakers "Sold Out"--NorthCarolina Not to Act. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/ohara-beats-hagen-in-pga-tourney-former-champion-upset-in-first.html | O'HARA BEATS HAGEN IN P.G.A. TOURNEY; Former Champion Upset in First Round of Title Golf at Wannamoisett, 4 and 3. FARRELL AND DIEGEL BOW Former Loses on Last Hole to Foulis, While Leo Is Ousted by Mehlhorn. SARAZEN TOPS AL ESPINOSA Burke, Armour, Horton Smith, Golden and Abe Espinosa Among Victors. Draw Paved the Way. O'Hara Keeps up Attack. Hackney Extends Burke. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/homans-cards-67-in-foursome.html | Homans Cards 67 in Foursome. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/church-acquires-new-brighton-site.html | Church Acquires New Brighton Site. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/robins-lose-twice-to-pirates-52-21-meine-scores-17th-victory-of.html | ROBINS LOSE TWICE TO PIRATES, 5-2, 2-1; Meine Scores 17th Victory of Season, French 15th, as Clark and Vance Bow. Unearned Run Beats Vance. Clark Replaced by Moore. | True | By Roscoe McGowen. Special To the New York Times. | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/letters-to-the-editor-living-in-a-world-of-fear-people-of-all.html | Letters to the Editor; LIVING IN A WORLD OF FEAR. People of All Nations Long for Assurance of Safety. SIDNEY EDWARD MEZES. An Estimate of a Leading Educator and a Remarkable Man. TAXATION FOR RELIEF. Plan to Increase Levy on Incomes Is Called Unsound. Not Entirely Peaceful. The Electric Rates. | True | MARY BOLTON BROWN.ROBERT M. WASHBURN.INDEPENDENT.READING D. BULLUCK JR.F.M. ROTHSCHILD. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/called-for-school-boy-kills-self.html | Called for School, Boy Kills Self. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/nettled-by-threat-of-longer-session-republicans-of-legislature-hold.html | NETTLED BY THREAT OF LONGER SESSION; Republicans of Legislature Hold Attitude Attributed to Governor Is Uncalled For.TO DECIDE COURSE TODAYOn Acceptance of Roosevelt's Unemployment Relief Program Depends Adjournment Friday. Hold Threat Is Uncalled For. Features Opposed by Governor. | True | By W.a. Warn. Special To the New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/truck-drivers-strike-men-on-long-hauls-demand-pay-equal-to-that-of.html | TRUCK DRIVERS STRIKE.; Men on Long Hauls Demand Pay Equal to That of City Operators. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/world-record-set-in-reading-pace-calumet-budlong-and-calumet.html | WORLD RECORD SET IN READING PACE; Calumet Budlong and Calumet Brownie Score Fastest Heats Ever by 3-Year-Olds. FORMER CLOCKED IN 2:05 3-4 Also Takes Final Trial in 2:06 to Win Futurity No. 6—Tartar Takes Trot at Fair. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/pfriemer-escapes-on-austrian-border-leader-of-heimwehr-uprising.html | PFRIEMER ESCAPES ON AUSTRIAN BORDER; Leader of Heimwehr Uprising Crosses Into Yugoslavia, Which Grants Him Asylum. FAMILY ON WAY TO ITALY Son, Revealing Revolters Planned to Starve Out Vienna, Declares Movement Was Betrayed. | True | By John MacCormac. Special Cable To the New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/alfonso-to-move-son-to-lausanne.html | Alfonso to Move Son to Lausanne. | True | Wireless to THE NEW YORK TIMES. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/lambertville-gains-by-mrs-masseys-will-new-jersey-towns.html | LAMBERTVILLE GAINS BY MRS. MASSEY'S WILL; New Jersey Town's Institutions Get Gifts—O.T. Paine Left $1,022,650 Estate. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/sales-in-new-jersey-flat-houses-in-jersey-city-and-hoboken.html | SALES IN NEW JERSEY.; Flat Houses in Jersey City and Hoboken Transferred. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/daily-output-of-oil-is-up-172700-barrels-increase-in-last-week-due.html | DAILY OUTPUT OF OIL IS UP 172,700 BARRELS; Increase in Last Week Due Mainly to Reopening of East Texas Field. | True | | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/woman-rescues-2-men-in-canoe.html | Woman Rescues 2 Men In Canoe. | True | | C1B 126768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/officials-decide-against-peggy-wee-victor-in-star-class-title-race.html | OFFICIALS DECIDE AGAINST PEGGY WEE; Victor in Star Class Title Race Monday Disqualified for Fouling Dixie. | True | By James Robbins. Special To the New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/clash-over-camden-lists-baird-aide-opposes-democrats-as-names-of.html | CLASH OVER CAMDEN LISTS.; Baird Aide Opposes Democrats as Names of 300 Voters Are Removed. | True | Special to The New York Times. | C1B 126768 |
| 1931-09-16 | 1931-09-16 | https://www.nytimes.com/1931/09/16/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 126768 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/van-schaick-blocks-insurance-merger-backs-objection-of-germanic.html | VAN SCHAICK BLOCKS INSURANCE MERGER; Backs Objection of Germanic Fire Stockholders' Group to Deal With American Merchant Marine. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/hurricane-strikes-vera-cruz-mexico-new-views-of-hurricane-and-tidal.html | HURRICANE STRIKES VERA CRUZ, MEXICO; NEW VIEWS OF HURRICANE AND TIDAL WAVE DAMAGE IN BELIZE. | True | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/corning-oil-raised-to-80c-south-penn-adds-5c-a-barrelcut-sales.html | CORNING OIL RAISED TO 80c.; South Penn Adds 5c a Barrel--Cut Sales Reported in East Texas. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/get-11165-in-day-holdup-three-men-rob-clerk-and-salesman-in-pearl.html | GET $11,165 IN DAY HOLD-UP; Three Men Rob Clerk and Salesman in Pearl St. at 3 P.M. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/rumanian-gives-etching-to-smith.html | Rumanian Gives Etching to Smith. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/sees-new-wardebt-move-berlin-paper-believes-hoover-may-act-before.html | SEES NEW WAR-DEBT MOVE.; Berlin Paper Believes Hoover May Act Before Winter Sets In. | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/matsuyama-is-cue-victor.html | Matsuyama Is Cue Victor. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/brewery-raid-voiding-upheld-by-court-tennessee-judge-sustains.html | BREWERY RAID VOIDING UPHELD BY COURT; Tennessee Judge Sustains Commissioner in Phoenix Case--Medalie to Ask Appeal. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/whitehall-phones-to-use-dial.html | Whitehall Phones to Use Dial. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/air-liner-plunges-4-to-death-on-coast-pacific-air-mail-transport.html | AIR LINER PLUNGES 4 TO DEATH ON COAST; Pacific Air Mail Transport Dives With 3 Passengers and Pilot Into San Francisco Bay. EXPLODES HITTING WATER Crash Occurs Shortly After Take-Off--Three Navy Fliers Are Killed While Taking Relief to Belize. Navy Relief Plane Crashed. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/first-freight-truck-arrives-from-coast-cargo-of-perishable-foods.html | FIRST FREIGHT TRUCK ARRIVES FROM COAST; Cargo of Perishable Foods Comes in Refrigerated Vans--City Hall Greeting After Test Run | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/hickson-inc-files-bankruptcy-petition-court-names-irving-trust.html | HICKSON, INC., FILES BANKRUPTCY PETITION; Court Names Irving Trust Receiver for Fifth Avenue Women's Wear Concern. | True | | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/adoration-scores-at-brockton-fair-mrs-combs-drives-her-mare-to.html | ADORATION SCORES AT BROCKTON FAIR; Mrs. Combs Drives Her Mare to Victory in Ladies' Phaeton Class at Horse Show. MOUNTAIN PIPPIN WINNER Miss Henderson's Entry Adds to Her Laurels-- Likely Lady Also Takes Prize. Fine Field in Three-Gaited Class. Newton Victor in Best Form. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/army-society-hears-alexander-on-europe-military-intelligence.html | ARMY SOCIETY HEARS ALEXANDER ON EUROPE; Military Intelligence Reserve Pays Tribute to Major Saunders, Ordered to Washington. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/their-engagement-broken.html | Their Engagement Broken. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/ends-move-to-scrap-6th-avenue-elevated-transit-commission-explains.html | ENDS MOVE TO SCRAP 6TH AVENUE ELEVATED; Transit Commission Explains No Interest Has Been Shown in Demolition Since January. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/heads-philadelphia-health-work.html | Heads Philadelphia Health Work. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/iron-concern-sells-its-foreign-patents-international-rustless-plans.html | IRON CONCERN SELLS ITS FOREIGN PATENTS; International Rustless Plans to Concentrate on Its American Business. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/new-bonds-for-7075000-to-be-put-on-market-today.html | New Bonds for $7,075,000 To Be Put on Market Today | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/princeton-holds-two-long-sessions-plays-prescribed-by-invalid-coach.html | PRINCETON HOLDS TWO LONG SESSIONS; Plays Prescribed by Invalid Coach Tested in the First Part of Program. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/200000-bequeathed-by-mrs-kaatze.html | $200,000 Bequeathed by Mrs. Kaatze. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/gen-butler-urged-for-congress-marines-give-him-a-fine-desk.html | Gen. Butler Urged for Congress; Marines Give Him a Fine Desk | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/church-and-hospital-awards-let.html | Church and Hospital Awards Let. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/rockaway-whites-win-rally-to-beat-blue-four-74-in-practice-match.html | ROCKAWAY WHITES WIN.; Rally to Beat Blue Four, 7-4, in Practice Match. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/fined-2000-for-dry-bribe-mortimer-elliott-is-convicted-in-new.html | FINED $2,000 FOR DRY BRIBE; Mortimer Elliott Is Convicted in New Jersey Federal Court. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/mrs-je-holzman-has-a-son.html | Mrs. J.E. Holzman Has a Son. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/prisoners-freed-court-quits-as-countrys-funds-give-out.html | Prisoners Freed, Court Quits As Country's Funds Give Out | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/speeds-up-sewer-awards-westchester-commission-has-14-contracts.html | SPEEDS UP SEWER AWARDS; Westchester Commission Has 14 Contracts Pending. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/cornell-drills-in-rain-five-elevens-take-part-in-light-scrimmage-at.html | CORNELL DRILLS IN RAIN.; Five Elevens Take Part in Light Scrimmage at Ithaca. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/new-jersey-brewery-padlocked.html | New Jersey Brewery Padlocked. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/dempsey-scores-knockout.html | Dempsey Scores Knockout. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/navy-men-threaten-strike-in-note-to-british-admiralty.html | Navy Men Threaten Strike In Note to British Admiralty | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/leonard-in-comeback-stops-3-opponents-former-lightweight-champion.html | LEONARD IN COMEBACK STOPS 3 OPPONENTS; Former Lightweight Champion Returns as an Exhibition Fighter in Newark. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/new-heat-wave-sweeps-middle-west-areas-september-records-broken.html | New Heat Wave Sweeps Middle West Areas; September Records Broken, Iowa Reports 101 | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/jed-harris-to-present-new-cinema-satire-wonder-boy-to-begin.html | JED HARRIS TO PRESENT NEW CINEMA SATIRE; "Wonder Boy" to Begin Rehearsals on Monday--"I Was Waiting for You" Second on Schedule. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/mrs-laird-wins-at-golf-advances-to-semifinals-in-tourney-at.html | MRS. LAIRD WINS AT GOLF.; Advances to Semi-Finals in Tourney at Westchester Country Club. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/bronx-exhibitors-shepherd-wins-at-brockton-dog-show.html | Bronx Exhibitor's Shepherd Wins at Brockton Dog Show | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/to-change-customs-bonds-millss-decision-on-imports-outlined-by.html | TO CHANGE CUSTOMS BONDS; Mills's Decision on Imports Outlined by Merchants Association. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/church-leaders-to-rally-protestant-meeting-today-will-map-program.html | CHURCH LEADERS TO RALLY; Protestant Meeting Today Will Map Program on Civic Questions. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/legalizing-of-beer-is-urged-by-tuttle-former-federal-attorney-says.html | LEGALIZING OF BEER IS URGED BY TUTTLE; Former Federal Attorney Says It Would Give Jobs, Cut Taxes and Add Respect for Law. CALLS DRY LAW A FAILURE Views Repeal as Long, Hard Road, but Declares Remedies May Be Applied Along the Way. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/albright-estate-to-children.html | Albright Estate to Children. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/lose-fight-to-see-jury-minutes.html | Lose Fight to See Jury Minutes. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/asks-padlock-on-cityowned-club.html | Asks Padlock on City-Owned Club. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/dry-agents-are-enjoined-glicksteinterner-bottle-warehouse-gets.html | DRY AGENTS ARE ENJOINED.; Glickstein-Terner Bottle Warehouse Gets Temporary Writ. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/swift-co-cut-salaries-10.html | Swift & Co. Cut Salaries 10%. | True | | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/williams-in-short-scrimmage.html | Williams in Short Scrimmage. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/brown-dry-loses-upstate-fight.html | Brown, Dry, Loses Up-State Fight | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/walsh-for-roosevelt-montanan-in-milwaukee-says-west-will-defeat.html | WALSH FOR ROOSEVELT.; Montanan, in Milwaukee, Says West Will Defeat Hoover. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/swope-offers-plan-to-unify-industries-national-association-to-rule.html | SWOPE OFFERS PLAN TO UNIFY INDUSTRIES; National Association to Rule Each Business Proposed as Solution of Depressions. LABOR WOULD PARTICIPATE Job and Old-Age Insurance Are Provided-- Young Welcomes Idea at Electrical Dinner. WOULD UNIFY INDUSTRIES. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/praises-press-advertising-john-benson-tells-financial-advertisers.html | PRAISES PRESS ADVERTISING; John Benson Tells Financial Advertisers Papers Reach Most People. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/81800-permits-in-pelham-manor.html | $81,800 Permits in Pelham Manor. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/mexican-police-under-fire-president-orders-inquiry-after-students.html | MEXICAN POLICE UNDER FIRE; President Orders Inquiry After Students Charge Torturing. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/banker-guilty-of-perjury-brown-of-new-rochelle-sentenced-to-sing.html | BANKER GUILTY OF PERJURY; Brown of New Rochelle Sentenced to Sing Sing Prison. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/4-on-trial-accused-as-auto-theft-ring-samuel-frooks-lawyer-one-of.html | 4 ON TRIAL ACCUSED AS AUTO THEFT RING; Samuel Frooks, Lawyer, One of Group Facing Jury in the Brooklyn Federal Court. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/the-controllers-program.html | THE CONTROLLER'S PROGRAM. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/three-motor-boats-upset-in-venice-regatta-one-los-angeles-driver.html | Three Motor Boats Upset in Venice Regatta; One, Los Angeles Driver, Forced to Withdraw | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/dock-union-refuses-to-accept-pay-cut-longshoremen-demand-present.html | DOCK UNION REFUSES TO ACCEPT PAY CUT; Longshoremen Demand Present Contract With Ship Lines Be Extended a Year. HOOVER WAGE STAND CITED Work Is So Slack Men Average Only $15 a Week, Leader Says-- Conferences Go On. | True | | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/crain-urges-fight-on-broken-homes-tells-childrens-societies-meeting.html | CRAIN URGES FIGHT ON 'BROKEN HOMES'; Tells Children's Societies' Meeting They Are 'Most Cruel Thing in Lot of Childhood.'FOR RELIGIOUS EDUCATIONDistrict Attorney Holds it Reduces Crime--Convention Favors Raising Age for Leaving School. Urges Religious Education. Causes of Child Commitments. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/12000000-is-goal-of-relief-campaign-gibson-group-asks-4000000-more.html | $12,000,000 IS GOAL OF RELIEF CAMPAIGN; Gibson Group Asks $4,000,000 More Than Prosser Last Year -- Jobless Aid to Be City-Wide. PLEA STRESSES CIVIC DUTY Duplication of Work by Other Agencies to Be Avoided--Salvation Army Needs $4,000,000. Smith Stresses "Duty" to Give. Work Bureau to Be Used. Young's Group to Meet. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/kusman-freed-in-assault-case.html | Kusman Freed in Assault Case. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/utility-files-rate-data-westchester-lighting-figures-intended-to.html | UTILITY FILES RATE DATA.; Westchester Lighting Figures Intended to Defend Its Charges. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/1800-gar-veterans-parade-at-des-moines-eight-hundred-march-rest.html | 1,800 G.A.R. VETERANS PARADE AT DES MOINES; Eight Hundred March, Rest Ride in Intense Heat as 60,000 Look On. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/ban-on-salome-lifted-london-to-see-wildes-play-barred-from-stage-in.html | BAN ON "SALOME" LIFTED; London to See Wilde's Play , Barred From Stage in 1893. | True | Wireless to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/reboli-bike-victor-at-coney-island-beats-de-lille-in-ninth-race-for.html | REBOLI BIKE VICTOR AT CONEY ISLAND; Beats De Lille in Ninth Race for Amateur Title--Rose, Ill, Fails to Ride. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/mexico-celebrates-independence-day-fifty-thousand-cheer-president.html | MEXICO CELEBRATES INDEPENDENCE DAY; Fifty Thousand Cheer President Ortiz Rubio at Annual Ceremonies in Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/fire-department.html | Fire Department | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/urgs-5day-printing-week-union-convention-at-boston-proposes-plan.html | URGES 5-DAY PRINTING WEEK; Union Convention at Boston Proposes Plan for Government Workers. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/mr-rogerss-comment-runs-chiefly-to-news-of-gandhi.html | Mr. Rogers's Comment Runs Chiefly to News of Gandhi | True | WILL ROGERS. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/gunder-opposed-audit-bankers-capital-chairman-vetoed-expenses-aide.html | GUNDER OPPOSED AUDIT.; Bankers Capital Chairman Vetoed Expenses, Aide Says at Trial. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/curb-suspends-trading-in-2-issues.html | Curb Suspends Trading in 2 Issues. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES ; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/lawyers-to-organize-for-industrial-help-trade-association-counsel.html | LAWYERS TO ORGANIZE FOR INDUSTRIAL HELP; Trade Association Counsel Will Incorporate Body to Seek Exchange of Views. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/bondholders-group-favors-radiator-plan-support-puts-more-than-90-of.html | BONDHOLDERS' GROUP FAVORS RADIATOR PLAN; Support Puts More Than 90% of Debentures in the Control of Reorganization Committee. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/killed-in-a-fall-on-mt-washington-hb-bigelow-jr-19yearold-son-of.html | KILLED IN A FALL ON MT. WASHINGTON; H.B. Bigelow Jr., 19-Year-Old Son of Harvard Zoologist, Topples When Ledge Breaks.DROPS 40 FEET TO ROCKS Accompanied by Younger Brother,the Youth Was a Mile and HalfFrom the Top. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/tea-opens-college-year-women-students-at-new-brunswick-guests-at.html | TEA OPENS COLLEGE YEAR.; Women Students at New Brunswick Guests at First Social Event. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/autos-kill-2-childern-in-streets-girl-hurt-threeyearold-runs-into.html | AUTOS KILL 2 CHILDERN IN STREETS; GIRL HURT; Three-Year-Old Runs Into Path of Car--Young Woman Is Injured Saving Friend. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/curb-quotations-off-fractionally-middle-west-utilities-moves.html | CURB QUOTATIONS OFF FRACTIONALLY; Middle West Utilities Moves Against Trend, Rallying After Recent Losses. PETROLEUM GROUP QUIET Industrial Issues Fairly Active--Domestic and Foreign Bonds Go Lower. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/mrs-le-roy-amy-has-a-daughter.html | Mrs. Le Roy Amy Has a Daughter. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/our-tobacco-buyers-warned-in-porto-rico-letters-say-night-riders.html | OUR TOBACCO BUYERS WARNED IN PORTO RICO; Letters Say Night Riders Will Destroy Crops Because of Low Prices and Threaten Lives. | True | Wireless to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/tackling-dummies-in-use-at-harvard-football-candidates-also-get.html | TACKLING DUMMIES IN USE AT HARVARD; Football Candidates Also Get First Workout on Charging Machines. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/financial-markets-movement-of-stocks-more-irregular-bonds-continue.html | FINANCIAL MARKETS; Movement of Stocks More Irregular, Bonds Continue Weak--Grain Prices Higher. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/a-tammany-triumph.html | A TAMMANY TRIUMPH. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/coming-back-home.html | COMING BACK HOME. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/gets-36family-white-plains-house.html | Gets 36-Family White Plains House. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/pleasantville-to-retain-council.html | Pleasantville to Retain Council. | True | | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/bolivian-chamber-backs-reforms.html | Bolivian Chamber Backs Reforms. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/starts-night-air-service-metropolitan-ferries-add-2-evening-trips.html | STARTS NIGHT AIR SERVICE.; Metropolitan Ferries Add 2 Evening Trips for New Belt Line. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/bank-plans-nearly-ready-contracts-for-liquidation-of-seven.html | BANK PLANS NEARLY READY.; Contracts for Liquidation of Seven Institutions to Be Filed Soon. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/european-union-board-prolonged-at-geneva-life-of-commission-of.html | EUROPEAN UNION BOARD PROLONGED AT GENEVA; Life of Commission of Inquiry Is Continued Indefinitely Under Auspices of League. | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/jersey-city-teacher-falls-dead.html | Jersey City Teacher Falls Dead. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/westchester-items-dwellings-change-hands-in-yonkers-and-pelham.html | WESTCHESTER ITEMS.; Dwellings Change Hands in Yonkers and Pelham Manor. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/bay-state-governor-pardons-hatch.html | Bay State Governor Pardons Hatch. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/alekhine-defeats-colle-in-36-moves-champion-gains-second-victory.html | ALEKHINE DEFEATS COLLE IN 36 MOVES; Champion Gains Second Victory Over Belgian in Chess Tourney at Bled. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/nassau-transactions-builder-to-erect-21-homes-in-garden-city.html | NASSAU TRANSACTIONS.; Builder to Erect 21 Homes in Garden City Development. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/james-a-smith-estate-999117.html | James A. Smith Estate $999,117. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/irish-hurling-team-here-arrives-on-the-milwaukee-and-will-play-at.html | IRISH HURLING TEAM HERE.; Arrives on the Milwaukee and Will Play at Polo Grounds Sunday. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/stock-yields-by-groups.html | STOCK YIELDS BY GROUPS | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/control-of-utilities-by-regions-proposed-donovan-plan-for-compacts.html | CONTROL OF UTILITIES BY REGIONS PROPOSED; Donovan Plan for Compacts by States Praised at American Bar Association Session. RITCHIE'S VIEWS APPROVED Meeting Votes to Send Copies of His Address to Congress and Governors. ANTI-TRUST LAW ATTACKED Scientific Revision of the Criminal Code Approved--Prosecutors Clash on Third Degree. Revision of Sherman Law Asked. Federal Conservation in Oil. Crime Report Approved. Clash Over Enforcement. Colonel Donovan's Utility Plan. Other Similar Problems. | True | From a Staff Correspondent of The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/cotton-prices-drop-in-active-selling-losses-of-13-to-16-points-are.html | COTTON PRICES DROP IN ACTIVE SELLING; Losses of 13 to 16 Points Are Recorded With Quotations Lowest at Close. CROP WEATHER STILL FINE Weakness in Securities Causes Spurt in Liquidation Near End of the Session. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/episcop-alians-hear-attack-on-divorce-bishop-furse-of-england-at.html | EPISCOP ALIANS HEAR ATTACK ON DIVORCE; Bishop Furse of England at Denver Holds Christian Ethics Based on Sex Relationship. ASSAILS AIMS OF SOVIET Calls Its Objective Breaking Up of Homes--Sees Morality Lowered by Birth Control. CONVENTION BEGINS WORK Colorful Pageantry Marks Opening Sessions-- Choir of 500 Chants Services. Bishop Furse Attacks Soviet. Attacks Support of Divorce. Hits at "Companionate Marriage." Conservatives' Pleased at Stand. Message from Archbishop Lang. | True | From a Staff Correspondent Of The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/woll-urges-nation-to-avoid-the-dole-britains-bitter-experience.html | WOLL URGES NATION TO AVOID THE DOLE; Britain's Bitter Experience Should Provide Lesson and a Warning to Us, He Declares. ASKS WORK AS ONLY CURE Undue Increases in Taxes Would Merely Postpone 'Inevitable Reckoning,' He Says on Radio. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/tricolor-fete-to-end-sands-point-season-guests-at-annual-ball-on.html | TRICOLOR FETE TO END SANDS POINT SEASON; Guests at Annual Ball on Saturday Expected to Wear Hues of the Club. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/macarthur-receives-high-french-honor-chief-of-staff-of-our-army-is.html | MACARTHUR RECEIVES HIGH FRENCH HONOR; Chief of Staff of Our Army Is Made Grand Officer of the Legion of Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/bay-state-is-fifth-in-retail-per-capita-annual-sales-484-per-person.html | BAY STATE IS FIFTH IN RETAIL PER CAPITA; Annual Sales $484 Per Person, $76 Above the Average for the Nation. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/savings-bankers-gather-at-niagara-effect-of-railroad-problems-on.html | SAVINGS BANKERS GATHER AT NIAGARA; Effect of Railroad Problems on Investments to Be Major Topic at State Convention. BRODERICK TO TALK TODAY New York City Leaders Among Speakers for Various Sessions-- Buffalo Group to Commute. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/valley-stream-klan-gets-permit.html | Valley Stream Klan Gets Permit. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/mrs-kanes-death-laid-to-weak-heart-accused-professors-father-says.html | MRS. KANE'S DEATH LAID TO WEAK HEART; Accused Professor's Father Says He Had Treated Son's Wife, Who Died in Bay. NO MURDER MOTIVE FOUND Hampton (Va.) Coroner, However, Continues Search for Letters Which Might Give Clues. | True | | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/continue-tieup-of-port-montevideo-stevedores-keep-eleven-ships-1.html | CONTINUE TIE-UP OF PORT.; Montevideo Stevedores Keep Eleven Ships, 1 American, From Unloading | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/public-hearing-set-on-relief-charges-seabury-picks-100-richmond.html | PUBLIC HEARING SET ON RELIEF CHARGES; Seabury Picks 100 Richmond Workers at Random, Finds Every One a Democrat. SOME GETTING $12 A DAY Counsel Says "Skilled" Craftsmen Get Wages in Excess of City Regulations. 20% ARE HELD INELIGIBLE "Missing" Witness Appears to Tell of $30,000 Croker Payment-- Woman Complains of "Insult." Many Workers Found Ineligible. Missing" Witness Turns Up. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/forgetmenot-sale-next-week.html | Forget-Me-Not Sale Next Week. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/argentine-peso-dips-again-despite-loan-refunding-gold-touches-new.html | ARGENTINE PESO DIPS AGAIN; Despite Loan Refunding, Gold Touches New Low. | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/gov-long-called-liar-by-texas-senate-he-promptly-gives-up-cotton.html | Gov. Long Called 'Liar' by Texas Senate; He Promptly Gives Up Cotton Curb Plan | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/two-dartmouth-teams-in-workout.html | Two Dartmouth Teams in Workout. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/mackays-port-delay-to-be-sifted-by-eble-commissioner-of-customs-to.html | MACKAYS PORT DELAY TO BE SIFTED BY EBLE; Commissioner of Customs, to Reach Here From Washington Today, Will Make Inquiry. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/income-tax-payments-put-at-270000000-september-instalment-to-be.html | INCOME TAX PAYMENTS PUT AT $270,000,000; September Instalment to Be Lowest Since 1917, Officials Predict. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/calumet-belricka-victor-at-reading-triumphs-in-threeyearold-trot.html | CALUMET BELRICKA VICTOR AT READING; Triumphs in Three-Year-Old Trot After Losing First Heat to Patriot. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/letters-to-the-editor-our-socialistic-selves-soon-it-is-held-we.html | Letters to the Editor; OUR SOCIALISTIC SELVES. Soon, It Is Held, We Shall Outdo Lenin and Trotsky. UNECONOMIC RESTRAINT. Sherman Law Might Be Suspended for Two Years With Benefit to All. UPPER PARK AVENUE. Track Depression Seen as a Needed Improvement. ELECTRIC RATES. Haste in Billing the Demand Charge Causes Complaint. The Price of Milk. Seven Dollars a Week. | True | LAMBERT FAIRCHILD.CHARLES EARL.JOSEPH BEIHILF.CHARLES H. RADETSKY, M.D.PAUL A. OLSON.JOSEPHINE J. TAUSS | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/three-nyu-teams-see-brisk-action-secret-drills-at-farmingdale-find.html | THREE N.Y.U. TEAMS SEE BRISK ACTION; Secret Drills at Farmingdale Find Entire Squad of Forty Testing Skill. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/film-industry-names-relief-committees-hays-heads-national-and.html | FILM INDUSTRY NAMES RELIEF COMMITTEES; Hays Heads National and Central Bodies--Urges Warlike Spirit in Fighting Depression. | True | | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/warns-of-grain-flood-from-soviet-farms-col-burrell-also-tells.html | WARNS OF GRAIN FLOOD FROM SOVIET FARMS; Col. Burrell Also Tells Petroleum Group Russia Will Export 175,000,000 Gallons of Oil. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/earl-carroll-entertains-mothers.html | Earl Carroll Entertains Mothers. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/crimecurb-bills-urged-at-albany-mckee-gets-a-friendly-hearing-from.html | CRIME-CURB BILLS URGED AT ALBANY; McKee Gets a Friendly Hearing From Committee on Law to Hold Gang Leaders. MULROONEY CITES NEEDS He Backs New Pistol Regulations and Machine Gun Ban as Essential to Success. For Change in Vagrancy Act. Says Time Is Past for Speeches. No Abuse, Mulrooney Promises. Urges New Pistol Regulations. | True | From a Staff Correspondent of The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/brooklyn-in-cricket-final.html | Brooklyn in Cricket Final. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/hobart-has-hard-drills-squad-is-preparing-for-opening-game-with-nyu.html | HOBART HAS HARD DRILLS; Squad Is Preparing for Opening Game With N.Y.U. Sept. 26. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/hoover-job-forces-rally-school-aid-response-to-movement-for-keeping.html | HOOVER JOB FORCES RALLY SCHOOL AID; Response to Movement for Keeping Children of the Idle at Studies Is Nation-Wide. MANY HOUSED AND FED Red Cross Starts Drive Among Schools for Canning Edibles for the Needy. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/fiat-money-urged-to-inflate-prices-stabilization-at-1926-level-is.html | FIAT MONEY URGED TO INFLATE PRICES; Stabilization at 1926 Level Is Needed, Prof. Commons Tells Farm Bureau Gathering. WORLD CURRENCY SOUGHT International Bank of Commerce With Uniform Bills of Lading Also Proposed in Chicago. Inflation Is Seen as Safe. Control Is Thought Possible. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/fourhour-session-is-staged-at-yale-105-candidates-work-out-with.html | FOUR-HOUR SESSION IS STAGED AT YALE; 105 Candidates Work Out, With Special Attention Centred on Back Field Shifts. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/giants-lose-two-to-reds-by-73-43-double-defeat-marks-farewell.html | GIANTS LOSE TWO TO REDS BY 7-3, 4-3; Double Defeat Marks Farewell Appearance of McGrawmen at Cincinnati This Year. PARMELEE WILD IN FINAL Issues Seven Walks Before He is Taken From Mound--Hubbell Falters in Opener. Giants Ahead on Season Series. McGrawmen Start With Rush. | True | By John Drebinger. Special To the New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/lindberghs-fly-from-osaka-find-boy-stowaway-in-plane.html | Lindberghs Fly From Osaka; Find Boy Stowaway in Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/to-study-soviet-trade-russogerman-arbitration-commission-opens.html | TO STUDY SOVIET TRADE.; Russo-German Arbitration Commission Opens Important Session Today | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/mrs-pittman-gains-in-ardsley-tennis-english-star-triumphs-over-miss.html | MRS. PITTMAN GAINS IN ARDSLEY TENNIS; English Star Triumphs Over Miss Greenspan in Three Sets, 6-3, 4-6, 6-1. ALL SEEDED PLAYERS WIN Mrs. Green Taken to Three Sets Before She Defeats Mrs. Muhl by 6-4, 0-6 and 8-6. | True | Special to The New York Times.Times Wide World Photo. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/to-deport-more-kurds-turkey-will-remove-2000-to-thrace-to-calm.html | TO DEPORT MORE KURDS.; Turkey Will Remove 2,000 to Thrace to Calm Eastern Area. | True | Wireless to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/fordham-varsity-stages-scrimmage-shows-strong-attack-against-b-team.html | FORDHAM VARSITY STAGES SCRIMMAGE.; Shows Strong Attack Against B Team, Murphy Doing Most of Ball Carrying. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/wheat-is-up-again-ignoring-stocks-bullish-news-of-world.html | WHEAT IS UP AGAIN, IGNORING STOCKS; Bullish News of World Supplyand-Demand Situation IsIncentive to Buying.PRICES END TO 1C HIGHER September Leads Upturn in Corn--Oats Advance as Producers HoldOff--Rye Also Rises. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/seven-futurity-candidates-get-trials-at-belmont-park.html | Seven Futurity Candidates Get Trials at Belmont Park | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/hanson-injured-at-practice.html | Hanson Injured at Practice. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/spain-is-declared-workers-republic-definition-passes-the-assembly.html | SPAIN IS DECLARED 'WORKERS' REPUBLIC'; Definition Passes the Assembly 170 to 152--Catholic Priest Is Among Supporters. | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/mr-hoovers-watchful-waiting.html | MR. HOOVER'S WATCHFUL WAITING. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/kaufmann-with-79-annexes-golf-prize-takes-low-gross-at-the-century.html | KAUFMANN, WITH 79, ANNEXES GOLF PRIZE; Takes Low Gross at the Century, Ehrman and SamuelsTying for Second With 80. | True | Special to The New York Times. | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/currys-grip-shown-in-primary-results-written-ballots-for-sheehys.html | CURRY'S GRIP SHOWN IN PRIMARY RESULTS; Written Ballots for Sheehy's Candidates in the 15th A.D. Point to Leader's Power. AMBRO'S LEAD IS CUT TO 21 Revised Total Prompts Anfuso to Seek Recount in 19th District Assembly Race.DOWD TO CONTINUE FIGHTH.T. Richardson Winner in LewisCounty--Even Split for Wets and Drys Up-State. Ambro's Lead Only 21 Votes. Wins Lewis County Nomination. Bizel Wins in Westchester. ERIE FIGHT ENDS IN HARMONY. Fitzpatrick Assures Cabana of Organization's Full Support. REGULARS CARRY MONROE. But Insurgent Republicans Score in District Attorney Fight. KRESS WINS IN BROOME. Ex-Dry Agent Nominated for Sheriff by Republicans. ROPER WINS OVER MACHINE. Defeats Vare Men in Philadelphia --Upsets in Pittsburgh. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/wreck-of-cramers-plane-found-in-north-sea-widow-of-aide-collapses.html | Wreck of Cramer's Plane Found in North Sea; Widow of Aide Collapses From Long Strain | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/loans-to-farmers-largely-increased-federal-intermediates-credit.html | LOANS TO FARMERS LARGELY INCREASED; Federal Intermediates Credit Banks Show Rise Also in Discounts in 7 Months. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/new-owner-and-tenant-battle-in-courts-for-control-of-rooftop-seats.html | New Owner and Tenant Battle in Courts For Control of Roof-Top Seats for Series | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/caroline-townsend-presented-in-debut-parents-give-large-dinner.html | CAROLINE TOWNSEND PRESENTED IN DEBUT; Parents Give Large Dinner Dance for Her at Their Home in Greenwich, Conn. GUESTS GO ON TO RYE BALL Attend Debut Party at Apawamis Club for the Misses Dorothea Mallory and Georgine Hunt. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/loan-for-two-ships-approved-by-board-colombia-line-to-get-advance.html | LOAN FOR TWO SHIPS APPROVED BY BOARD; Colombia Line to Get Advance of '$3,450,000, Two-thirds of the Building Costs. FOR CARIBBEAN SEA TRADE 403-Foot Vessels Will Be Equipped for Fruit Refrigeration--Agreements Sanctioned. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/penn-holds-long-drill-squad-of-75-goes-through-3hour-session-at.html | PENN HOLDS LONG DRILL.; Squad of 75 Goes Through 3-Hour Session at Camp. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/st-joseph-lead-bonds-listed.html | St. Joseph Lead Bonds Listed. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/brooklyn-dwellings-sold-homes-in-east-21st-dean-and-carroll-streets.html | BROOKLYN DWELLINGS SOLD; Homes in East 21st, Dean and Carroll Streets Are Conveyed. | True | | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/roxy-to-parade-radio-city-army-smartly-turnedout-troop-of-1000-to.html | ROXY TO PARADE RADIO CITY 'ARMY'; Smartly Turned-Out Troop of 1,000 to Mount Guard Daily as at Buckingham Palace. TAKING STAFF TO EUROPE Rothafel to Study Latest Ideas of Theatres Abroad, as Well as British Uniforms. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/to-make-stage-debut-janet-cool-professors-wife-has-role-in-the-left.html | TO MAKE STAGE DEBUT.; Janet Cool, Professor's Wife, Has Role in "The Left Bank." | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/track-record-set-by-may-e-grattan-thompsons-chestnut-mare-clips.html | TRACK RECORD SET BY MAY E. GRATTAN; Thompson's Chestnut Mare Clips Second Off Mineola Record in Free-for-All. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/berlin-courts-act-to-crush-rioting-fine-5-reds-heavily-and-jail-the.html | BERLIN COURTS ACT TO CRUSH RIOTING; Fine 5 Reds Heavily and Jail Them Up to 6 Months--40 'Nazis' Await Like Fate. OUTBREAK NOT A POGROM Attacks on Jews Were Part of the Regular Week-End Rowdyism, in Which Communists Shared. | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/1398300-gold-in-from-argentina.html | $1,398,300 Gold in From Argentina. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/16-classes-listed-at-polo-pony-show-annual-exhibition-scheduled-for.html | 16 CLASSES LISTED AT POLO PONY SHOW; Annual Exhibition Scheduled for Tomorrow on Grounds of the Meadow Brook Club. LEADING MOUNTS ENTERED Argentine and U.S. Strings Will Be Represented--Milburn, Roark and Harrington Among Judges. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/miss-carspecken-gains-defending-champion-enters-semifinals-at.html | MISS CARSPECKEN GAINS.; Defending Champion Enters SemiFinals at Philadelphia Net. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/bids-cut-princeton-sewer-cost.html | Bids Cut Princeton Sewer Cost. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/sheridan-picked-as-end-shows-speed-despite-light-weight-as-army.html | SHERIDAN PICKED AS END.; Shows Speed Despite Light Weight as Army Holds Drill. | True | Special to The New York Times. | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/new-deal-on-debts-is-bound-to-come-washington-holds-while-hoover.html | NEW DEAL ON DEBTS IS BOUND TO COME, WASHINGTON HOLDS; While Hoover Awaits European Adjustments, Expectation of Revision Grows. LESS HOSTILITY APPARENT Evidence of Shift in Sentiment Is Looked For in Congress Debate on Moratorium. WHITE HOUSE VIEW GAINS Some Bankers Agree That Political Obstacles Abroad Restrain Any Action Now. Public Sentiment Studied. Approval Is Held Certain. CAPITAL FORECASTS NEW DEAL ON DEBTS Some Bankers Admit Obstacles. Akin to Washington's View. OBEJECTS TO BANKERS' PLAN. Geneva Observer Says Moratorium Extension Now Would Be Harmful. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/compromise-on-carpet-mill-pay.html | Compromise on Carpet Mill Pay. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/ouimets-victory-celebrated-by-boston-at-a-luncheon.html | Ouimet's Victory Celebrated By Boston at a Luncheon | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by Michael Gallo. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/conservatives-ask-a-tariff-of-33-13-neville-chamberlain-has-won.html | CONSERVATIVES ASK A TARIFF OF 33 1-3%; Neville Chamberlain Has Won Party to Idea of Election on High Duty Basis. CONVERSION LOAN PLANNED Snowden Seeks Special Powers to Push Through His Proposal to Reduce Interest Rates. Beer and Tobacco Taxes Passed. French Protest Tariff Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/speediest-aviator-crashes-uninjured-stainforth-dives-into-the.html | SPEEDIEST AVIATOR CRASHES UNINJURED; Stainforth Dives Into the Solent as He Tests Propeller for a Faster Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/bridgetts-pleads-guilty-faces-manslaughter-sentence-for-killing-dr.html | BRIDGETTS PLEADS GUILTY.; Faces Manslaughter Sentence for Killing Dr. J.T. Loughlin. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/early-bird-thief-fails-to-get-loot-employes-of-bronx-store-arrive.html | EARLY BIRD THIEF FAILS TO GET LOOT; Employes of Bronx Store Arrive to Find Masked Man Awaiting Them.MANAGER SAVES SITUATIONPretends He Cannot Open Safe Containing $1,000 and RobberFinally Leaves in Disgust. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/23718981-value-put-on-bok-estate-philadelphia-editor-left-outright.html | $23,718,981 VALUE PUT ON BOK ESTATE; Philadelphia Editor Left Outright $17,445,839 in CurtisPublishing Co. Stock.FEDERAL TAX $3,609,070 Bond Holdings Were $5,263,985--Gifts Totaled $3,327,211, BesidesAmerican Foundation Fund. Made Gifts of $3,327,211. Bonds Listed Among Holdings. | True | Special to The New York Times. | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/cubs-capture-two-from-the-braves-halt-rally-in-first-to-win-by-65.html | CUBS CAPTURE TWO FROM THE BRAVES; Halt Rally in First to Win by 6-5 and Stage Late Drive to Take Second, 8-7. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/plans-to-sue-pauline-lord-ob-winters-her-husband-has-arrived-in.html | PLANS TO SUE PAULINE LORD; O.B. Winters, Her Husband, Has Arrived in Reno. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/low-gross-award-to-mrs-anderson-gets-prize-on-draw-after-tie-at-87.html | LOW GROSS AWARD TO MRS. ANDERSON; Gets Prize on Draw After Tie at 87 With Mrs. March and Mrs. Federman. LOW NET TO MRS. CRUNDEN Returns a Card of 107-25-82 in Women's One-Day Golf at Piping Rock. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/british-seamen-win-pay-cut-concession-fleet-is-dispersed-warships.html | BRITISH SEAMEN WIN PAY CUT CONCESSION; FLEET IS DISPERSED; Warships Go From Scotland to Home Ports, Where Protest Will Be Considered. NO PUNISHMENT ORDERED London Sees Navy Disorders as Example to Army, Air Force, Police and Teachers. OTHER FLEETS ARE AROUSED Admiralty Denies 25% Reduction in Wages, but Is Blamed by Commons Men for Unrest. Delay Sailing of Warships. Others See Grave Situation. Commons Member Critical. Thomas for Rigid Discipline. Total of Sailors' Emoluments. Rates of Pay for Others. Strike Voted on Sunday. Mediterranean Fleet Awaits Action. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/missourians-out-for-roosevelt.html | Missourians Out for Roosevelt. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/rail-system-omits-common-dividend-kansas-city-southerns-action.html | RAIL SYSTEM OMITS COMMON DIVIDEND; Kansas City Southern's Action Follows Recent Cut in the Quarterly Payment. EARNINGS OFF SHARPLY Stock Breaks, but Recovers in Part, Closing With Net Loss of 3 Points. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/walker-sails-home-fogbound-six-hours-mayor-delayed-aboard-tender-in.html | WALKER SAILS HOME; FOG-BOUND SIX HOURS; Mayor Delayed Aboard Tender in Dangerous Shipping Lane on Way to the Bremen. SEEKS GOOD CUP OF COFFEE He Says European Variety Is Like Shellac-- Counsels British to Keep Cheerful. Says He Had No Date With Gandhi. WALKER SAILS HOME; FOG-BOUND 6 HOURS Fogbound on Tender Six Hours. Leads Way to the Bar. | True | Wireless to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/mrs-morrow-in-civic-job-named-as-head-of-englewoods-city-planning.html | MRS. MORROW IN CIVIC JOB; Named as Head of Englewood's City Planning Commission. | True | Special to The New York Times. | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/six-more-arrested-in-alien-smuggling-hg-friedlander-lawyer-and-a.html | SIX MORE ARRESTED IN ALIEN SMUGGLING; H.G. Friedlander, Lawyer, and a Woman Among Defendants in Second Federal Drive. WARRANTS FOR CANADIANS Effort Will Be Made to Extradite an Attorney--Looting of Files to Be Investigated. Doak Reports on Arrests. Warrants Out for Canadians. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/wife-sues-aw-huguley-charges-floridans-1929-mexico-divorce-is-not.html | WIFE SUES A.W. HUGULEY.; Charges Floridan's 1929 Mexico Divorce Is Not Valid. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/onesecond-victory-is-scored-by-rhody-marragansett-bay-boat-wins.html | ONE-SECOND VICTORY IS SCORED BY RHODY; Marragansett Bay Boat Wins Fourth Race in Star Class Title Series on Sound. JOY IS SECOND OVER LINE English Craft Is Beaten in Nip and Tuck Struggle--Vega and Zoa Next to Finish. COLLEEN KEEPS POINT LEAD Runs Total to 90 Tallies by Taking Fifth in Next to Last Test--Zoa, Dixie Tied for Second. One Race Still to Be Sailed. Peggy Wee Throws Off Wind. Fleet Star II Withdraws. ONE-SECOND VICTORY IS SCORED BY RHODY | True | By James Robbins. Special To the New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/bishop-cannon-due-from-europe-today-james-w-gerard-dr-carrel-and.html | BISHOP CANNON DUE FROM EUROPE TODAY; James W. Gerard, Dr. Carrel and Senator Bronson Cutting Among Others Arriving. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/city-bar-to-honor-bobby-jones.html | City Bar to Honor Bobby Jones. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/cotton-belt-deposits-extended.html | Cotton Belt Deposits Extended | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/hart-former-champion-dying.html | Hart, Former Champion, Dying. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/wi-taber-estate-goes-to-sons.html | W.I. Taber Estate Goes to Sons. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/peoples-curiosity-drives-king-to-plan-own-balmoral-chapel.html | People's Curiosity Drives King To Plan Own Balmoral Chapel | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/a-son-born-to-mrs-cj-blaker.html | A Son Born to Mrs. C.J. Blaker. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/navesink-light-again-made-most-powerful-in-country.html | Navesink Light Again Made Most Powerful in Country | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/arms-figures-given-by-only-few-nations-fewer-than-20-of-62-invited.html | ARMS FIGURES GIVEN BY ONLY FEW NATIONS; Fewer Than 20 of 62 Invited by League Council Reply to the Questionnaire. | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/nanking-repulses-50000-insurgents-cantonese-retreat-in-hunan-as.html | NANKING REPULSES 50,000 INSURGENTS; Cantonese Retreat in Hunan as Nationalists Mass at Southern Points. REFUGEE UPRISING FEARED Government, Facing Necessity of Aiding Sixty Million, Watches Menace of Communism. | True | By Hallett Abend. Wireless To the New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/cuba-to-free-ruth-kinsey-president-will-pardon-american-accused-of.html | CUBA TO FREE RUTH KINSEY; President Will Pardon American Accused of Murdering Husband. | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/39-paralysis-cases-six-deaths-in-day-brooklyn-list-rises-sharply.html | 39 PARALYSIS CASES, SIX DEATHS IN DAY; Brooklyn List Rises Sharply With 21 New Victims There -- Richmond Has None. NEW OUTBREAK IN MID-WEST Centres in Michigan, Wisconsin and Minnesota--40 Cases Up-State --Fifteen in New Jersey. 40 New Cases Reported Un-State. Seven New Westchester Cases. Girl, 8, Dies at Glen Cove, L.I. Man, 46, Dies, at East Northport. New Jersey Adds Fifteen Cases. One Stricken in Jersey City. Two More Stricken at Englewood. Child Stricken at Hackensack. Schools Stay Closed Until Oct. 1. | True |  | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/stein-throws-wilson-wins-in-2015-in-main-mat-bout-at-ridgewood.html | STEIN THROWS WILSON.; Wins in 20:15 in Main Mat Bout at Ridgewood Grove. | True |  | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/mexican-mob-stones-american-motorists-woman-is-injured-as-ciudad.html | MEXICAN MOB STONES AMERICAN MOTORISTS; Woman Is Injured as Ciudad Juarez Crowd Marches On to International Bridge. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/wife-admits-part-in-ziegler-slaying-park-ridge-nj-woman-says-she.html | WIFE ADMITS PART IN ZIEGLER SLAYING; Park Ridge (N.J.) Woman Says She Plotted Killing to Which Youth, 21, Confessed. PAIR QUESTIONED ALL NIGHT Husband's Attentions to Fiancee of His Employe is Blamed by Couple for the Crime. Breaks Down Under Testimony. Felt It Was "Up to Him." | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/hearings-are-ended-in-sewer-graft-suit-state-tries-to-show-phillips.html | HEARINGS ARE ENDED IN SEWER GRAFT SUIT; State Tries to Show Phillips Overcharged the City $3,000,000 for Pipe in Queens. | True |  | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/culbertson-gibes-at-rivals-advises-lenz-work-and-others-what-to-do.html | CULBERTSON GIBES AT RIVALS.; Advises Lenz, Work and Others What to Do With Bridge System. | True |  | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/finds-politics-pure-beside-big-business-jt-flynn-in-new-book-says.html | FINDS POLITICS PURE BESIDE BIG BUSINESS; J.T. Flynn, in New Book, Says There Is More Graft in Trade Than in Worst Party Machine. CALLS BANK OF U.S. TYPICAL Declares Practices Which Led to Its Downfall Are Common--Urges Law Banning Holding Companies. RUSSELL TWITS SCIENTISTS. His New Book Scores Theological Views of Jeans and Others. | True |  | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/etna-quake-kills-two-church-wall-falls-on-children-volcanos-lava.html | ETNA QUAKE KILLS TWO.; Church Wall Falls on Children-- Volcano's Lava Flowing. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/clinnin-is-reelected-again-chosen-president-of-national-boxing.html | CLINNIN IS RE-ELECTED.; Again Chosen President of National Boxing Association at Detroit. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/berry-offers-city-program-to-aid-idle-without-a-tax-rise-he-would.html | BERRY OFFERS CITY PROGRAM TO AID IDLE WITHOUT A TAX RISE; He Would Speed the Awarding of $190,000,000 Contracts That Have Been Appropriated. HE SEES WORK FOR 150,000 Proposes 3-Day Week for Them, a Bar on 'Floaters' and Ending of Emergency System.WOULD REORGANIZE RELIEF Wants Charities to Find Jobs for Women and White-Collar Men --Plans Budget Economies. Charities' Role in Plan. BERRY OFFERS CITY PLAN TO AID THE IDLE Jobs for New Yorkers Only. Economies Proposed by Berry. Would Refinance Subway Work. BERRY'S LIST OF AUTHORIZED PUBLIC WORKS. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/war-board-urged-to-end-depression-al-pugh-at-school-meeting-favors.html | 'WAR BOARD URGED TO END DEPRESSION; A.L. Pugh at School Meeting Favors an Administrative Body to Control Competition. WANTS A 'FIVE-YEAR' PLAN 8,000 Teachers of High Schools and Continuation Courses Attend Fifteen Conferences. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/board-bars-selling-wheat-to-farmers-rejects-walla-walla-plan-as.html | BOARD BARS SELLING WHEAT TO FARMERS; Rejects "Walla Walla Plan" as Tending to Encourage Speculation. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/woman-72-missing-3-days-safe.html | Woman, 72, Missing 3 Days, Safe. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/pacific-fliers-safe-off-siberiancoast-allen-and-moyle-who-left.html | PACIFIC FLIERS SAFE OFF SIBERIAN-COAST; Allen and Moyle, Who Left Japan on Sept. 9, Landed on Uninhabited Isle. PICKED UP BY SOVIET SHIP News Contained in Wireless Messages Overjoys Relatives of Airmen in California. Act to Confirm Report. PACIFIC FLIERS SAFE OFF SIBERIAN COAST Reach Island in Bering Sea. Relatives of Fliers Overjoyed. Never Gave Up Hope. Believed to Have Flown 1,200 Miles. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/arsenal-team-wins-in-english-soccer-turns-back-portsmouth-by-30-in.html | ARSENAL TEAM WINS IN ENGLISH SOCCER; Turns Back Portsmouth by 3-0 in First Division Game-- Liverpool Is Easy Victor. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/athletics-win-75-for-100th-victory-earnshaw-holds-indians-to-six.html | ATHLETICS WIN, 7-5, FOR 100TH VICTORY; Earnshaw Holds Indians to Six Hits in Scoring His 20th Triumph of Season. | True | | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/urge-larson-to-act-on-yates-case-today-wolber-and-reeves-decide-to.html | URGE LARSON TO ACT ON YATES CASE TODAY; Wolber and Reeves Decide to Request Special Session--Senator Leaves Hospital. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/candlewood-isle-site-bought.html | Candlewood Isle Site Bought. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/mcnutt-in-cast-of-own-play.html | McNutt in Cast of Own Play. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/business-world-slower-trade-pace-developing-august-shoe-output-seen.html | BUSINESS WORLD; Slower Trade Pace Developing. August Shoe Output Seen Higher Urges Anti-Trust Law Changes. Nalnsook Underwear Reduced. Imports Increase 17 Per Cent Here. Case Goods Lead in Furniture Call. May Delay Spring Silk Lines. Drop in Rug Orders Puzzles Trade. Lack of Demand Depresses Burlap. Gray Goods Activity Better. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/court-backs-nyu-dean-refuses-to-direct-maddens-vote-in-hamilton.html | COURT BACKS N.Y.U. DEAN.; Refuses to Direct Madden's Vote in Hamilton Institute Dispute. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/miss-morgan-takes-lead-in-golf-play-cards-an-87-at-buffalo-for.html | MISS MORGAN TAKES LEAD IN GOLF PLAY; Cards an 87 at Buffalo for Three-Round Aggregte of 264. MRS. LAKE SECOND AT 266 Long Island Champion Has 90 on Third Day--Miss MacMorran Has 267. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/counter-stocks-show-renewed-weakness-bank-and-industrial-shares.html | COUNTER STOCKS SHOW RENEWED WEAKNESS; Bank and Industrial Shares Lower for Day--Insurance Issues End Above Previous Close. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/new-courses-by-banking-institute.html | New Courses by Banking Institute. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/poll-of-new-york-navy-alumni-body-shows-majority-favors-renewal-of.html | Poll of New York Navy Alumni Body Shows Majority Favors Renewal of Army Relations | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/sales-tax-proposal-attacked-by-tierney-connecticut-member-predicts.html | SALES TAX PROPOSAL ATTACKED BY TIERNEY; Connecticut Member Predicts the Democrats Will Carry Four New England States. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/200000-samoan-fund-given-by-new-yorkers-educational-endowment-is.html | $200,000 SAMOAN FUND GIVEN BY NEW YORKERS; Educational Endowment Is Memorial to Son of Mr. and Mrs. William S. Barstow. | True | Wireless to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/editor-dies-in-leap-from-5th-av-home-body-of-parker-lloydsmith-of.html | EDITOR DIES IN LEAP FROM 5TH AV. HOME; Body of Parker Lloyd-Smith of Fortune Found on Extension After 15-Story Fall. HE LEFT NOTE TO MOTHER Wrote in Farewell "I Shall Wait for You"--Act is Laid to Hot Weather and Overwork. | True | | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/speed-is-stressed-in-navy-football-navy-squad-in-workout-at.html | SPEED IS STRESSED IN NAVY FOOTBALL; NAVY SQUAD IN WORKOUT AT ANNAPOLIS AND THE MIDDIE CAPTAIN. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/backs-cities-requests-for-work-bond-issues-governor-for-issues.html | BACKS CITIES REQUESTS FOR WORK BOND ISSUES; Governor for Issues Without Referenda--$115,000 Fund for Paralysis Fight Approved. Liquor Bills Offered. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/trade-balance-improves-canadas-excess-of-imports-is-cut-54437191-in.html | TRADE BALANCE IMPROVES.; Canada's Excess of Imports is Cut $54,437,191 in Year. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/new-millionaire-village-russell-gardens-residents-vote-to.html | NEW 'MILLIONAIRE VILLAGE.'; Russell Gardens Residents Vote to Incorporate by 50 to 1. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/brazil-ambushes-bandits-lampeon-loses-three-followers-in-his-first.html | BRAZIL AMBUSHES BANDITS; Lampeon Loses Three Followers In His First Defeat. | True | Wireless to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/decline-in-bonds-meets-resistance-firming-of-federal-issues-on.html | DECLINE IN BONDS MEETS RESISTANCE; Firming of Federal Issues on Stock Exchange Also Buoys General Market. TREND STILL DOWNWARD Rails Irregular With Ranges Slight -- Average of Ten Foreign Loans Unchanged. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/female-garb-traps-theft-suspect.html | Female Garb Traps Theft Suspect. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/rail-freight-traffic-off-17-in-7-months-decline-in-july-of-class-1.html | RAIL FREIGHT TRAFFIC OFF 17% IN 7 MONTHS; Decline in July of Class 1 Roads Was 14.9%--Heaviest Drop in the East. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/call-for-ccny-players-varsity-and-junior-candidates-expected-to.html | CALL FOR C.C.N.Y. PLAYERS; Varsity and Junior Candidates Expected to Enlarge Football Squad. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/argentina-searches-uruguayan-vessels-montevideo-fears-friction-may.html | ARGENTINA SEARCHES URUGUAYAN VESSELS; Montevideo Fears Friction May Develop From Unexplained Incidents--Papers Play Up Stories. | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/calls-bar-too-strict-brooklyn-law-school-dean-says-association.html | CALLS BAR TOO STRICT.; Brooklyn Law School Dean Says Association Should Revise Rules. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/manhattan-eases-work-squad-is-put-through-only-twohour-session-at.html | MANHATTAN EASES WORK.; Squad Is Put Through Only Two-Hour Session at Jasper Field. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/yale-to-offer-liberal-supply-of-football-tickets-this-year.html | Yale to Offer Liberal Supply Of Football Tickets This Year | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/montreal-downs-toronto-moves-into-fourth-place-in-international.html | MONTREAL DOWNS TORONTO; Moves Into Fourth Place in International League by 5-4 Victory. | True | | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/no-gifts-to-charity-in-ch-smiths-with-carbon-concern-head-who-asked.html | NO GIFTS TO CHARITY IN C.H. SMITH'S WILL; Carbon Concern Head Who Asked Advice on $10,000,000 Bequest Left Only $4,000,000 STOCKS' VALUE SHRANK 75% Family, 71 Employes and 2 Friends Remembered-- Leypoldt Legacy to Home Is $713,188. No Mention of Contest. Gets Income From Residue. Miss Leypoldt Left $821,688. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/record-throngs-are-forecast-for-so-californias-games.html | Record Throngs Are Forecast For So, California's Games | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/seven-concerns-bid-on-ten-destroyers-figures-for-building-of-each.html | SEVEN CONCERNS BID ON TEN DESTROYERS; Figures for Building of Each of New Ships Range From $2,380,000 to $3,804,000. SPEED WILL BE 35 KNOTS Craft Will Be Navy's Fastest and Best Armed of Their Class-- Navy Yards Also Compete. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/new-yorkers-to-exhibit-works-will-be-shown-in-washington-galleries.html | NEW YORKERS TO EXHIBIT.; Works Will Be Shown in Washington Galleries of Sears, Roebuck. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/shifts-funds-to-reserves-insuranshares-certificates-cuts-stated.html | SHIFTS FUNDS TO RESERVES; Insuranshares Certificates Cuts Stated Value of Stock. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/cards-quell-phils-to-secure-pennant-gain-national-league-honors-for.html | CARDS QUELL PHILS TO SECURE PENNANT; Gain National League Honors for Second Straight Year by 6 to 3 Victory. ST. LOUIS HAD EASY SAILING Took Lead From Braves on April 29 and Held It by Consistent Fielding and Pitching. Meet Athletics on Oct. 1. Cards Have Been Consistent. | True | Times Wide World Photo. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/pigeons-to-act-as-messengers-for-points-in-virgin-islands.html | Pigeons to Act as Messengers For Points in Virgin Islands | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/crowder-senators-defeats-browns-62-scores-eighth-straight-victory.html | CROWDER, SENATORS, DEFEATS BROWNS, 6-2; Scores Eighth Straight Victory to Increase Club's Lead Over Yanks by a Half Game. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/3-years-in-atlanta-given-to-quinlivan-former-vice-squad-patrolman.html | 3 YEARS IN ATLANTA GIVEN TO QUINLIVAN; Former Vice Squad Patrolman Is Freed Pending Appeal in Income Tax Fraud. ALTERNATE TERM IMPOSED Must Serve Two Years in Jail Here if Higher Courts Reverse Felony Convictions. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/nyu-freshmen-to-camp-100-students-will-join-ymca-activities-at.html | N.Y.U. FRESHMEN TO CAMP; 100 Students Will Join Y.M.C.A. Activities at Huguenot, N.Y. | True | | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/markets-in-london-paris-and-berlin-upward-trend-partly-halted-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Upward Trend Partly Halted on the English Exchange-- Credit Rates Ease. FRENCH QUOTATIONS DOWN Offerings Increase, but Buying Lags --Prices Advance on the German Boerse. Dull and Lower in Paris. Closing Prices on London Exchange. Paris Closing Prices. Tone Stronger in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/hoover-thanks-missions-grateful-to-council-for-its-offer-to-aid.html | HOOVER THANKS MISSIONS; Grateful to Council for Its Offer to Aid Unemployment Plan. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/profits-by-oversight-here-ulster-collects-on-5000-postal-packets.html | PROFITS BY OVERSIGHT HERE; Ulster Collects on 5,000 Postal Packets insufficiently Stamped. | True | Wireless to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/pittsburgh-syndicate-buys-on-jersey-coast-building-group-gets-2200.html | PITTSBURGH SYNDICATE BUYS ON JERSEY COAST; Building Group Gets 2,200 Sites in Atlantic City Estates and Absecon Park. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/book-notes.html | BOOK NOTES | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/two-cities.html | TWO CITIES. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/liquor-fills-flour-truck-brooklyn-police-seize-many-bottles-of.html | LIQUOR FILLS 'FLOUR TRUCK'; Brooklyn Police Seize Many Bottles of Alleged Fine Beverages. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/washington-will-join-holiday-on-arms-if-league-of-nations-adopts.html | Washington Will Join Holiday on Arms If League of Nations Adopts Grandi Plan; WASHINGTON BACKS HOLIDAY ON ARMS Petain Denies Militaristic Aim | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/to-show-american-art-new-gallery-opening-monday-will-present-folk.html | TO SHOW AMERICAN ART.; New Gallery Opening Monday Will Present Folk Productions. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/vatican-denies-spanish-corcordat.html | Vatican Denies Spanish Corcordat. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/santa-paula-riders-top-greentree-119-some-of-the-stars-during.html | SANTA PAULA RIDERS TOP GREENTREE, 11-9; SOME OF THE STARS DURING CONTEST IN NATIONAL OPEN AT MEADOW BROOK YESTERDAY. | True | By Robert F. Kelley. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/gandhi-pays-a-visit-to-british-commons-halts-rush-for-autographs-in.html | GANDHI PAYS A VISIT TO BRITISH COMMONS; Halts Rush for Autographs in Committee Room to Pray as Big Ben Strikes Seven. ADDRESSES THE LABORITES Moslems Succeed in Shelving His Chief Issues Till Disposal of Representation Problem. HE WILL CONSULT LEADERS To Question Baldwin, Henderson and Others on His Chances-- Will Go to Lancashire. Not Entirely Pleased. Admits Difficulties. | True | By Feldinand Kuhn Jr. Wireless To the New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/columbia-enrolment-on-extension-students-must-register-by-sept-26.html | COLUMBIA ENROLMENT ON.; Extension Students Must Register by Sept. 26 to Receive Credit. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/slain-mans-note-bares-lingle-clue-alleged-message-of-mike-de-pike.html | SLAIN MAN'S 'NOTE BARES LINGLE CLUE; Alleged Message of 'Mike de Pike,' Says Gang Paid $2,500 to Reporter for 'Fixing' QUOTES CAPONS THREAT Writer Names Eight Persons He Feared Before Own Death-- Tells of Police Graft. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/honors-are-sougth-for-heroic-consuls-foreign-service-association.html | HONORS ARE SOUGTH FOR HEROIC CONSULS; Foreign Service Association Seeks Memorial Tablets for Those Who Died in Service. LONG LIST FELL AT POSTS Movement Gains Impetus From the Death of G.R. Taggart in Belize as Result of Aiding Storm Victims. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/3-gangsters-slain-in-a-detroit-flat-are-surprised-by-four-gunmen.html | 3 GANGSTERS SLAIN IN A DETROIT FLAT; Are Surprised by Four Gunmen While Listening to Phonograph and Smoking.TRIED IN VAIN TO ESCAPEAssailants, After Firing 15 BulletsFrom Pistols, Flee in Car Waiting in Alley. Had Been Listening to Music. May Call Grand Jury. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/baltimore-divides-with-jersey-city-orioles-win-nightcap-6-to-2.html | BALTIMORE DIVIDES WITH JERSEY CITY; Orioles Win Nightcap, 6 to 2, After Miner Beats Them in Opener, 8 to 3. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/mexican-envoy-marooned-consul-general-and-35-friends-rescued-after.html | MEXICAN ENVOY MAROONED.; Consul General and 35 Friends Rescued After 3 Hours on Sand Bar. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/bulahan-gets-decision-defeats-schwartz-in-feature-bout-at-mitchel.html | BULAHAN GETS DECISION.; Defeats Schwartz in Feature Bout at Mitchel Field Arena. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/draw-in-cricket-match-yorkshire-and-the-rest-bring-season-to-close.html | DRAW IN CRICKET MATCH.; Yorkshire and The Rest Bring Season to Close in England. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/substitutes-for-the-dole.html | SUBSTITUTES FOR THE DOLE. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/advertising-agencies-merge.html | Advertising Agencies Merge. | True | | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/named-for-geneva-transit-parley.html | Named for Geneva Transit Parley. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/swedes-think-prince-was-secretly-wed-lennart-believed-to-be.html | SWEDES THINK PRINCE WAS SECRETLY WED; Lennart Believed to Be Planning Surprise Announcement of Marriage to Miss Nissvandt. | True | Wireless to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/bank-of-us-jury-called-body-that-brought-indictments-to-get.html | BANK OF U.S. JURY CALLED.; Body That Brought Indictments to Get Evidence a Week From Monday. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/hurt-in-fatal-blast-presents-rail-wreck-fireman-scalded-as.html | HURT IN FATAL BLAST, PRESENTS RAIL WRECK; Fireman Scalded as Locomotive Explosion Kills 3 Near Port Jervis Crawls to Flag Train. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/missing-canadian-flier-found.html | Missing Canadian Flier Found. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/upstate-inquiry-will-be-shelved-republican-senators-are-unanimous.html | UP-STATE INQUIRY WILL BE SHELVED; Republican Senators Are Unanimous Against the ProposalMade by the Democrats.ASSEMBLYMEN OPPOSE IT Decisions Follow Move, Said to Beby Macy, to Investigate StateDepartments. | True | From a Staff Correspondent of The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/sports-of-the-times-connie-macks-road-company-resting-for-the.html | Sports of the Times; Connie Mack's Road Company. Resting for the Series. Two Solutions. A Slight Difference. Hopeful National Leaguers. | True | By John Kieran. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/sixrun-rally-wins-for-robins-11-to-5-seven-hits-in-seventh-inning.html | SIX-RUN RALLY WINS FOR ROBINS, 11 TO 5; Seven Hits in Seventh Inning Help Set Back Pirates After Long Game. VICTORS GET EARLY LEAD Bissonette, O'Doul and Thompson Banished by Umpires for Disputing Decisions. | True | By Roscoe McGowen. Special To the New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/radiophone-links-java-and-sumatra.html | Radiophone Links Java and Sumatra | True | Wireless to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/cutler-beats-graft-at-balkline.html | Cutler Beats Graft at Balkline. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/stocks-exdividend-today.html | STOCKS EX-DIVIDEND TODAY | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/americans-buy-soviet-art-sales-of-2000000-from-leningrad-reported.html | AMERICANS BUY SOVIET ART.; Sales of $2,000,000 From Leningrad Reported in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/puccinellis-homer-wins-for-rochester-blow-with-two-on-beats-buffalo.html | PUCCINELLI'S HOMER WINS FOR ROCHESTER; Blow With Two On Beats Buffalo, 3-2, and Increases Club's Lead to Full Game. | True | | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/5-killed-by-train-in-crossing-crash-five-others-hurt-as-crowded.html | 5 KILLED BY TRAIN IN CROSSING CRASH; Five Others Hurt as Crowded Truck Is Ripped Apart at Merchantville, N.J. DRIVER ESCAPES UNINJURED Two Other Workmen Leap to Safety --Witness Says Engine Whistled Too Late for Warning. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/two-boroughs-hail-li-parkway-plan-manhattan-and-queens-eager-to-aid.html | TWO BOROUGHS HAIL L.I. PARKWAY PLAN; Manhattan and Queens Eager to Aid State in Twofold Road Extension Project. EARLY START NOW SOUGHT Sullivan Says Estimate Board Will Be Ready to Pass on Proposal in Few Weeks. NEW ROUTES ARE OUTLINED Linking of City With Recreation Centres Viewed as Advantage to Motorists Here. Harvey Approves Project. To Parallel Sunrise Highway. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/wide-hunt-goes-on-for-3-ocean-fliers-fear-is-held-that-the-esa-now.html | WIDE HUNT GOES ON FOR 3 OCEAN FLIERS; Fear Is Held That the Esa, Now 2 Days Overdue, May Have Crashed in Wilds. EQUIPPED FOR SEA LANDING Dump Valves, Permitting Quick Emptying of Tanks, Would Enable Craft to Keep Afloat. Had Dumping Valves on Tanks. Bad Landing in Wilds Feared. RODY'S FIANCEE WARNED HIM. Girl Is Said to Have Opposed Ocean Flight Without Instruments. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/al-eglinton-co-suspended-by-curb-floor-member-former-president-of.html | A.L. EGLINTON & CO. SUSPENDED BY CURB; Floor Member, Former President of Exchange, Says Difficulties Are Temporary. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/hide-market-reelections-old-officers-chosen-again-and-3-new.html | HIDE MARKET RE-ELECTIONS; Old Officers Chosen Again and 3 New Governors Are Added. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/steuer-at-albany-stirs-bank-rumors-plan-to-have-state-bear-cost-of.html | STEUER AT ALBANY, STIRS BANK RUMORS; Plan to Have State Bear Cost of Bank of U.S. Liquidation Reported and Denied. HE TALKS TO ROOSEVELT But Both Refuse to Comment-- Available Assets Held Sufficient for 80 Per Cent Return. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/city-college-opens-its-sessions-today-record-total-of-6500-students.html | CITY COLLEGE OPENS ITS SESSIONS TODAY; Record Total of 6,500 Students Enrolled--New Building Ready for Technical Courses. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/gunmen-fire-at-wife-of-official-in-ireland-attack-laid-to.html | GUNMEN FIRE AT WIFE OF OFFICIAL IN IRELAND; Attack, Laid to Republicans, Is Made on Home of State Solicitor at Midnight. | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/republicans-fight-governor-on-relief-they-decide-after-allnight.html | REPUBLICANS FIGHT GOVERNOR ON RELIEF; They Decide After All-Night Conferences to Support Their Own Plan. OPPOSE UP-STATE INQUIRY Assembly Majority Will Contest Democratic Plan--Governor Is Determined on Own Program. Governor's Stand Unchanged. REPUBLICANS FIGHT GOVERNOR ON RELIEF Statement by Homer Folks. | True | By W.a. Warn. Special To the New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/our-plan-for-nicaragua-canal-to-wait-because-of-depression.html | Our Plan for Nicaragua Canal To Wait Because of Depression | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/misha-belle-wins-horse-show-honors-maloney-bay-mare-takes-pair-of.html | MISHA BELLE WINS HORSE SHOW HONORS; Maloney Bay Mare Takes Pair of Blues and a Red at Mineola Exhibition. GIMBEL'S ENTRIES SCORE His Elegance Captures the Class for Model Hunters, With Trolly Second. Gulldale Takes the Red. Belle of Virginia Scores. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/six-die-in-rumanian-crash-pilot-wireless-operator-and-four.html | SIX DIE IN RUMANIAN CRASH.; Pilot, Wireless Operator and Four Passengers Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/3-shot-in-kansas-city-bank-holdup.html | 3 Shot in Kansas City Bank Hold-Up | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/ss-kresge-leases-bronx-store-space-thirtythreeyear-rental-closed.html | S.S. KRESGE LEASES BRONX STORE SPACE; Thirty-three-Year Rental Closed for 15,000 Square Feet in Westchester Av. Building. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/export-copper-cut-to-7-c-record-low-reduction-of-c-results-in-sales.html | EXPORT COPPER CUT TO 7 C, RECORD LOW; Reduction of c Results in Sales of 1,000,000 Pounds, but Less Than Expected. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/geographical-union-opens-paris-congress-800-delegates-from-34.html | GEOGRAPHICAL UNION OPENS PARIS CONGRESS; 800 Delegates From 34 Nations at International Conference--200 Papers to Be Read. | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/drive-to-urge-jews-to-join-synagogues-union-of-american.html | DRIVE TO URGE JEWS TO JOIN SYNAGOGUES; Union of American Congregations to Distribute Leaflets Here at Yum Kippur Services. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/fieldsterry-bout-at-garden-tonight-middleweights-to-battle-ten.html | FIELDS-TERRY BOUT AT GARDEN TONIGHT; Middleweights to Battle Ten Rounds in Championship Elimination Series. | True | By James P. Dawson. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/long-shots-score-at-lincoln-fields-bill-looney-outlasts-high-tom-in.html | LONG SHOTS SCORE AT LINCOLN FIELDS; Bill Looney Outlasts High Tom in East Lake Purse, Paying $18.16 in Mutuels. MISS CAROLINE SURPRISES Backers Rewarded With $319.70 for Victory-- Hamilton, Chene, Miss Tulsa Also Upset Form. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/hope-to-avert-strike-but-underwear-manufacturers-and-union.html | HOPE TO AVERT STRIKE; But Underwear Manufacturers and Union Strengthen Forces. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/calls-for-big-cut-in-the-city-budget-peter-grimm-charges-officials.html | CALLS FOR BIG CUT IN THE CITY BUDGET; Peter Grimm Charges Officials Fail to Consider Effect of Hard Times on Taxpayers. URGES THE PUBLIC TO ACT Cause for Alarm Is Seen in "Startling Discrepancy" in Administration Statements. Additions to Budgetary Expenditures. Less Money for Taxes. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/police-dogs-for-prisons-state-invests-600-in-eachthey-are-taught-to.html | POLICE DOGS FOR PRISONS; State Invests $600 in Each--They Are Taught to Protect Guards. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/longer-locomotive-blasts-to-warn-autos-at-crossings.html | Longer Locomotive Blasts To Warn Autos at Crossings | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/architect-assails-morgue-buildings-fl-wright-urges-purposeful.html | ARCHITECT ASSAILS 'MORGUE' BUILDINGS; F.L. Wright Urges Purposeful Structures, Calling Our Industrial Examples Best.PREDICTS REVOLT IN ARTCopying of Old Styles Will Yield Before Modern 'Demand to.Live,' He Declares. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/new-booking-office-opens-on-broadway-r-victor-leighton-and-george.html | NEW BOOKING OFFICE OPENS ON BROADWAY; R. Victor Leighton and George Leffler Unite to Represent Independent Theatres. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/upton-sinclair-in-hospital.html | Upton Sinclair in Hospital. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/weather-relief.html | WEATHER RELIEF. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/bonds-to-be-redeemed-calls-include-scantonspring-brook-water.html | BONDS TO BE REDEEMED.; Calls Include Scanton-Spring Brook Water Service Loan. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/rare-shrub-wins-prize-miss-hicks-gets-award-at-garden-cityexhibit.html | RARE SHRUB WINS PRIZE.; Miss Hicks Gets Award at Garden City--Exhibit at Farmingdale. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/changes-made-in-lineup-murtha-and-ericson-in-back-field-as-st-johns.html | CHANGES MADE IN LINE-UP.; Murtha and Ericson in Back Field as St. John's Scrimmages. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/seized-in-double-murder.html | Seized in Double Murder. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/college-girl-vanishes-father-fears-foul-play-as-she-had-tultion.html | COLLEGE GIRL VANISHES.; Father Fears Foul Play, as She Had Tultion Money With Her. | True | | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/mussolinis-visit-to-pope-arranged-prelates-settle-final-details-of.html | MUSSOLINI'S VISIT TO POPE ARRANGED; Prelates Settle Final Details of the Premier's Call in Conferences at Vatican.EVENT MAY OCCUR TODAYIs Expected to Take Place AlmostCertainly Before End of Week,Marking Solution on Education. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/roosevelt-coming-here-today.html | Roosevelt Coming Here Today. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/sales-in-new-jersey-homes-and-business-parcels-traded-in-actively.html | SALES IN NEW JERSEY.; Homes and Business Parcels Traded In Actively. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/putnam-mills-reopen-salzberg-and-bloom-silk-workers-return-as.html | PUTNAM MILLS REOPEN.; Salzberg and Bloom Silk Workers Return as Strike Ends. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/body-of-collings-found-limbs-tied-mystery-deepens-the-locale-of-the.html | BODY OF COLLINGS FOUND, LIMBS TIED; MYSTERY DEEPENS; THE LOCALE OF THE COLLINGS TRAGEDY, THE SLAIN MAN AND HIS WIDOW. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/columbia-eleven-holds-scrimmage-back-field-of-hewitt-rivero-linehan.html | COLUMBIA ELEVEN HOLDS SCRIMMAGE; Back Field of Hewitt, Rivero, Linehan, Hodupp Shows Speed in Drill at Baker Field. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/blue-in-horse-show-won-by-main-spring-redmon-entry-annexes-troop-a.html | BLUE IN HORSE SHOW WON BY MAIN SPRING; Redmon Entry Annexes Troop A Trophy in Feature Event at White Marsh, Pa. JUMPING PRIZE TO O.K. Dare Me Takes Award in ThreeGaited Class--Mrs. Dibble'sDesert Rose Scores. Wins First JumpingEvent. Scores Over Stablemates. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/smaller-dividends-by-westinghouse-electric-and-manufacturing.html | SMALLER DIVIDENDS BY WESTINGHOUSE; Electric and Manufacturing Company to Pay 62 Cents on Common and Preferred. NOT DEFINED AS QUARTERLY Announcement Fails to Mention Point, but Rate Would Not Meet Requirements. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/brandywine-house-burns-washington-had-his-headquarters-in-home.html | BRANDYWINE HOUSE BURNS.; Washington Had His Headquarters in Home During Battle. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/cancer-control.html | CANCER CONTROL. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/rock-garden-wins-cup-gets-award-at-asbury-park-show-record-throng.html | ROCK GARDEN WINS CUP.; Gets Award at Asbury Park Show --Record Throng Attends Exhibit. | True | | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/white-star-report-shows-big-losses-statement-for-1930-reveals-the.html | WHITE STAR REPORT SHOWS BIG LOSSES; Statement for 1930 Reveals the Chaotic Finances of the British Steamship Line.NO DEPRECIATION ALLOWED Also Shares of Subsidiary Company Are Listed at Book Value, Which Is Above Marked Price. | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/french-party-to-see-lebrix-plane-wreck-mme-doret-with-experts.html | FRENCH PARTY TO SEE LEBRIX PLANE WRECK; Mme. Doret With Experts Reaching Moscow Today--Bodies of Dead Sent to Ufa. | True | Wireless to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/board-reproduces-bridge-match-play-350-teachers-view-first-contract.html | BOARD REPRODUCES BRIDGE MATCH PLAY; 350 Teachers View First Contract Game to Be Given Publicly on a New Device.EXPERTS IN THE CONTEST Each Hand Is Illustrated and Announcer Gives Progress of theBidding. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/mrs-hertz-entry-finishes-one-two-valenciennes-defeats-risque.html | MRS. HERTZ ENTRY FINISHES ONE, TWO; Valenciennes Defeats Risque, Stablemate, by Half Length in Ladies' Handicap. ICICLE ANNEXES THE CHASE Leads Silverskin by Four Lengths With Brown Ruler Third--Gusto Also Scores at Belmont. Valenciennes Closes Strongly. Risque Leads at Sixteenth Pole. | True | By Bryan Field. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/t-roosevelt-not-in-race-governor-of-porto-rico-denies-here-that-he.html | T. ROOSEVELT NOT IN RACE; Governor of Porto Rico Denies Here That He Seeks Any Office. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/miss-parker-gains-in-jersey-tourney-defending-champion-in-title.html | MISS PARKER GAINS IN JERSEY TOURNEY; Defending Champion in Title Golf Routs Mrs. Kotteck by 7 and 5. MISS GLUTTING TRIUMPHS Wins Nine Holes, Halves One, Against Mrs. Porter--Miss Brooks Victor. To Meet Mrs. Smith. Mrs. Goss Wins, 6 and 4. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/urges-each-church-care-for-its-idle-the-rev-rh-long-tells-lutherans.html | URGES EACH CHURCH CARE FOR ITS IDLE; The Rev. R.H. Long Tells Lutherans at Buffalo They ShouldHave Large Part in Aid. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/colombia-passengers-landed.html | Colombia Passengers Landed. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/leaseholds-in-manhattan-deals-include-renting-of-lenox-avenue.html | LEASEHOLDS IN MANHATTAN; Deals Include Renting of Lenox Avenue Building. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/profit-for-air-lines-ludington-reports-net-of-8073-for-year-ended.html | PROFIT FOR AIR LINES.; Ludington Reports Net of $8,073 for Year Ended Sept. 1. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/shippers-here-fight-new-freight-rates-conference-to-oppose-changes.html | SHIPPERS HERE FIGHT NEW FREIGHT RATES; Conference to Oppose Changes as Favoring Importers--Port Authority Disagrees. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/edison-not-acutely-ill-dr-allen-points-to-deily-routine-of-inventor.html | EDISON NOT ACUTELY ILL.; Dr. Allen Points to Deily Routine of Inventor as Sign of Strength. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/awards-made-in-horse-show-at-brockton.html | Awards Made in Horse Show at Brockton | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/german-hopes-rise-on-export-surplus-country-conceals-satisfaction.html | GERMAN HOPES RISE ON EXPORT SURPLUS; Country Conceals Satisfaction, but Gain Is Held a Warning to Others. IMMEDIATE PROFITS LACKING Liberal Credits Form Bar, While Soon Imports Will Rise, Cutting Huge August Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/admits-320000-theft-from-savings-funds-official-of-minneapolis-loan.html | ADMITS $320,000 THEFT FROM SAVINGS FUNDS; Official of Minneapolis Loan Association Held After Confessing Ten-Year Peculations. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/mrs-wests-entry-wins-best-in-show-frou-frou-du-clos-des-orchidees.html | MRS. WEST'S ENTRY WINS BEST IN SHOW; Frou Frou Du Clos Des Orchidees Triumphs in Brussels Griffon Specialty Event. | True | By Vernon van Ness. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/sarazen-and-burke-gain-in-title-golf-gene-routs-runyan-7-and-6-in.html | SARAZEN AND BURKE GAIN IN TITLE GOLF; Gene Routs Runyan, 7 and 6, in P.G.A. Play--Open Champion Beats Crowley.HORTON SMITH IS VICTORTurns Back Macfarlane, 6 and5--Armour Triumphs OverMurray, 5 and 3.ABE ESPINOSA TAKES DUEL Halts Mehlhorn, 2 and 1, at Wannamoisett--Creavy, Walker,Shute Advance. Sarazen Never Extended. Mehlhorn Loses Close Match. Macfarlane Has Bad Day. | True | By William D. Richardson. Special To the New York Times.p. & A. Photo. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/ask-public-to-mark-constitution-day-roosevelt-and-mckee-call-for.html | ASK PUBLIC TO MARK CONSTITUTION DAY; Roosevelt and McKee Call for Observance of Anniversary of Basic Law Today. DISPLAY OF FLAG IS URGED Governor Proposes Special Study of Federal and State Powers as Duty of Citizens. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/leginska-to-conduct-opera-in-new-york-pianist-and-composer-begins.html | LEGINSKA TO CONDUCT OPERA IN NEW YORK; Pianist and Composer Begins Season in English for C.L. Wagner on Nov. 17. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/steel-mill-activity-increases-after-holiday-index-advances-as.html | Steel Mill Activity Increases After Holiday; Index Advances as Various Demands Pick Up | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/presbytery-dismisses-dr-steckel.html | Presbytery Dismisses Dr. Steckel. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/wj-gray-heads-gardeners.html | W.J. Gray Heads Gardeners. | True | Special to The New York Times. | C1B 127923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/newark-wins-118-then-loses-5-to-3-misses-chance-for-firstplace-tie.html | NEWARK WINS, 11-8, THEN LOSES, 5 TO 3; Misses Chance for First-Place Tie With Rochester by Split With Reading. GETS 14 HITS IN OPENER Four Hurlers Fail to Beat Keys in Nightcap Before 10,000--Bears Now Trail by One Game. | True | Special to The New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/st-jean-victor-at-billiards.html | St. Jean Victor at Billiards. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/bright-spots-noted-in-steel-industry-increasing-interest-in-rails.html | BRIGHT SPOTS NOTED IN STEEL INDUSTRY; Increasing Interest in Rails and Line Pipe Reported by Weekly Reviews. INQUIRIES BY AUTO GROUP Demand for Structural Material Expected to Be Good for Remainder of Year. Slight Gain at Youngstown. Output of Steel Ingots. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/tells-of-plan-to-explore-universe.html | Tells of Plan to Explore Universe. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Hoover Moratorium. Preferred Stocks Decline. Getting It Over With. Copper Prices. Comparisons in Declines. British Credits. Commodities Steady. Westinghouse Gyrations. Bear Raiding. | True | | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/long-moratorium-opposed-in-france-peoples-objections-to-a-year-debt.html | LONG MORATORIUM OPPOSED IN FRANCE; People's Objections to a Year Debt Holiday Have Increased Since Hoover Project Began. GERMANS EXPECT ACTION Pressure on President for Three-toFive Year Extension is Regardedin Berlin as Inevitable. Press Warns Government. Germany Expected Move. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 127923 |
| 1931-09-17 | 1931-09-17 | https://www.nytimes.com/1931/09/17/archives/bank-of-sicily-trust-adds-branch.html | Bank of Sicily Trust Adds Branch. | True | | C1B 127923 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/for-banking-relief-on-farm-mortgages-agricultural-leaders-at.html | FOR BANKING RELIEF ON FARM MORTGAGES; Agricultural Leaders at Chicago Conference Lean Toward Asking Congress to Act. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/vauclain-condemns-plan-other-philadelphia-comments-view-idea-more.html | VAUCLAIN CONDEMNS PLAN.; Other Philadelphia Comments View Idea More Favorably. Strawn Likes Proposal. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/reserve-bank-credit-shows-an-increase-discounted-bill-holdings-gain.html | Reserve Bank Credit Shows an Increase; Discounted Bill Holdings Gain in Week | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/freed-in-runaway-case-california-youth-says-he-brought-girl-15-here.html | FREED IN RUNAWAY CASE.; California Youth Says He Brought Girl, 15, Here Over His Protest. Orders Mental Test for Mrs. Holly. | True | | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/youngs-relief-group-to-map-funds-drive-committee-will-meet-today.html | YOUNG'S RELIEF GROUP TO MAP FUNDS DRIVE; Committee Will Meet Today Swinging the Gifford Organization Into Action. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/phillies-trounce-the-reds-8-to-3-fifthinning-assault-drives-johnson.html | PHILLIES TROUNCE THE REDS, 8 TO 3; Fifth-Inning Assault Drives Johnson From the Mound, ThenRookie Checks Victors. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/smith-club-to-meet-today.html | Smith Club to Meet Today. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/final-in-title-polo-set-back-half-hour-meadow-brook-play-tomorrow.html | FINAL IN TITLE POLO SET BACK HALF HOUR; Meadow Brook Play Tomorrow to Start at 4:30 Because of the Futurity at Belmont. Many at Services for Stasiak. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/two-die-in-st-louis-fire.html | Two Die in St. Louis Fire. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/beatrice-bayard-to-wed-sh-page-her-betrothal-to-son-of-mr-and-mrs.html | BEATRICE BAYARD TO WED S.H. PAGE; Her Betrothal to Son of Mr. and Mrs. Laurence S. Page Announced by Her Parents.FIANCE IS NOW IN EUROPEMr. Page Attended Brown University--Their Wedding to Take Place in the Near Future. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/grossman-is-star-in-nyu-practice-brother-of-rutgers-football-ace.html | GROSSMAN IS STAR IN N.Y.U. PRACTICE; Brother of Rutgers Football Ace Features Forward Pass Drill at Farmingdale. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/coroner-says-kane-drowned-his-wife-he-makes-public-in-hampton-va.html | CORONER SAYS KANE DROWNED HIS WIFE; He Makes Public in Hampton, Va., Another Woman's Note as Establishing a Motive. MEETING WAS SUGGESTED Letter Asked if Professor Intended "to Stick It"--Important Evidence Believed Burned. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/takes-life-by-gas-as-family-sleeps-klibansky-vocal-teacher-is-found.html | TAKES LIFE BY GAS AS FAMILY SLEEPS; Klibansky, Vocal Teacher, Is Found in Fume-Filled Kitchen in West 57th St. Home. MOTIVE NOT DETERMINED Wife Says He Was In Good Health at Card Game Night Before--Was Concert Baritone. Huge Rheumatism Cost Found. | True | | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/wj-flynn-queried-on-realty-holdings-seabury-acts-on-complaints-of.html | W.J. FLYNN QUERIED ON REALTY HOLDINGS; Seabury Acts on Complaints of Irregularities Linked to Bronx Public Works Head. SCHOOL STORES UNDER FIRE Pupils Said to Be Forced to Make Up Losses on 35-Cent Lunches for Teachers. Realty Holdings Scanned. School Stores Under Fire. | True |  | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/imogene-v-is-winner-boston-terrier-takes-group-honors-at-brockton.html | IMOGENE V IS WINNER.; Boston Terrier Takes Group Honors at Brockton Fair Show. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/new-incorporations.html | NEW INCORPORATIONS | True |  | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/only-2-army-teams-drill-illness-keeps-other-candidates-out-new-back.html | ONLY 2 ARMY TEAMS DRILL.; Illness Keeps Other Candidates Out --New Back Fields Tried. To Hold Cross-Country Run Sunday | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/sells-65000-home-in-brooklyn.html | Sells $65,000 Home in Brooklyn. | True |  | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/alfred-j-newton-photoengraver-dies-head-of-eastman-kodak-engraving.html | ALFRED J. NEWTON, PHOTO-ENGRAVER, DIES; Head of Eastman Kodak Engraving Department--Had Taught His Craft in London and Scandinavia. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/name-5-candidates-to-design-riis-park-architects-propose-that-one.html | NAME 5 CANDIDATES TO DESIGN RIIS PARK; Architects Propose That One of Group Be Picked by Benninger to Draw Up Plans. STRAUS FAVORS THE MOVE Suggests Advisory Committee Be Chosen and Wants Model to Be Built First. Competition Idea Dropped. No Unusual Problems. | True |  | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/light-rate-compact-is-expected-by-hilly-more-conciliatory-attitude.html | LIGHT RATE COMPACT IS EXPECTED BY HILLY; More Conciliatory Attitude on Part of Companies Reported by Corporation Counsel. | True |  | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/cavanaugh-killing-is-laid-to-veteran-bernardsville-police-assert.html | CAVANAUGH KILLING IS LAID TO VETERAN; Bernardsville Police Assert Hospital Chauffeur Confessed HeShot Chief After Dispute.ANGERED OVER SUMMONS Wife Had Been Cited for TrafficViolation--Suspect, Examinedby Alienist, Is Jailed. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/mrs-laird-golf-victor-miss-broadwell-also-wins-in-semifinals-of.html | MRS. LAIRD GOLF VICTOR.; Miss Broadwell Also Wins in SemiFinals of Westchester C.C. Manero Scores Ace at Norwood. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/liberals-reiterate-support-of-mdonald-british-party-leaders-also.html | LIBERALS REITERATE SUPPORT OF M'DONALD; British Party Leaders Also Oppose Tariff and Early General Election. | True |  | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/pauline-lord-avoids-reno-attorney-says-proposed-suit-of-winters.html | PAULINE LORD AVOIDS RENO; Attorney Says Proposed Suit of Winters Would Be Fought Here. | True |  | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/mlellan-fights-cuts-in-london-theatre-pay-resigns-from-theatrical.html | M'LELLAN FIGHTS CUTS IN LONDON THEATRE PAY; Resigns From Theatrical Managers' Association in Protest Against Reductions for Employes. | True | Wireless to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/st-johns-in-long-drills-squad-works-four-hours-in-morning-and.html | ST. JOHN'S IN LONG DRILLS; Squad Works Four Hours in Morning and Afternoon Sessions. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/mady-christians-arriving-will-have-role-in-arms-and-the-maid.html | MADY CHRISTIANS ARRIVING; Will Have Role in "Arms and the Maid," Musical Play. Cecil Clovelly in Drama Faculty. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/state-land-bank-gives-aid-first-loan-of-kind-since-1914-helps.html | STATE LAND BANK GIVES AID; First Loan of Kind Since 1914 Helps Mechanicville Association. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/navy-squad-scrimmages-davis-kim-konrad-and-campbell-compose.html | NAVY SQUAD SCRIMMAGES; Davis, Kim, Konrad and Campbell Compose Varsity Back Field. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/mr-rogers-reviews-the-bout-between-huey-long-and-texas.html | Mr. Rogers Reviews the Bout Between Huey Long and Texas | True | WILL ROGERS. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/rubber.html | RUBBER. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/germans-protest-tariff-new-brazilian-schedules-feared-holland-in.html | GERMANS PROTEST TARIFF; New Brazilian Schedules Feared-- Holland in New Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/col-jp-fiske-honored-luncheon-given-for-surgeon-at-the-union-league.html | COL. J.P. FISKE HONORED.; Luncheon Given for Surgeon at the Union League Club. Mr. and Mrs. Irving Harris Hosts. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/british-navy-unrest-is-laid-to-the-soviets-france-regards-strike-of.html | BRITISH NAVY UNREST IS LAID TO THE SOVIETS; France Regards Strike of Sailors as Warning of Result of Policy of Weakness Toward Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/whitney-condemns-business-panaceas-head-of-stock-exchange-warns.html | WHITNEY CONDEMNS BUSINESS PANACEAS; Head of Stock Exchange Warns Ill-Advised Remedies May Retard Trade Recovery. WANTS BASIC LAWS HEEDED Declares Supply and Demand Still Govern Values-- Scores Leaders for Uncertain Counsels. Views Prices as Dynamic Factors. Scores Ill-Advised Leadership. Decries Artificial Values. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/naval-talks-strike-a-snag-at-geneva-british-reported-unfavorable-to.html | NAVAL TALKS STRIKE A SNAG AT GENEVA; British Reported Unfavorable to Italian Plan Which French Were Ready to Accept. AMERICA HELD FACTOR English Attitude Is Linked With Reports That Our Congress Will Oppose Naval Building. MacDonald Sends Craigie. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/seeks-zionist-accord-judge-lewis-in-letter-asks-factions-to-abide.html | SEEKS ZIONIST ACCORD.; Judge Lewis, in Letter, Asks Factions to Abide by Rulings. Mussolini to Pick Site for Statue. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/60-protest-glen-cove-tax-town-ending-hearings-prepares-to-review.html | 60 PROTEST GLEN COVE TAX; Town, Ending Hearings, Prepares to Review Assessment Lists. 82 Acres Conveyed in Putnam. Developer Sells Houses in Queens. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/maurice-fromkes-noted-painter-dies-polishamerican-artist-won-a.html | MAURICE FROMKES, NOTED PAINTER, DIES; Polish-American Artist Won a Portrait Prize of Salmagundi Club in 1908. PICTURE HANGS IN VATICAN Other Works Are in Permanent Collections--Was Famous for HisSpanish Subjects. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/commodities-fall-to-a-postwar-low-price-index-only-4-above-1913.html | COMMODITIES FALL TO A POST-WAR LOW; Price Index Only .4% Above 1913 Levels--Farm Products at 83.2% Lead Drop. LIVE STOCK SUFFERS MOST Textiles at 89.5% Are Second In List of Declines, According to The Annalist's Weekly Figures. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/don-guest-of-honor-at-downtown-ac-british-speed-boat-ace-voices.html | DON GUEST OF HONOR AT DOWNTOWN A.C.; British Speed Boat Ace Voices Hope to Race for Harmsworth Trophy Again in 1932. JOCULAR ABOUT HIS MISHAP Claims World's Record for Boating Upside Down--Receives Ovation From Assemblage. Ping Pong Body to Change Name. | True | By Arthur J. Daley. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/american-bar-backs-repeal-of-dry-law-13779-to-6340-referendum-is.html | AMERICAN BAR BACKS REPEAL OF DRY LAW; 13,779 to 6,340 Referendum Is Approved Without Discussion at Opening of Convention. BOSTON TOUCHES ON ISSUE President Quotes Washington on Public Distilleries--Foreign Delegates Pledge Good-Will. Boston Alludes to Issue. BAR GOES ON RECORD FOR DRY ACT REPEAL Crime Reports Up Saturday. Wickersham Reports Analyzed. Will Study Choice of Judges. International Amity Pledged. Invitation to World Sessions. | True | From a Staff Correspondent of The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/the-times-80-years-old.html | THE TIMES 80 YEARS OLD. | True | | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/soviet-official-tried-for-15000000-loss-ap-kanutin-head-of-a-timber.html | SOVIET OFFICIAL TRIED FOR $15,000,000 LOSS; A.P. Kanutin, Head of a Timber Trust, Accused With Eight of Mismanagement. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/summaries-of-final-star-class-yacht-test-and-table-showing-how.html | Summaries of Final Star Class Yacht Test And Table Showing How Points Were Scored | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/plane-races-death-in-wilds-of-alaska-pilot-and-nurse-braving-storm.html | PLANE RACES DEATH IN WILDS OF ALASKA; Pilot and Nurse, Braving Storm and Fog, Save One Woman as Another Dies. Edison Slightly Improved. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/blackburn-killed-in-fall-leviathans-wartime-commander-dies-in.html | BLACKBURN KILLED IN FALL.; Leviathan's War-Time Commander Dies in Capital Hospital. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/high-police-officials-off-to-paris-congress-kaye-don-and-maitre.html | HIGH POLICE OFFICIALS OFF TO PARIS CONGRESS; Kaye Don and Maitre Fernand Payen Also Among Passengers Sailing for Europe. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/kincsen-captures-sunflower-purse-beats-sister-mary-by-four-lengths.html | KINCSEN CAPTURES SUNFLOWER PURSE; Beats Sister Mary by Four Lengths in Outstanding Race on Lincoln Fields Card. CORBETT'S RIDE BIG FACTOR Jockey Finds Hole on Rail in the Stretch and Goes Through to Win --Seguro Is Third. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/recruits-beaten-as-pirates-split-pittsburgh-comes-back-to-beat.html | RECRUITS BEATEN AS PIRATES SPLIT; Pittsburgh Comes Back to Beat Brown of Braves, 4-2, After Harris Bows, 1-0. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/bishop-cannon-back-reticent-on-checks-declares-nye-inquiry-illegal.html | BISHOP CANNON BACK RETICENT ON CHECKS; Declares Nye Inquiry Illegal, Says He Took No Funds for Personal Use. BACKS M'ADOO, DRY TICKET Churchman Returns in "Tourist" Cabin From Anti-Alcoholism Congress at Geneva. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/dr-butler-backs-swope-calls-plan-practicalmany-leaders-decline-to.html | DR. BUTLER BACKS SWOPE.; Calls Plan Practical-- Many Leaders Decline to Comment. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/father-of-six-killed-as-train-hits-auto-driver-of-second-car-in.html | FATHER OF SIX KILLED AS TRAIN HITS AUTO; Driver of Second Car in Crash at Mineola Escapes--Two Killed Near East Hampton, L.I. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/spot-cocoa-at-low-price-sells-for-4-38c-record-for-exchange-futures.html | SPOT COCOA AT LOW PRICE; Sells for 4 3/8c, Record for Exchange --Futures Off 12 to 13 Points. | True | | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/american-plants-in-canada-now-1071-our-investments-total-3500000000.html | AMERICAN PLANTS IN CANADA NOW 1,071; Our Investments Total $3,500,000,000, as Against $2,200,000,000 by British. CAPITAL IS $1,189,000,000 Total for 1,260 Foreign BranchesIs Put at $1,746,000,000 by Ottawa Report. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/senate-to-act-on-yates-larson-agrees-to-call-session-hearing-next.html | SENATE TO ACT ON YATES.; Larson Agrees to Call Session-- Hearing Next Monday Likely. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/atterbury-has-plan-along-swopes-lines-president-calls-on.html | ATTERBURY HAS PLAN ALONG SWOPES LINES; President Calls On Pennsylvania Railroad Employes to Work Toward Stabilization. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/newark-couple-killed-by-gas-when-cork-comes-out-of-pipe.html | Newark Couple Killed by Gas When Cork Comes Out of Pipe | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/constitution-day-exercises-here.html | CONSTITUTION DAY EXERCISES HERE | True | Times Wide World Photo. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/plan-fortransit-unity-expected-this-month-amster-denies-city-has.html | PLAN FORTRANSIT UNITY EXPECTED THIS MONTH; Amster Denies City Has Given Up Unification Program--Early Action on 8th Av. Line Asked. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/peace-garden-site-chosen-contest-for-landscape-design-on-turtle.html | PEACE GARDEN SITE CHOSEN; Contest for Landscape Design on Turtle Mountain to Be Held. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/lion-kills-american-missionary-in-africa-when-shotgun-jams.html | Lion Kills American Missionary In Africa When Shotgun Jams | True | Wireless to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/hoover-in-going-to-yorktown-plans-weekend-on-battleship.html | Hoover in Going to Yorktown, Plans Week-End on Battleship | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/chile-sentences-six-to-death-for-revolt-relatives-start-campaign.html | Chile Sentences Six to Death for Revolt; Relatives Start Campaign for Clemency | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/harvard-elevens-in-2-hard-drills-four-teams-feel-contact-for-the.html | HARVARD ELEVENS IN 2 HARD DRILLS; Four Teams Feel Contact for the First Time During Afternoon Workout. OFFENSIVE PLAY STRESSED Candidates at Cambridge Engage In Long Session of Charging and Breaking Through. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/paint-fumes-kill-two-at-work-in-big-tank-two-others-are-overcome-in.html | PAINT FUMES KILL TWO AT WORK IN BIG TANK; Two Others Are Overcome in Rochester--Overstay on 30-Minute Shift Is Blamed. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/slight-gain-in-gold-at-bank-of-france-foreign-sight-balances-up.html | SLIGHT GAIN IN GOLD AT BANK OF FRANCE; Foreign Sight Balances Up 985,000,000 Francs, Foreign Bills Discounted 225,000,000. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/cotton-style-show-given-textile-institute-counsellor-says-pajamas.html | COTTON STYLE SHOW GIVEN; Textile Institute Counsellor Says Pajamas Will Stay Popular. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/bethlen-regime-assailed-financial-investigator-says-records-are.html | BETHLEN REGIME ASSAILED.; Financial Investigator Says Records Are Dismaying. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/stack-and-gilbert-triumph-in-italian-motor-boat-races.html | Stack and Gilbert Triumph In Italian Motor Boat Races | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/cabinet-to-forgive-british-navy-strike-threatened-commons-fight-is.html | CABINET TO FORGIVE BRITISH NAVY STRIKE; Threatened Commons Fight Is Avoided in Desire of All to Hush Scandal. PAY INJUSTICES ADMITTED Chamberlain Promises Efforts to Remedy Cuts--Ships Due in Ports Today and Tomorrow. Commons Clash Avoided. Situation Changes by Evening. Widespread Protest Stressed. Chamberlain's View of Strike. Ships Due in Port Today. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/calls-gandhi-hope-of-east-sherwood-eddy-sees-asia-in-revolt-against.html | CALLS GANDHI HOPE OF EAST.; Sherwood Eddy Sees Asia in Revolt Against Machine Civilization. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/bid-for-lefcourtnewark-building.html | Bid for Lefcourt-Newark Building. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/72-of-students-pay-way-in-land-grant-schools-farm-course-men-lead.html | 72% OF STUDENTS PAY WAY; In Land Grant Schools, Farm Course Men Lead in Self Aid. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/funeral-in-budapest-for-wreck-victims-fifty-thousand-attend.html | FUNERAL IN BUDAPEST FOR WRECK VICTIMS; Fifty Thousand Attend Services for Nineteen of Twenty-two Killed at Torbagy. | True | Wireless to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/measures-for-relief-time-will-tell-whether-presidents-or-governors.html | MEASURES FOR RELIEF.; Time Will Tell Whether President's or Governor's Course Is Right. | True | KATE STEVENS LOOMIS. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/phonograph-disks-run-for-halfhour-new-device-offers-playing-of.html | PHONOGRAPH DISKS RUN FOR HALF-HOUR; New Device Offers Playing of Complete Symphony With Little Manual Effort. FINER GROOVES ARE USED Demonstration Here Shows One Record May Include Full Score of a Musical Show. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/hit-rail-rate-rise-as-harming-ports-port-of-new-york-authority-and.html | HIT RAIL RATE RISE AS HARMING PORTS; Port of New York Authority and State's Associated Industries File Briefs With I.C.C.PERIL TO TRADE GAINS SEENUpset of Differentials Fought--Industries Argue Roads Are Not"Desperately" in Need. Port Authority's Brief. Fight Emergency Ruling. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/show-profit-in-fraud-case-books-reveal-eastern-bankers-corporation.html | SHOW PROFIT IN FRAUD CASE; Books Reveal Eastern Bankers Corporation Made $136,000 in 1927. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/to-discuss-radio-copyright-fee.html | To Discuss Radio Copyright Fee. | True | Special to The New York Times. | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/dry-views-tested-in-sunday-schools-questions-to-find-social-and.html | DRY VIEWS TESTED IN SUNDAY SCHOOLS; Questions to Find "Social and Moral Complex" of Students Follow Course on Liquor. PUT OUT BY CHURCH COUNCIL Sponsors Describe Study Program as "Attempt at Non-Partisan Thinking and Discussion." | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/lindberghs-to-fly-to-nanking-today-arrive-at-fukuoka-in-southern.html | LINDBERGHS TO FLY TO NANKING TODAY; Arrive at Fukuoka in Southern Japan After Flight of 300 Miles in 3 Hours. CHINESE PREPARE WELCOME Program Will Be Modest, in View of Strain of Flood Relief, Civil War, Red Menace and Banditry. Stowaway Had Candy as Food. Nanking Plans Modest Greeting. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/2314751-refund-granted-united-fruit-companys-income-taxes-for-five.html | $2,314,751 REFUND GRANTED; United Fruit Company's Income Taxes for Five Years Are Involved. | | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/place-farmaid-plan-before-the-president-robert-harris-of-new-york.html | PLACE FARM-AID PLAN BEFORE THE PRESIDENT; Robert Harris of New York and E.S. Owens, Dallas Banker, Visit White House. | | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/hails-the-final-link-in-paved-coast-road-roosevelt-speaks-over.html | HAILS THE FINAL LINK IN PAVED COAST ROAD; Roosevelt Speaks Over Radio on Opening of Stretch in National Route in Cheraw, S.C. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/studio-house-for-st-george-site.html | Studio House for St. George Site. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/weeks-gold-movements-here.html | Week's Gold Movements Here. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/rise-in-the-volume-of-mail-held-forecast-of-prosperity.html | Rise in the Volume of Mail Held Forecast of Prosperity | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/banks-seek-to-free-funds-of-those-shut-washington-discloses-impetus.html | BANKS SEEK TO FREE FUNDS OF THOSE SHUT; Washington Discloses Impetus Given to Cooperative Plan to Help Depositors. LOANS TO RECEIVERS IS AIM Sale of Five Closed Institutions Here to the Manufacturers Trust Is Speeded. New Legislation Considered. BANKS COOPERATE ON FROZEN DEPOSITS High-grade Assets Conserved. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/baby-strangled-by-nipple-dies-before-doctors-can-remove-rubber.html | BABY STRANGLED BY NIPPLE; Dies Before Doctors Can Remove Rubber Device From Throat. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/say-dentist-was-poisoned-wildwood-nj-police-link-woman-to-illness.html | SAY DENTIST WAS POISONED; Wildwood (N.J.) Police Link Woman to Illness of Philadelphia Man. | True | Special to The New York Times. | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/postmasters-told-to-enter-politics-brown-informs-convention-that.html | POSTMASTERS TOLD TO ENTER POLITICS; Brown Informs Convention That First Three Classes Are Not Barred by Law. CALLS FOR AID IN CAMPAIGN Omaha Speech Is Assailed by Senator Hull at Capital as "Vicious Partisanship." Speech Rouses Democrats. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/100-get-health-diplomas-ceremony-at-mulberry-community-house-marks.html | 100 GET HEALTH DIPLOMAS.; Ceremony at Mulberry Community House Marks Success of Drive. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/ccny-squad-holds-threehour-practice-coach-puts-the-first-and-second.html | C.C.N.Y. SQUAD HOLDS THREE-HOUR PRACTICE; Coach Puts the First and Second Teams Through an Hour of Scrimmage. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/money.html | MONEY | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/russians-to-build-cathedral-in-bronx-harlem-orthodox-group-gets.html | RUSSIANS TO BUILD CATHEDRAL IN BRONX; Harlem Orthodox Group Gets Presbyterian Church Plot on Washington Av. SCHOOL WILL BE INCLUDED Reported Price Paid Is $57,500-- Planned as a Religious Centre for Faith. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/mrs-pratt-scores-in-floral-contest-representative-takes-honors-at.html | MRS. PRATT SCORES IN FLORAL CONTEST; Representative Takes Honors at First Day of Oyster Bay Society's Show. MRS. O.L. MILLS IN 2D PLACE Display of Blooms and Vegetables Offers Striking Examples of Home Grown Long Island Products. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/jersey-city-club-raided-polishamerican-league-members-threaten.html | JERSEY CITY CLUB RAIDED.; Polish-American League Members Threaten Disclosures Over It. Hunter Shifts Registration Fans. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/by-request-first-in-jumper-stakes-trillora-farm-gelding-proves-big.html | BY REQUEST FIRST IN JUMPER STAKES; Trillora Farm Gelding Proves Big Winner of Day at the Brockton Horse Show. Turns in Clean Performance. Bancroft Entries Win. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/terry-beats-fields-in-bout-at-garden-triumphs-over-former.html | TERRY BEATS FIELDS IN BOUT AT GARDEN; Triumphs Over Former Welterweight Champion in MainFight of 10 Rounds.4,000 WATCH THE BATTLE Small Crowd Turns Out for FormalOpening of the Season-- Paulie Walker Stops Hambright. Terry Is the Aggressor. Draw Decision Displeases Fans. | True | By James P. Dawson. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/marcus-garvey-on-way-to-geneva.html | Marcus Garvey on Way to Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/says-wilson-in-1916-planned-war-entry-frederic-j-stimson-exenvoy-to.html | SAYS WILSON IN 1916 PLANNED WAR ENTRY; Frederic J. Stimson, Ex-Envoy to Argentina, Reveals Sinking of Sussex Was Turning Point. McADOO FIRST TO KNOW Confidential Telegram to President's Son-in-Law In Buenos Aires Is Disclosed In Book. Sussex Decided Entrance of America. Argentina, Too, Incensed. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/architect-opposes-a-universal-style-fl-wright-appeals-for-greater.html | ARCHITECT OPPOSES A UNIVERSAL STYLE; F.L. Wright Appeals for Greater Individuality--Criticizes Use of the Modernistic Line. Nautilus Due in Norway Tomorrow. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/the-akron-to-fly-monday-50mile-trial-trip-is-set-for-navys-giant.html | THE AKRON TO FLY MONDAY; 50-Mile Trial Trip is Set for Navy's Giant Dirigible. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/gold-holdings-up-15000000-to-5015000000-a-record.html | Gold Holdings Up $15,000,000 To $5,015,000,000, a Record | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/cub-hit-in-ninth-beats-robins-43-single-by-taylor-scores-tally.html | CUB HIT IN NINTH BEATS ROBINS, 4-3; Single by Taylor Scores Tally Which Decides the First Game of Series. PASSES ALSO AID CHICAGO Hit Batsman and Two Intentional Walks in Ninth Pave Way for Winning Run. Sun Helps Bissonette. Passes Fill the Bases. | True | By Roscoe McGowen. Special To the New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/trains-move-british-ford-plant-205-miles-with-record-speed.html | Trains Move British Ford Plant 205 Miles With Record Speed | True | Wireless to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/san-juan-exmayor-attacks-roosevelt-governor-of-porto-rico-charged.html | SAN JUAN EX-MAYOR ATTACKS ROOSEVELT; Governor of Porto Rico Charged With Abuses in Enactment of City Commission Law. | True | Wireless to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/wesleyan-squad-increased-to-42.html | Wesleyan Squad Increased to 42. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/swiss-heroes-rewarded-5000-and-gold-and-silver-watches-given-by.html | SWISS HEROES REWARDED.; $5,000 and Gold and Silver Watches Given by Carnegie Foundation. To Celebrate Golden Wedding. | True | Wireless to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/agreement-reached-on-board-ship-sale-attorneys-say-americandiamond.html | AGREEMENT REACHED ON BOARD SHIP SALE; Attorneys Say American-Diamond Lines Will Sign Contract Today for Thirteen Vessels. The Reliance Laid Up Here. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/hunt-missing-maid-with-baby-two-held-for-abduction.html | Hunt Missing Maid With Baby.; Two Held for Abduction. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/walker-seeks-rest-europe-denied-him-our-mayor-at-cannes.html | WALKER SEEKS REST EUROPE DENIED HIM; OUR MAYOR AT CANNES. | True | | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/injunction-denied-good-shepherd-ac-metropolitan-aau-receives.html | INJUNCTION DENIED GOOD SHEPHERD A.C.; Metropolitan A.A.U. Receives Setback in Fight to Stage Unlicensed Bouts. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/policy-on-soviet-stands-no-change-in-government-trade-views-lamont.html | POIICY ON SOVIET STANDS.; No Change in Government Trade Views, Lamont Tells Chamber Head. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/lackawanna-asks-jersey-fare-rise.html | Lackawanna Asks Jersey Fare Rise. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/guinan-troupe-to-depart-revue-company-off-tomorrow-to-tour-nation.html | GUINAN TROUPE TO DEPART; Revue Company Off Tomorrow to Tour Nation in Buses. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/japan-turns-from-australian-wool.html | Japan Turns From Australian Wool. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/financial-markets-recovery-in-stocks-continued-weakness-in-bonds.html | FINANCIAL MARKETS; Recovery in Stocks, Continued Weakness in Bonds, Grain Prices Move Irregularly. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/league-sets-terms-for-aid-to-austria-buresch-agrees-to-reduce-his.html | LEAGUE SETS TERMS FOR AID TO AUSTRIA; Buresch Agrees to Reduce His Country's Budget in Return for Credits. OUR CONSENT NECESSARY Project Depends on America and France-- Chancellor to Take Plan to Vienna Today. Hungary Restricts Exchange. Would Divorce Vincent Mulford. S21,527,530 Voted Quebec Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/sp-town-is-elected-commander-of-gar-philadelphian-served-under.html | S.P. TOWN IS ELECTED COMMANDER OF G.A.R.; Philadelphian Served Under Sheridan--Veterans at Des Moines Ask Treaty Navy. Voters' Tests Set in 657 Schools. | True | Times Wide World Photo. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/laval-bests-foes-on-french-budget-premier-will-introduce-bill-to.html | LAVAL BESTS FOES ON FRENCH BUDGET; Premier Will Introduce Bill to Answer Critics, but Next Chamber May Vote It. NEW TAXATION IS FEARED Prospective Deficits Are Huge, With Business Asking Economy-- External Trade Falls. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/national-wool-week-fixed-to-start-nov-9-col-cfh-johnson-named-as.html | NATIONAL WOOL WEEK FIXED TO START NOV. 9; Col. C.F.H. Johnson Named as Head of Committee Which Will Meet Here on Sept. 29. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/cotton-prices-fall-to-lowest-of-year-list-is-pulled-up-by-a-rally.html | COTTON PRICES FALL TO LOWEST OF YEAR; List Is Pulled Up by a Rally in Afternoon, With Close at 3 to 5 Points Decline. INFLUENCE OF STOCKS FELT Picking, Ginning and Selling of Crop Indicate Slowest Marketing on Record. | True | | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/urges-state-banks-map-own-reforms-us-baker-demands-resistance-to.html | URGES STATE BANKS MAP OWN REFORMS; U.S. Baker Demands Resistance to "Foolish and Unsound" Legislative Proposals. MORTGAGE BANK PROPOSED Bruere of Bowery Institution Would Have This Handle All Such Business. BRODERICK FOR CAUTION Better Investment Analysis Suggested at Niagara Falls Savings Bankers' Gathering. East Side Development Sought. Bankers Are Defended. More Cooperation Is Urged. | True | From a Staff Correspondent of The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/foreign-bonds-drop-on-stock-exchange-sharp-declines-are-recorded-in.html | FOREIGN BONDS DROP ON STOCK EXCHANGE; Sharp Declines Are Recorded in All the Groups of Overseas Loans. FEDERAL LIST IRREGULAR Domestic Corporation Securities Fluctuate--Brisk Rally Made by Rail Issues. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Scope of the Recovery. Rail Liquidation. Discriminating Bond Buyers. The August Trade Balance. A Record Decline. Federal Reserve Statement. European Bearishness." Gasoline Prices. Adding Fuel to the Flames. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/alienrunner-hunt-takes-wider-range-washington-looks-for-net-to-be.html | ALIEN-RUNNER HUNT TAKES WIDER RANGE; Washington Looks for Net to Be spread Here for Persons of Prominence.DOAK AND GARSON CONFER Labor Department Intensifies Driveon Racketeering Ring's Blackmailing Activities. Smuggled Aliens Blackmailed. Eight Questioned as Witnesses. Citroen to Speak at Industry Rally. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/upholds-title-to-park-court-declares-long-island-boards-right-to.html | UPHOLDS TITLE TO PARK.; Court Declares Long Island Board's Right to Jones Beach Property. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/other-champions.html | OTHER CHAMPIONS. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/cold-checks-locusts-in-argentina.html | Cold Checks Locusts in Argentina. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/mrs-benson-entry-wins-in-horse-show-country-club-and-ok-team-to.html | MRS. BENSON ENTRY WINS IN HORSE SHOW; Country Club and O.K. Team to Take Trophy for Hunters at White Marsh, Pa. SPILLS MARK THE PROGRAM Leiper Sisters Thrown From Mounts --Lieut. Comfort Takes Fall and Has a Narrow Escape. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/phelps-dodge-to-list-2605005-more-shares-stock-will-be-used-in.html | PHELPS DODGE TO LIST 2,605,005 MORE SHARES; Stock Will Be Used in Acquiring Calumet and Arizona--Other Applications. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/sees-gain-in-narcotic-war-captain-hobson-says-300000000-goes-yearly.html | SEES GAIN IN NARCOTIC WAR; Captain Hobson Says $300,000,000 Goes Yearly for Morphine Alone. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/radio-payrolls-increase-103-per-cent-gain-in-jobs-runs-total-to.html | RADIO PAYROLLS INCREASE.; 10.3 Per Cent Gain in Jobs Runs Total to 22,908 in July. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/mine-organizer-greeted-woman-jailed-in-kentucky-for-aid-to-labor.html | MINE ORGANIZER GREETED; Woman Jailed In Kentucky for Aid to Labor Tells of "Terror Reign." Scottish Town Honors Cochran. Royce Gets Mackay Prize. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/star-class-title-taken-by-colleen-pequot-yacht-club-boat-piles-up.html | STAR CLASS TITLE TAKEN BY COLLEEN; Pequot Yacht Club Boat Piles Up Total of 110 Points in Competition on Sound. FLEET STAR II WINS FINAL Beats Wings by a Margin of 40 Seconds After Long Stern Chase, With Vega Third. SERIES VICTOR IS SEVENTH Had Previously Placed Second, First, Tenth and Fifth--Joy and Zoa Tie for Runner-Up Honors. Races Again on Sound in 1932. Winsome Loses 20 Points. Fleet Star Gains on Wings. | True | By James Robbins. Special To the New York Times.times Wide World Photo. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/asks-drafting-of-wealth-archbishop-mcnicholas-says-state-cannot.html | ASKS DRAFTING OF WEALTH.; Archbishop McNicholas Says State Cannot Depend on Charity. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/new-cricket-mark-set-by-sutcliffe-his-9696-season-average-is-the.html | NEW CRICKET MARK SET BY SUTCLIFFE; His 96.96 Season Average Is the Best Ever Made by English Batsman on Home Fields. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/macdonald-hits-back-at-his-seaham-critics-he-charges-that-executive.html | MACDONALD HITS BACK AT HIS SEAHAM CRITICS; He Charges That Executive Was Unwilling to Hear Him Before Passing Censure. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/london-wool-sales-prices-steadier.html | London Wool Sales Prices Steadier. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/end-of-prohibition-forecast-in-finland-minister-of-the-interior.html | END OF PROHIBITION FORECAST IN FINLAND; Minister of the Interior, Head of the Police, Believes It Will Be Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/sales-in-new-jersey-factory-and-flat-are-conveyed-in-jersey-city.html | SALES IN NEW JERSEY.; Factory and Flat Are Conveyed in Jersey City. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/income-taxes-still-lag-total-receipts-were-18106000-on-tuesday.html | INCOME TAXES STILL LAG.; Total Receipts Were $18,106,000 on Tuesday. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/columbia-varsity-eleven-virtually-picked-first-team-displays.html | Columbia Varsity Eleven Virtually Picked; First Team Displays Strength in Scrimmage | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/fire-department.html | Fire Department. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/mrs-gwc-mccarter-sued-deauville-casino-brings-action-for-7783.html | MRS. G.W.C. McCARTER SUED; Deauville Casino Brings Action for $7,783 Against Newark Woman. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/boy-11-shot-dead-in-game-fatally-wounded-by-brother-as-they-play.html | BOY, 11, SHOT DEAD IN GAME; Fatally Wounded by Brother as They Play "Cops and Robbers." | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/collings-papers-studied-officials-take-briefcase-reported-to.html | COLLINGS PAPERS STUDIED.; Officials Take Briefcase Reported to Contain Copies of Wills. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/pacific-airmen-set-to-fly-from-island-soviet-ship-in-radio-message.html | PACIFIC AIRMEN SET TO FLY FROM ISLAND; Soviet Ship, in Radio Message, Mentions Both Tokyo and Seattle as Destinations. STORMS OVER BERING SEA Japanese Acclaim Aviators as Heroes--Newspaper Awards $2,500 to Them. Ship Stands by in Storm. Storms Over the Bering Sea. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/thomaston-village-incorporates.html | Thomaston Village Incorporates. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/mothers-found-lax-in-guarding-child-health-survey-scores-lack-of-in.html | Mothers Found Lax in Guarding Child Health; Survey Scores Lack of Interest in Activities | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/auto-theft-evidence-in-prosecution-rests-in-trial-of-four-defense.html | AUTO THEFT EVIDENCE IN.; Prosecution Rests in Trial of Four --Defense Asks Dismissal. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/katharine-powers-presented-at-dance-daughter-of-mr-and-mrs-wh.html | KATHARINE POWERS PRESENTED AT DANCE; Daughter of Mr. and Mrs. W.H. Powers Is Introduced at Manursing Island Club. ELABORATE FLORAL DISPLAY Miss Mary Reid and Poly Knowles Assist the Debutante In Receiving. Party for Miss McCutcheon. | True | Special to The New York Times.Photo by Ira L. Hill. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/to-play-for-unemployed-athletics-and-phillies-to-meet-in-benefit.html | TO PLAY FOR UNEMPLOYED.; Athletics and Phillies to Meet in Benefit Game Sept. 28. Hoppe Leads at Three Cushions. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/seven-states-represented-on-nyus-football-squad.html | Seven States Represented On N.Y.U.'s Football Squad | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/daniel-warren-importer-dead-was-vice-president-of-the-american.html | DANIEL WARREN, IMPORTER, DEAD; Was Vice President of the American Trading Co. of This City for Many Years. HEAD OF AFFILIATED FIRMS Had Been President of His Native Village of Mamaroneck--Belonged to Several Clubs. | True | Special to The New York Times. | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/gb-porter-named-by-radio-board.html | G.B. Porter Named by Radio Board | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/deny-they-killed-daniels-two-suspects-in-mays-landing-nj-murder.html | DENY THEY KILLED DANIELS.; Two Suspects in Mays Landing (N.J.) Murder Take Stand at Trial. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/mr-hoover-on-the-press.html | MR. HOOVER ON THE PRESS. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/queen-marie-gains-strength.html | Queen Marie Gains Strength. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/mukden-and-tokyo-to-study-rail-issue-negotiators-hops-to-prepare.html | MUKDEN AND TOKYO TO STUDY RAIL ISSUE; Negotiators Hops to Prepare Way for Settling the Problems of Japan in Manchuria. | True | Wireless to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/evans-horses-win-two-mineola-races-scenes-at-the-mineola-trotting.html | EVANS HORSES WIN TWO MINEOLA RACES; SCENES AT THE MINEOLA TROTTING MEET AND HORSE SHOW YESTERDAY. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/mrs-stevens-wins-low-gross-honors-card-of-84-leads-21-entrants-at.html | MRS. STEVENS WINS LOW GROSS HONORS; Card of 84 Leads 21 Entrants at Mount Kisco--Mrs. Fitch Has Low Net With 90-14--76. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/gasoline-is-cut-in-west-minneapolis-and-dayton-prices-reduced10c-a.html | GASOLINE IS CUT IN WEST.; Minneapolis and Dayton Prices Reduced--10c a Gallon on Coast. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/gandhi-backs-tory-on-indirect-vote-acceptance-of-the-peel-plan.html | GANDHI BACKS TORY ON INDIRECT VOTE; Acceptance of the Peel Plan Surprises Parley--Asks Full Franchise for India. CALLS FOR A SHOW-DOWN He Says Negotiations Can Get Nowhere Until Government States Its Policy on India. Scores Choice of Delegates. Wishes Princes Prosperity. GANDHI BACKS TORY ON INDIRECT VOTE Protests Lack of Progress. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/british-financiers-warn-government-of-new-gold-crisis-pay-visit-to.html | BRITISH FINANCIERS WARN GOVERNMENT OF NEW GOLD CRISIS; Pay Visit to Commons and Say Naval Unrest and Talk of Election Hurt Exchange. MONEY EXPORTS ASSAILED Statesmen of All Parties and the Press Are Uneasy on General Situation. NAVAL STRIKERS FORGIVEN Threatened Parliament Clash on Pay Cuts Is Abandoned When All Decide to Hush Scandal. Opposition Faces Losses. All Parties Uneasy. BRITISH FINANCIERS WARN GOVERNMENT Herald Tells of "Intrigues." | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/higher-surtaxes-demanded-by-byrns-democrat-opposes-senator-reeds.html | HIGHER SURTAXES DEMANDED BY BYRNS; Democrat Opposes Senator Reed's Proposal for General Sales Levy. CALLS FOR RIGID ECONOMY Administration as Well as Congress Needs to Save to Meet the Deficit, He Declares. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/7-policemen-called-to-quell-raging-giant-man-with-a-grievance.html | 7 POLICEMEN CALLED TO QUELL RAGING GIANT; Man With a "Grievance" Garbed as Washington Patrolman Defies Atlantic City Detectives. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/longterm-leases-feature-trading-renting-of-properties-furnishes.html | LONG-TERM LEASES FEATURE TRADING; Renting of Properties Furnishes Bulk of Day's Activity in Two Boroughs. DEAL IN EAST 67TH STREET Swords Residence Rented Out by Executors-- Several Transactions In Brooklyn Reported. Large West Side Garage Taken. Seaman Avenue Flat House Sold. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/houston-evens-series-mccabe-blanks-birmingham-30-in-dixie-title.html | HOUSTON EVENS SERIES.; McCabe Blanks Birmingham, 3-0, In Dixie Title Play. Cancel Opening Football Game. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/plan-is-praised-in-boston-hl-dennison-calls-it-important-kt-compton.html | PLAN IS PRAISED IN BOSTON.; H.L. Dennison Calls It "Important" --K.T. Compton Approves. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/mexico-city-detective-chief-ousted.html | Mexico City Detective Chief Ousted. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/finns-fight-salary-cuts-government-officials-say-they-already-are.html | FINNS FIGHT SALARY CUTS.; Government Officials Say They Already Are Underpaid. | True | Wireless to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/bank-in-manila-closes-run-follows-resignation-of-american-manager.html | BANK IN MANILA CLOSES.; Run Follows Resignation of American Manager of Chinese Concern. Orders Panel in Kidnapping Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/white-plains-to-see-ruth-st-denis.html | White Plains to See Ruth St. Denis. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/argentina-plans-new-tax-levy-of-per-cent-on-business-deals-is.html | ARGENTINA PLANS NEW TAX.; Levy of Per Cent on Business Deals Is Effective Oct. 1. Canada's Foreign Trade. German Film Company to Pay 6%. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/southworth-is-renamed-will-pilot-the-rochester-club-again-next-year.html | SOUTHWORTH IS RE-NAMED.; Will Pilot the Rochester Club Again Next Year. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/relief-suggestion.html | Relief Suggestion. | True | HOMER M. GREEN. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/american-reaches-gibraltar-in-ketch.html | American Reaches Gibraltar in Ketch | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/french-banker-discounts-depression-here-says-abnormal-prosperity-is.html | French Banker Discounts Depression Here; Says Abnormal Prosperity Is Used as Measure | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/extortionists-ask-20000-threaten-to-bomb-leslie-cheek-home-in.html | EXTORTIONISTS ASK $20,000.; Threaten to Bomb Leslie Cheek Home In Nashville. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/awards-made-at-horse-show-in-mineola.html | Awards Made at Horse Show in Mineola | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/siamese-rulers-in-hawaii-eighty-army-and-naval-planes-greet-their.html | SIAMESE RULERS IN HAWAII; Eighty Army and Naval Planes Greet Their Liner at Honolulu. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/august-trade-found-dullest-of-the-year-statisticians-conference.html | AUGUST TRADE FOUND DULLEST OF THE YEAR; Statisticians' Conference Puts Business Activity at Lower Point Than in January. BUT SEES SOME GOOD SIGNS Decline in Wholesale Prices Slackens and Failures Fewer and Less Severe. CONSUMERS' BUYING RISES Employment Lags, Wages Increase --Little Change in Production --Auto Output Drops. Rise in Buying Subnormal. Months' Statistics Compared. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/two-tie-for-medal-in-golf-at-arcola-clare-and-vreeland-card-75s-to.html | TWO TIE FOR MEDAL IN GOLF AT ARCOLA; Clare and Vreeland Card 75s to Share Honors in Qualifying Round.POMARES IS NEXT WITH 77Voigt Returns a 78 to DeadlockWith Issler--Perkins and MartinEach Score 80. | True | By Lincoln A. Werden. Special to the New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/auction-results.html | AUCTION RESULTS. | True | By Henry Brady. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/red-sox-divide-2-webb-sets-record-down-cleveland-92-then-lose-by.html | RED SOX DIVIDE 2; WEBB SETS RECORD; Down Cleveland, 9-2, Then Lose by 2-1--Rothrock's Homer Factor in Opener. TWO-BAGGER MARK BROKEN George Burns's Total of 64 in Season Beaten as Webb Hits His65th in Final. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/two-musicales-held-in-newport-florence-f-jenkins-soprano-gives.html | TWO MUSICALES HELD IN NEWPORT; Florence F. Jenkins, Soprano, Gives Afternoon Recital-- Howard Wilson Heard. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/camelot-is-winner-at-mineola-fair-championship-rosette-goes-to.html | CAMELOT IS WINNER AT MINEOLA FAIR; Championship Rosette Goes to Hewlett Gelding, Black Beauty Taking Second. TWO BLUES TO STARKIST Mrs. Anderson's Mare Scores in Two Classes--Columbine Maid Also Triumphs. Scores in Two Classes. Rocket Wins in Jump-Off. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/freeman-throws-caroni-wins-feature-mat-bout-at-coliseum-with-flying.html | FREEMAN THROWS CARONI.; Wins Feature Mat Bout at Coliseum With Flying Mare in 15:29. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/juvenile-theatre-opening-playhouse-at-lenox-school-to-give-first.html | JUVENILE THEATRE OPENING; Playhouse at Lenox School to Give First Show Monday. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/spain-again-acts-on-name-assembly-withdraws-designation-of-workers.html | SPAIN AGAIN ACTS ON NAME; Assembly Withdraws Designation of "Workers' Republic." | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/argentine-exiles-confer-in-uruguay-radical-party-sends-committee.html | ARGENTINE EXILES CONFER IN URUGUAY; Radical Party Sends Committee Over From Buenos Aires to See Foes of Uriburu. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/pennsylvania-primaries.html | PENNSYLVANIA PRIMARIES. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/all-japan-praises-fliers-tokyo-newspaper-makes-gift-of-2500-to.html | ALL JAPAN PRAISES FLIERS.; Tokyo Newspaper Makes Gift of $2,500 to Them--Seeks Contact. Carnival Night at Briarcliff. | True | By Hugh Byas. Wireless To the New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/seat-on-exchange-to-go-at-185000-arrangements-made-for-sale-at.html | SEAT ON EXCHANGE TO GO AT $185,000; Arrangements Made for Sale at Lowest Price Since 1927 on the Big Board. $1,000 UNDER 1930 BOTTOM James B. Mabon, Once President, Will Quit Membership After Forty Years. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/insurance-merger-in-view-union-of-knickerbocker-and-brooklyn-fire.html | INSURANCE MERGER IN VIEW.; Union of Knickerbocker and Brooklyn Fire Companies Proposed. Paramount Publix Cuts Debt. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/pay-cuts-canceled-by-film-company-laemmle-in-announcement-to.html | PAY CUTS CANCELED BY FILM COMPANY; Laemmle, in Announcement to Employes, Expresses Confidence in Future.GIBSON LAUDS BERRY PLANUnless Relief Is Far-Reaching and Speedy There Will Be a Crisis,He Declares. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/armour-is-beaten-by-shute-3-and-1-defending-pga-champion-bows-to.html | ARMOUR IS BEATEN BY SHUTE, 3 AND 1; Defending P.G.A. Champion Bows to Ohioan's Skillful Putter in Quarter-Final.SARAZEN CONTINUES MARCHTriumphs Over Horton Smith,5 and 4, After Trailing by 2 Holes on First 18.BURKE SCORES BY 5 AND 3U.S. Open Champion Upsets Espinosa--Creavy Also Gains SemiFinal, Beating Walker, 3 and 1. Open Champion Never Pressed. Closest Match of the Day. Armour Makes Great Recovery. | True | By William D. Richardson. Special To the New York Times.p.& A. Photo. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/chrystie-street-still-empty.html | CHRYSTIE STREET STILL EMPTY | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/held-in-double-murder-chauffeur-arrested-here-on-request-of-jersey.html | HELD IN DOUBLE MURDER.; Chauffeur Arrested Here on Request of Jersey Chief. Moore and Carrera In Parade. | True | | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/otts-29th-homer-helps-giants-win-blow-in-5th-with-2-on-base-ends.html | OTT'S 29TH HOMER HELPS GIANTS WIN; Blow in 5th With 2 on Base Ends Deadlock and Beats the Cards, 7-2. WALKER HURLS TRIUMPH McGraw's Ace Holds Champions to 6 Hits and Scores His 17th Victory of Season. Ott Helps With a Homer. Walker Guest of Honor. | True | By John Drebinger. Special To the New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/queried-on-relief-jobs-125-who-were-on-richmond-rolls-say-they-were.html | QUERIED ON RELIEF JOBS.; 125 Who Were on Richmond Rolls Say They Were Not Investigated. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/jones-stops-chastain-wins-on-technical-knockout-in-sixthclivelle.html | JONES STOPS CHASTAIN.; Wins on Technical Knockout In Sixth--Clivelle Triumphs. Hahn Gets Ace at Clearview. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/marketing-body-formed-new-association-aims-to-promote-scientific.html | MARKETING BODY FORMED.; New Association Aims to Promote Scientific Handling of Problems. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/berlins-reserve-of-exchange-lower-reichsbank-reports-reduction-of.html | BERLIN'S RESERVE OF EXCHANGE LOWER; Reichsbank Reports Reduction of 44,273,000 Marks in the Week Ended Sept. 15. NOTE ISSUE SHOWS DECLINE Gold Holdings Up 1,564,000 Marks to 1,372,078,000, With Drop in Ratio to 40.7%. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/mrs-lake-victor-on-buffalo-links-beats-miss-morgan-by-a-stroke-in.html | MRS. LAKE VICTOR ON BUFFALO LINKS; Beats Miss Morgan by a Stroke in Play-Off to Win Western Golf Association Derby. TRIUMPHS ON 18TH GREEN Rivals Were Tied at 354 After 72 Holes in Medal Event--Miss Wattles Takes Third Place. Lead Changes Rapidly. Mrs. Green Ties for Fourth. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/indictments-loom-in-collings-case-inquest-on-today-suffolk.html | INDICTMENTS LOOM IN COLLINGS CASE; INQUEST ON TODAY; Suffolk Prosecutor Expects to Have Adequate Evidence for Grand Jury. CASE NOW CLEAR, HE SAYS Delays Coroner's Inquiry and Hints at New Developments-- Widow Won't Be Called. SHE IS NOT AT FUNERAL Ill at Home as Body Is Cremated --Doubt Still Exists as to Cause of Death. Mrs. Collings Not to Be Called. INDICTMENTS LOOM IN COLLINGS MURDER Widow Not at Funeral. New Point Brought Out. Kelly Denies Discord. Many New Clues. Blanket Clue Revived. Kidnapping Charge Dropped. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/german-pact-ignored-by-foreign-creditors-reichsbank-reports-further.html | GERMAN PACT IGNORED BY FOREIGN CREDITORS; Reichsbank Reports Further Loss of $10,000,000 Foreign Exchange This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/princeton-adopts-wingback-system-huddle-and-shift-also-to-be.html | PRINCETON ADOPTS WING-BACK SYSTEM; Huddle and Shift Also to Be Introduced by Wittmer, New Head Coach. TIGER CAMP OPTIMISTIC Strong Nucleus of Veterans and Promising Sophomores Augur Well for Team. To Use Unbalanced Line. Suffered Heavy Losses. Ceppi Shows Promise. High Hopes for Wister. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/declares-plan-is-ideal-ri-randolph-of-chicago-dubious-of.html | DECLARES PLAN IS "IDEAL."; R.I. Randolph of Chicago Dubious of Supervision, However. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/hunt-seaplane-wreck-coast-guardsmen-scan-ocean-after-report-of.html | HUNT SEAPLANE WRECK.; Coast Guardsmen Scan Ocean After Report of Floating Fuselage. Try to Kill Man in Hospital. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/mark-time-on-pay-dispute-ship-lines-meet-but-put-off-reply-to.html | MARK TIME ON PAY DISPUTE; Ship Lines Meet but Put Off Reply to Longshoremen Until Monday. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/schoolroom-influence-under-proper-conditions-teachers-could-do-much.html | SCHOOLROOM INFLUENCE.; Under Proper Conditions Teachers Could Do Much to Curb Crime. | True | HOMO AECONOMICUS. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/fight-wheat-speculation-argentine-farmers-renew-demands-for-curb-on.html | FIGHT WHEAT SPECULATION.; Argentine Farmers Renew Demands for Curb on Operations. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/vandenberg-plan-arouses-filipinos-speaker-moves-to-answer-the.html | VANDENBERG PLAN AROUSES FILIPINOS; Speaker Moves to Answer the Scheme for Long Period Preceding Independence. HURLEY CRITICISM SUBSIDES Moderation Counseled by Osmena Wins-- Secretary to Tour Mountain Provinces. | True | Wireless to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/hart-55-is-dead-was-ring-champion-succumbs-at-his-home-in-fern.html | HART, 55, IS DEAD; WAS RING CHAMPION; Succumbs at His Home in Fern Creek, Ky., Following Long, Complicated Illness. HEAVYWEIGHT KING IN 1905 Knocked Out Root at Reno to Win Title, Then Lost It to Burns --Started as Plumber. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/sale-of-five-banks-put-before-court-quick-approval-is-expected-of.html | SALE OF FIVE BANKS PUT BEFORE COURT; Quick Approval Is Expected of Plan to Aid Depositors of Closed Institutions. 50% TO BE PAID AT ONCE Further Dividends Are Due to Start on Jan. 1, 1932--Rockaway Bank May Reorganize. Queens Bank Opposes Plan. Further Payments Planned. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/watkins-is-marooned-in-an-eskimo-village-british-explorer-and-two.html | WATKINS IS MAROONED IN AN ESKIMO VILLAGE; British Explorer and Two Companions May Be Isolated inGreenland All Winter. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/honor-widener-tonight-several-hundred-guests-to-attend-testimonial.html | HONOR WIDENER TONIGHT.; Several Hundred Guests to Attend Testimonial Dinner at Biltmore. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/250000-boxing-arena-seating-70000-to-be-built-by-garden-on-jersey.html | $250,000 Boxing Arena, Seating 70,000, To Be Built by Garden on Jersey City Site | True | By James P. Dawson. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/surplus-of-imports-in-trade-of-august-first-monthly-merchandise.html | SURPLUS OF IMPORTS IN TRADE OF AUGUST; First Monthly Merchandise Balance Against the UnitedStates Since 1926.EXCESS IS ONLY $1,000,000August Gold Imports $57,539,000--for the Eight Months $317,977,000,Against $273,802,000 in 1930. Compared With Previous Years. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/373000-voters-in-peru-onethird-of-electorate-is-in-lima-and-callao.html | 373,000 VOTERS IN PERU.; One-Third of Electorate Is In Lima and Callao Region. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/cornell-in-scrimmage-passing-kicking-also-stressed-in-drill-on.html | CORNELL IN SCRIMMAGE.; Passing, Kicking Also Stressed In Drill on Muddy Field. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/reno-divorces-defended-women-lawyers-are-told-people-favor-nevadas.html | RENO DIVORCES DEFENDED.; Women Lawyers Are Told People Favor Nevada's Liberal Law. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/burchard-thoens-inventor-dies-at-79-devised-refrigeration-machines.html | BURCHARD THOENS, INVENTOR, DIES AT 79; Devised Refrigeration Machines, Winning Medal at Chicago World's Fair. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/ask-action-on-8th-av-line-heads-of-civic-groups-demand-city-set-a.html | ASK ACTION ON 8TH AV. LINE; Heads of Civic Groups Demand City Set a Definite Opening Date. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/alekhine-is-victor-in-chess-tourney-scores-in-36-moves-defeating.html | ALEKHINE IS VICTOR IN CHESS TOURNEY; Scores in 36 Moves, Defeating Nimzowitsch for Second Time in Play at Bled. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/meteor-of-six-tons-explodes-near-northern-french-town.html | Meteor of Six Tons Explodes Near Northern French Town | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/c-egerton-warburton-to-wed-mary-hatch-his-betrothal-to-new-york.html | C. EGERTON WARBURTON TO WED MARY HATCH; His Betrothal to New York Girl Will Be Announced Soon, Philadelphian Says. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/racket-chief-slain-after-18-attempts-body-of-meyer-shapiro-found-in.html | RACKET CHIEF SLAIN AFTER 18 ATTEMPTS; Body of Meyer Shapiro Found in East Side Cellar With a Bullet in His Head. FOUR SUSPECTS LOCKED UP Police Say Brooklyn Gangster Tried to "Muscle In" on Bronx and Manhattan Alcohol Rings. Two "Black Sheep." Feud Cost Five Lives. In Fear of Knife. | True | | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/nursery-handicap-is-won-by-faireno-belmont-feature-goes-to-woodward.html | NURSERY HANDICAP IS WON BY FAIRENO; Belmont Feature Goes to Woodward Colt, Which Beats Pompelus, Favorite, 2 Lengths.DRAPEAU CAPTURES'CHASE J.E. Widener's Maiden JumperIs an Easy Victor in HillsdaleWith Creek Second. DONIE IS DISQUALIFIEDIs Set Back for Going Wide in theStretch and His Rider Is Suspended for the Meeting. The Bull Delays Start. Favorite Finishes Third. | True | By Bryan Field. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/holds-secret-workout-manhattan-squad-has-twohour-session-with.html | HOLDS SECRET WORKOUT.; Manhattan Squad Has Two-Hour Session, With Spectators Barred. Compete for Posts at Brown. Amherst Squad Has Two Workouts | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/dr-scanlan-heads-catholic-seminary-appointed-president-of-st.html | DR. SCANLAN HEADS CATHOLIC SEMINARY; Appointed President of St. Joseph's at Dunwoodie, N.Y., by Cardinal Hayes. FIRST ALUMNUS IN OFFICE Succeeds Father McEntyre, for Whom He Substituted--Got Doctorate at University in Rome. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/pat-crowe-in-police-net-crime-foe-fined-in-intoxication-in-jersey.html | PAT CROWE IN POLICE NET.; 'Crime Foe,' Fined In Intoxication In Jersey, Resumes Preaching | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/pledge-clean-beaches-by-1933.html | Pledge Clean Beaches by 1933. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/george-e-krech-dies-an-insurance-leader-vice-president-of-the-great.html | GEORGE E. KRECH DIES; AN INSURANCE LEADER; Vice President of the Great American Co. and Affiliates--Noted Accountant. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/set-legal-definition-of-term-racketeer-dunnigan-and-steingut-offer.html | SET LEGAL DEFINITION OF TERM 'RACKETEER'; Dunnigan and Steingut Offer First Phrasing of Kind in a Measure on Gun Carrying. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/isabel-thacher-hostess-with-fiance-ft-merrill-gives-a-dinner-at-the.html | ISABEL THACHER HOSTESS.; With Fiance, F.T. Merrill, Gives a Dinner at the St. Regis. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/world-curb-sought-on-production-of-oil-western-group-will-submit.html | WORLD CURB SOUGHT ON PRODUCTION OF OIL; Western Group Will Submit Proposals to Secretary Lamonton Sept. 21. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/freshmen-face-varsity-syracuse-squad-is-sent-through-two-hours-of.html | FRESHMEN FACE VARSITY.; Syracuse Squad Is Sent Through Two Hours of Scrimmage. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/chief-lieutenant-of-mussolini-to-resign-as-fascist-peace-offering.html | Chief Lieutenant of Mussolini to "Resign" As Fascist Peace Offering to the Vatican; FORCED OUT BY VATICAN. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/bishops-to-debate-divorce-in-secret-episcopalians-at-denver-vote-to.html | BISHOPS TO DEBATE DIVORCE IN SECRET; Episcopalians at Denver Vote to Consider Birth Control Also in Closed Meeting. STRICTER CANON PROPOSED Action on Resolution by Fiske to Bar All Re-Marriage Is Blocked by Perry. CHURCH BAN ON WAR ASKED Oldham Pleads for Arbitration and Arms Cut--Women Raise $1,000,000 Fund. Blocks Early Debate on Divorce. Wickersham With "Liberals." Asks Rule on "Head of Family." Resolution Asks Arms Reduction. Deposed Bishop Asks Reinstatement. Missal" Before Daputies. | True | From a Staff Correspondent of The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/on-radio-at-party-dinner-republicans-would-issue-blank-check-for.html | ON RADIO AT PARTY DINNER; Republicans Would Issue 'Blank Check' for Idle Relief, Says Governor. CALLS POLICY DANGEROUS Declares It Might Bankrupt the State and Shows Plainly He Will Veto Wicks Bill. URGES A LIBERAL PROGRAM He Talks Before 2,000 at Valley Stream--Curry Among the State's Leaders Present. Touches on National Issues. Hailed as "Next President." ROOSEVELT CARRIES FIGHT TO THE PUBLIC Urges Far-Sighted Policy. Attacks Wicks Bill. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/plots-in-postoffice-site-conveyed.html | Plots In Postoffice Site Conveyed. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/polo-ponies-to-seek-show-laurels-today-thirteenth-annual-exhibition.html | POLO PONIES TO SEEK SHOW LAURELS TODAY; Thirteenth Annual Exhibition at Meadow Brook on Card--16 Classes to Be Judged. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/argentina-arrests-red-nat-cohen-british-subject-leader-of.html | ARGENTINA ARRESTS RED.; Nat Cohen, British Subject, Leader of Anti-American Activities. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/curb-stocks-climb-weaken-near-close-slight-declines-leave-many.html | CURB STOCKS CLIMB, WEAKEN NEAR CLOSE; Slight Declines Leave Many Issues Higher for Day--New Low Prices for 1931. SOME WIDE FLUCTUATIONS Long Island Lighting Goes From 30 to 17 and Back--Foreign and Domestic Bonds Move Off. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/treasury-calls-for-10214000.html | Treasury Calls for $10,214,000. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/bar-members-to-honor-jones-in-golf-tourney-on-tuesday.html | Bar Members to Honor Jones In Golf Tourney on Tuesday | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/austria-frees-heads-of-revolt-attempt-sundays-putsch-is-shoved-into.html | AUSTRIA FREES HEADS OF REVOLT ATTEMPT; Sunday's Putsch Is Shoved Into Background by News League Won't Control Finances. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/aid-for-choir-boy-fails-at-sing-sing-first-death-house-hearing-held.html | AID FOR CHOIR BOY FAILS AT SING SING; First Death House Hearing Held on Assertion He Was Convicted of Crowley Crime. WITNESSES PICK HIM OUT Four Convicts in Similar Garb Lined Up as Patrolman's Slayer Seeks to Assume Other's Guilt. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/reading-trot-won-by-calumet-aster-captures-213-event-on-heavy-track.html | READING TROT WON BY CALUMET ASTER; Captures 2:13 Event on Heavy Track, Losing Third Heat to Lou Worthy. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/erie-blast-hero-is-fourth-to-die.html | Erie Blast Hero Is Fourth to Die. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/drastic-gang-bills-reported-in-albany-passage-of-measures-urged-by.html | DRASTIC GANG BILLS REPORTED IN ALBANY; Passage of Measures, Urged by Roosevelt, McKee and Mulrooney Is Expected Today.UP-STATE INQUIRY DOOMEDBut Wordy Battle Is Predictedand Democrats Will Seek toForce Record Vote. Democrats Want Record Vote. McKee's Ideas Incorporated. DRASTIC GANG BILLS REPORTED IN ALBANY Macy's Program Defeated. Cuvillier's Beer Bill Ruled Out. | True | From a Staff Correspondent of The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/labor-defense-group-to-aid-britons.html | Labor Defense Group to Aid Britons. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/blue-dan-again-victor-english-setter-takes-another-title-at-reading.html | BLUE DAN AGAIN VICTOR.; English Setter Takes Another Title at Reading Show. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/4-prisoners-charge-brutality-by-police-court-sifts-forced.html | 4 PRISONERS CHARGE BRUTALITY BY POLICE; Court Sifts Forced Confession Story Told by Men Held in Slaying of Ferrari. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/ossining-zoning-case-in-high-court.html | Ossining Zoning Case In High Court. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/the-criminals-victims-the-state-might-turn-some-of-its-thought-from.html | THE CRIMINAL'S VICTIMS.; The State Might Turn Some of Its Thought From Him to Them. | True | J.H. GANDOLFO. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/sends-greetings-to-jews-synagogue-council-urges-them-to-preserve.html | SENDS GREETINGS TO JEWS.; Synagogue Council Urges Them to Preserve Loyalty to Faith. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/hc-bohack-dies-head-of-740-stores-opened-first-grocery-three-years.html | H.C. BOHACK DIES; HEAD OF 740 STORES; Opened First Grocery Three Years After Arrival From Germany as Youth of 17.QUIT AT 35; HAD 5 STORES Retirement Soon Irked and HeStarted New Chain--Active in Banks and Other Concerns. Starts at $7 a Month and Board. 3,000 Persons in His Employ. In Several Clubs. | True | Photo by Blank-Stoller, Inc. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/3-newark-counterfeiters-jailed.html | 3 Newark Counterfeiters Jailed. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/markets-in-london-paris-and-berlin-trading-almost-at-standstill-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Almost at Standstill on the English Exchange--Internationals Ease. FRENCH PRICES TUMBLE Heavy Selling Throws Bourse Into Confusion--Ground Lost on the German Boerse. Sharp Break in Paris. Selling Lowers Berlin Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/finding-in-benenson-suit-sale-in-units-of-broadway-and-other.html | FINDING IN BENENSON SUIT.; Sale In Units of Broadway and Other Properties Recommended. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/miss-taubele-bows-in-ardsley-tennis-champion-loses-62-62-to-mrs.html | MISS TAUBELE BOWS IN ARDSLEY TENNIS; Champion Loses, 6-2, 6-2, to Mrs. Lamme in QuarterFinals of Tourney. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/book-notes.html | BOOK NOTES | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/reform-bills-pass-the-house-in-cuba-twentytwohour-continuous.html | REFORM BILLS PASS THE HOUSE IN CUBA; Twenty-two-Hour Continuous Session Is Held When Regime Gets Quorum.CHANGES LIKELY IN SENATE Machado Hopes Amendments to the Constitution Will End Cuba's Political and Economic Ills. Many Important Changes. New Posts Open to Women. Envoy Confers in Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/unions-ask-funds-for-idle-seek-memberships-on-city-and-state.html | UNIONS ASK FUNDS FOR IDLE; Seek Memberships on City and State Unemployed Committees. Arnold, Constable 104 Years Old. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/berlin-reds-hail-strike-police-shut-paper-for-4-weeks-for-printing.html | BERLIN REDS HAIL STRIKE.; Police Shut Paper for 4 Weeks for Printing Message to British Sailors. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/police-department.html | Police Department. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/dance-group-organizes-charles-marks-heads-newly-formed-association.html | DANCE GROUP ORGANIZES.; Charles Marks Heads Newly Formed Association of Taxi Ballrooms. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/tigers-hit-fischer-beat-senators-31-passes-also-help-detroit-take.html | TIGERS HIT FISCHER, BEAT SENATORS, 3-1; Passes Also Help Detroit Take Opening Game of Series at Washington. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/gold-holdings-off-in-bank-of-england-weekly-statement-shows-total.html | GOLD HOLDINGS OFF IN BANK OF ENGLAND; Weekly Statement Shows Total Now 20,630,334 Below That of Year Ago. LOSS FOR WEEK 326,000 Reserve Ratio Rises to 48.02 Per Cent as Circulation Drops by 2,313,000. | True | | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/miss-d-twyeffort-a-bride-in-paris-married-to-william-bradford.html | MISS D. TWYEFFORT A BRIDE IN PARIS; Married to William Bradford Hubbell of New York in the New American Church. HIS FATHER OFFICIATES Mr. Hubbell Is a Lawyer and a Member of Princeton Club-- Couple to Live Here. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/moores-again-indicted-federal-jury-in-pittsburgh-also-names-obrien.html | MOORES AGAIN INDICTED.; Federal Jury in Pittsburgh Also Names O'Brien in Hotel Bond Case. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/special-train-to-game-yale-club-arranges-transportation-to-chicago.html | SPECIAL TRAIN TO GAME.; Yale Club Arranges Transportation to Chicago Tilt Oct. 17. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/4-named-to-head-school-districts-men-long-in-system-nominated-for.html | 4 NAMED TO HEAD SCHOOL DISTRICTS; Men Long in System Nominated for Vacant Superintendencies at $10,000 Salaries. ONE IS O'SHEA'S ASSISTANT Choice Made From 86 Applicants-- Board Expected to Give Formal Approval Next Week. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/war-across-the-sabine.html | WAR ACROSS THE SABINE. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/hitler-condemns-riots-he-says-they-were-provoked-by-paid-agents-in.html | HITLER CONDEMNS RIOTS.; He Says They Were Provoked by Paid Agents in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/ruth-gets-2-homers-as-yanks-win-twice-victories-over-browns-170-61.html | RUTH GETS 2 HOMERS AS YANKS WIN TWICE; Victories Over Browns, 17-0, 6-1, Tie New York With Senators for Second Place.DICKEY ALSO STARS AT BATHis Two Circuit Drives Score Seven--Gomez Records 20th Triumph--200th Hit for Gehrig. Bases Empty on Ruth's Drives. Dickey Strikes Heavy Blows. | True | By William E. Brandt. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/index-of-electric-power-output-rises-to-815-irregular-trend-caused.html | Index of Electric Power Output Rises to 81.5; Irregular Trend Caused Partly by Holiday | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/says-students-avoid-duty-dr-hopkins-at-dartmouth-holds-time-has.html | SAYS STUDENTS AVOID DUTY; Dr. Hopkins at Dartmouth Holds "Time Has Come for Builders." | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/brokers-loans-off-54000000-in-week-1271000000-total-reported-by.html | BROKERS' LOANS OFF $54,000,000 IN WEEK; $1,271,000,000 Total Reported by Federal Reserve Is Lowest Since Dec. 26, 1923. $36,000,000 DECLINE HERE Local Banks Lead Drop-- Decrease of $12,000,000 for Those in Interior, $6,000,000 for "Others." | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/held-for-grand-jury-in-ziegler-slaying-widow-of-jersey-silk-man-who.html | HELD FOR GRAND JURY IN ZIEGLER SLAYING; Widow of Jersey Silk Man, Who Confessed Plot, and Youth Fail to Get Bail. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/drill-on-formations-is-held-by-fordham-tentative-varsity-practices.html | DRILL ON FORMATIONS IS HELD BY FORDHAM; Tentative Varsity Practices Plays in Secret Workout-- Scrimmage Is Ordered. | True | | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/980000000-spent-on-state-highways-1930-outlay-rose-22-per-cent.html | $980,000,000 SPENT ON STATE HIGHWAYS; 1930 Outlay Rose 22 Per Cent Above 1929--$713,000,000 of It for Construction. 27,464 MILES SURFACED Improvement Made 7,813 Miles Ready for Surfacing--Income for Roads $1,136,673,437. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/swopes-plan-stirs-interest-in-capital-vauclain-in-philadelphia.html | SWOPE'S PLAN STIRS INTEREST IN CAPITAL; Vauclain, in Philadelphia, Scores It but Silas Strawn Thinks It "Excellent." BROOKHART FOR CHANGES Senator Gore Says That He Could Not Approve of Federal Supervision. "IDEAL" TO CHICAGO LEADER It Is Practical, Dr. Butler Finds, but Banking and Business Men Here Are Silent. Sees Difficulty Under Laws. Think Less of Exporting." Gore Hits Government Supervision. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/newark-is-beaten-by-reading-9-to-4-keys-pound-four-hurlers-for-14.html | NEWARK IS BEATEN BY READING, 9 TO 4; Keys Pound Four Hurlers for 14 Hits--Bears Now 1 Games From Top. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/federal-reserve-bank-statements-new-york-city-reporting-member-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York City Reporting Member Banks. Twelve Federal Reserve Banks Combined. Individual Reserve Banks. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/september-wheat-up-in-easy-market-spot-month-is-c-higher-as-other.html | SEPTEMBER WHEAT UP IN EASY MARKET; Spot Month Is c Higher as Other Deliveries Are to c Lower at Finish. BIG PURCHASE BY EUROPE Corn Loses to 1 c, Offers From Country Increasing--Oats Point Up--Rye Declines. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/mexico-urges-us-to-enter-league-president-says-world-economic.html | MEXICO URGES US TO ENTER LEAGUE; President Says World Economic Equilibrium Is Difficult Without American Aid. ADVANCE OF COUNTRY CITED It Is a New Land, No Longer Wild and Exploited, Which Geneva Called, Ortiz Rubio Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/irish-hurlers-visit-mckee-championship-team-here-for-tour-is.html | IRISH HURLERS VISIT McKEE.; Championship Team Here for Tour Is Welcomed at City Hall. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/lord-fermoy-marries-miss-ruth-sylvia-gill-grandson-of-new-yorker.html | LORD FERMOY MARRIES MISS RUTH SYLVIA GILL; Grandson of New Yorker and British M.P. Weds in Scottish Church of Bride's Family. | True | Wireless to THE NEW YORK TIMES. | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/heated-debate-in-senate-fearon-calls-roosevelt-plan-partisan.html | HEATED DEBATE IN SENATE; Fearon Calls Roosevelt Plan Partisan, Unsuited to Cities' Needy. DEMOCRATS REPLY ANGRILY Protest 'Steam Roller,' Assail 'Politics,' Accuse Majority of Meanness. LONG STRUGGLE IMPENDS Roosevelt's Advisers Say He Will Carry Out Threat of Repeated Extra Sessions. Republicans Ready to Fight. Steam Roller" Is Protested. Roosevelt Plan Called Faulty. Partisan Benefit Pictured. Democrats Vigorous in Reply. Dunnigan Warns of Long Session. Answers Fearon's Address. Hofstadter Predicts Approval. | True | By W.a. Wam. Special To the New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/zeppelin-takes-off-on-third-brazil-flight-will-drop-mail-at-cape.html | ZEPPELIN TAKES OFF ON THIRD BRAZIL FLIGHT; Will Drop Mail at Cape Verde Islands and Take Back Replies to Letters Now on Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/pinchot-to-summon-special-aid-session-will-call-legislature-by-end.html | PINCHOT TO SUMMON SPECIAL AID SESSION; Will Call Legislature by End of the Year, to Ask $10,000,000 to $20,000,000 Bonds. LETS UTILITY LAWS REST Rhode Island to Await Regular Term, With $1,500,000 Tax Plan Suggested. Rhode Island to Seek $1,500,000. Rhode Island to Seek $1,500,000. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/canal-traffic-gains-first-increase-of-year-is-shown-from-sept-1-to.html | CANAL TRAFFIC GAINS; First Increase of Year Is Shown From Sept. 1 to 15. Fishing Fleet Races Begin Oct. 17. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/westchester-items-mamaroneck-dwelling-leased-with-purchase-option.html | WESTCHESTER ITEMS.; Mamaroneck Dwelling Leased With Purchase Option. Will Move Plants to East Newark. Nassau Home and Plot Sold. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/miss-parker-gains-title-golf-final-3time-holder-of-womens-nj-crown.html | MISS PARKER GAINS TITLE GOLF FINAL; 3-Time Holder of Women's N.J. Crown Beats Mrs. Goldberger by 4 and 2.MISS GLUTTING ALSO WINSDowns Miss Brooks in Extra-Hole Match and Faces Miss ParkerToday for Title. Play Is Very Keen Gets Drive of 270 Yards. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/barnard-will-head-jersey-job-relief-named-by-governor-at-request-of.html | BARNARD WILL HEAD JERSEY JOB RELIEF; Named by Governor at Request of Morrow, Newark Leader Opposes Public Fund Drive. WANTS NO COMMITTEE But Asks 50 or 100 Citizens of Means to Contribute $500 Each to Finance the Work. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/worker-compensation-36000000-for-year-total-paid-by-state-for.html | WORKER COMPENSATION $36,000,000 FOR YEAR; Total Paid by State for 103,000 Accidents Exceeded Previous Fiscal Period by $800,000. | True | Special to The New York Times. | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/seeks-straus-aid-in-park-project-staten-island-committee-told-that.html | SEEKS STRAUS AID IN PARK PROJECT; Staten Island Committee Told That Chief Obstacle to Site Is Price of $20,000 an Acre. Memorial to Col. House for Warsaw | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/will-honor-chevalier-mayor-walker-to-be-a-principal-speaker-at.html | WILL HONOR CHEVALIER.; Mayor Walker to Be a Principal Speaker at Dinner for Actor. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/suits-for-5000000-over-vestris-upheld-court-denies-plea-of-liners.html | SUITS FOR $5,000,000 OVER VESTRIS UPHELD; Court Denies Plea of Liner's Owners to Limit Liability in Loss of 112 Lives. NO RULING ON NEGLIGENCE Judge Goddard Refuses to Go Into Cause of Disaster, Laid by Line to Act of God. BELATED CLAIMS BARRED Those Who Did Not Sue Within Twelve Months of Sinking May Not Do So Now. Rules Out "Plimsoll" Mark. Court Upholds Jurisdiction. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/appeals-to-oil-men-to-control-output-james-a-emery-urges-private.html | APPEALS TO OIL MEN TO CONTROL OUTPUT; James A. Emery Urges Private Cooperation to Adjust Yield to Demand for Product. DROP IN EXPORTS REPORTED But Standard Oil Official Predicts Ultimate Rise in Consumption to Absorb All Competition. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/stocks-exdividend-today.html | STOCKS EX-DIVIDEND TODAY | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/artemisa-e-calles-to-wed-dr-jj-eller-daughter-of-former-president.html | ARTEMISA E CALLES TO WED DR. J.J. ELLER; Daughter of Former President of Mexico to Marry Member of Columbia Medical School Faculty. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/counter-stocks-firm-after-early-losses-trading-brisk-in-bank-and.html | COUNTER STOCKS FIRM AFTER EARLY LOSSES; Trading Brisk in Bank and Trust Shares--Utility Group Quiet. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/to-study-retail-sales-tax-store-association-will-consider-it-from.html | TO STUDY RETAIL SALES TAX; Store Association Will Consider It From National and State Angles. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/yale-squad-drills-on-fundamentals-stevens-puts-players-through-two.html | YALE SQUAD DRILLS ON FUNDAMENTALS; Stevens Puts Players Through Two Dummy Scrimmages at New Haven. BOOTH IN PASSING DRILL Captain's Work Limited to Tossing and Receiving, Operation Curtailing Activities. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/sports-today.html | Sports Today | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/plead-for-spiritual-help-lutherans-at-buffalo-urge-comfort-for.html | PLEAD FOR SPIRITUAL HELP.; Lutherans at Buffalo Urge Comfort for Depression Sufferers. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/will-write-for-ziegfeld-brown-and-henderson-to-provide-music-for.html | WILL WRITE FOR ZIEGFELD.; Brown and Henderson to Provide Music for Two Shows. | True | | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/minister-ousts-mayor-removes-atlanta-official-as-bible-teacher-over.html | MINISTER OUSTS MAYOR.; Removes Atlanta Official as Bible Teacher, Over Dry Law. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/ban-planes-and-ships-from-bombtest-area-naval-officers-under-hoover.html | BAN PLANES AND SHIPS FROM BOMB-TEST AREA; Naval Officers Under Hoover Order Prepare to Try Ordnance Materials in Chesapeake Bay. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/havana-to-begin-racing-on-dec-19-80day-meeting-at-oriental-park-to.html | HAVANA TO BEGIN RACING ON DEC. 19; 80-Day Meeting at Oriental Park to Offer No Purse Less Than $800. MILTON TO BE OFFICIAL Other Changes, However, Indicated --New Stables and Repairs to Track Under Way. Cuban Unrest Allayed. Course Has Been Popular. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/india-jail-break-failstwo-killed.html | India Jail Break Fails--Two Killed | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/enjoins-local-aid-on-church-parley-eliot-wadsworth-warning-of.html | ENJOINS LOCAL AID ON CHURCH PARLEY; Eliot Wadsworth, Warning of "Bureaucracy," Advises Community Cooperation.RABBI CHARGES NEGLECTDr. Israel, at Protestant Session, Demand Specific Action--Plansof National Scope Under Way. Stanley High for "Practical" Plan. Rabbi Assails Administration. | True | From a Staff Correspondent of The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/list-of-awards-in-brockton-horse-show.html | List of Awards in Brockton Horse Show | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/quakes-in-greek-areas-cause-heavy-damage-epirus-province-and-island.html | QUAKES IN GREEK AREAS CAUSE HEAVY DAMAGE; Epirus Province and Island of Euboea Suffer--Relief Sent to the Homeless. Celebrate WBZ Birthday Tonight. | True | Wireless to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/party-for-emily-torrey-scarsdale-girl-to-make-debut-at-dinner-dance.html | PARTY FOR EMILY TORREY.; Scarsdale Girl to Make Debut at Dinner Dance Tonight. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/montevideo-strike-halted-stevedores-return-to-work-on-promise-of.html | MONTEVIDEO STRIKE HALTED; Stevedores Return to Work on Promise of Refund of Collections. Leviathan to Stay In Service. Ships Crash in Fog in Elbe Estuary. | True | Special Cable to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/find-boat-overturned-students-discover-costly-craft-abandoned-in.html | FIND BOAT OVERTURNED.; Students Discover Costly Craft Abandoned In Sound. 5 Reported Lost With German Ship. | True | Special to The New York Times. | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/curb-on-paralysis-in-schools-planned-100-doctors-and-700-nurses-to.html | CURB ON PARALYSIS IN SCHOOLS PLANNED; 100 Doctors and 700 Nurses to Keep Watch Over Pupils When Classes Begin Tuesday. NEW CITY CASES DECLINE 32 Reported In Day, With 3 Deaths --Three Added in Westchester, Fourteen in New Jersey. 39 New Cases Reported Up-State. Three Stricken in Westchester. Valley Stream Victims Improve. Jersey Has 14 New Cases. Princeton Schools to Open. Bergen Total Near 1916 Peak. Two Cases Added at Newark. Boy Stricken at Rutherford. Elizabeth Orphanage Has a Case. More Jersey Schools Closed. Decline Is Shown in Nation. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/van-cortlandt-wins-lawn-bowling-title-final-standing-of-11-won-and.html | VAN CORTLANDT WINS LAWN BOWLING TITLE; Final Standing of 11 Won and 3 Lost Gives Team Metropolitan Association Crown. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/seizes-pair-in-holdup-detective-makes-arrest-25-minutes-after-raid.html | SEIZES PAIR IN HOLD-UP.; Detective Makes Arrest 25 Minutes After Raid on Queens Chain Store. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/the-screen-on-other-screens.html | THE SCREEN; On Other Screens. | True | By Mordaunt Hall. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/sports-of-the-times-suggestions-for-the-charity-baseball-program.html | Sports of the Times; Suggestions for the Charity Baseball Program. Proposed Attractions. Speeding Pitching. The Running High Dudgeon. Half Killed With Kindness. | True | By John Kieran. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/small-fire-in-42d-st-skyscraper.html | Small Fire In 42d St. Skyscraper. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/culbertson-back-derides-new-system-returning-from-russia-he-says.html | CULBERTSON BACK, DERIDES NEW SYSTEM; Returning From Russia, He Says Method Is '80% His, 12% Work and Lenz and 8% Rubbish.' Gas Kitts Woman in Lynbrook. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/clarksons-80-tops-senior-golf-field-takes-lead-of-two-strokes-over.html | CLARKSON'S 80 TOPS SENIOR GOLF FIELD; Takes Lead of Two Strokes Over Fischer in Annual Long Island Tourney. Fort Hamilton Show Put Over. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/spot-copper-at-7c-a-record-low-price-custom-smelters-continue-to.html | SPOT COPPER AT 7C, A RECORD LOW PRICE; Custom Smelters Continue to Ask 7 c for Future Deliveries -- Brass Declines. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/six-years-for-5-theft-writer-gets-long-sentence-for-ice-cream-store.html | SIX YEARS FOR $5 THEFT.; "Writer" Gets Long Sentence for Ice Cream Store Hold-Up. | True | | C1B 126886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/gerard-attacks-loans-to-germany-exambassador-on-return-says-money.html | GERARD ATTACKS LOANS TO GERMANY; Ex-Ambassador, on Return, Says Money Is Reloaned to Soviet to Buy Goods. HOLDS AID IS NOT NEEDED Reich Borrowed 8,000,000,000 Marks More Than It Paid Out in Reparations, He Declares. Thinks Dictatorship Unlikely. His Remedies for Depression. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/penn-squad-is-divided-three-elevens-are-put-through-paces-in.html | PENN SQUAD IS DIVIDED.; Three Elevens Are Put Through Paces in Morning Practice. | True | Special to The New York Times. | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/anfuso-to-ask-recount-loser-by-21-votes-in-19th-district-fight-will.html | ANFUSO TO ASK RECOUNT.; Loser by 21 Votes in 19th District Fight Will Seek Court Action Today. | True | | C1B 126886 |
| 1931-09-18 | 1931-09-18 | https://www.nytimes.com/1931/09/18/archives/bank-of-england-pays-6-usual-semiannual-dividend.html | Bank of England Pays 6%, Usual Semi-Annual Dividend | True | Wireless to THE NEW YORK TIMES. | C1B 126886 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/thirty-nazi-rioters-are-held-for-trial-all-plead-not-guilty-in.html | THIRTY 'NAZI' RIOTERS ARE HELD FOR TRIAL; All Plead Not Guilty in Berlin Court in Attacks on Jews-- Buffoonery Marks Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/world-court-entry-is-urged-by-the-bar-meeting-asks-senate-to-ratify.html | WORLD COURT ENTRY IS URGED BY THE BAR; Meeting Asks Senate to Ratify Protocol as Step to Peace and Trade Recovery. NEW TRUST LAW SOUGHT Advance Rulings on Mergers by Trade Commission Endorsed, Also Federal Bus Control. Dispute on Air Property. WORLD COURT ENTRY IS URGED BY THE BAR Walsh Denounces Report. Virtually Unanimous on Court. Back Sherman Law Revision Interstate Trucking Excluded. | True | From a Staff Correspondent of The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/reveals-murder-mystery-finnish-workman-finds-dismembered-parts-of.html | REVEALS MURDER MYSTERY; Finnish Workman Finds Dismembered Parts of Bodies in Spring. | True | Special Cable to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/6000-see-dempsey-in-bouts.html | 6,000 See Dempsey in Bouts. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/rochester-wins-two-nearing-the-pennant-upsets-toronto-61-74-before.html | ROCHESTER WINS TWO; NEARING THE PENNANT; Upsets Toronto, 6-1, 7-4, Before 13,207 Fans--Can Clinch League Flag Today. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/other-municipal-loans-chicago-south-park-commission-weymouth-mass.html | OTHER MUNICIPAL LOANS.; Chicago South Park Commission. Weymouth, Mass. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/anfuso-gets-court-order-ambro-must-show-why-there-should-not-be-a.html | ANFUSO GETS COURT ORDER; Ambro Must Show Why There Should Not Be a Primary Recount. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/british-political-rumors.html | BRITISH POLITICAL RUMORS. | True | | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/church-here-votes-for-divorce-change-108-to-10-parishioners-support.html | CHURCH HERE VOTES FOR DIVORCE CHANGE; 108 to 10 Parishioners Support Modification of Episcopal Canon on Remarriages. VIEWS ARE SENT TO DENVER Dr. D.B. Aldrich, Pastor of Church of the Ascension Endorses Result of Mailed Questionnaire. Pastor Upholds Majority View. Some Comments of Parishioners. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/plans-new-book-of-prints-art-dealers-association-to-issue-second.html | PLANS NEW BOOK OF PRINTS; Art Dealers Association to Issue Second Volume This Fall. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/wickershams-firm-and-client-are-sued-ousted-employe-of-mrs-ms.html | WICKERSHAM'S FIRM AND CLIENT ARE SUED; Ousted Employe of Mrs. M.S. Shattuck Asks $300,000 for Alleged Plot Against Him. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/cotton-contracts-and-spots-hit-lows-october-634c-and-middling-640c.html | COTTON CONTRACTS AND SPOTS HIT LOWS; October 6.34c and Middling 6.40c, Smallest Prices Since 1904 and 1899 Respectively. DROP IN SECURITIES FELT Movement of New Staple Heavier-- Domestic and Foreign Mills Buy on the Decline. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/1000-from-berkshires-see-lenox-horse-show-mr-and-mrs-rj-flick-give.html | 1,000 FROM BERKSHIRES SEE LENOX HORSE SHOW; Mr. and Mrs. R.J. Flick Give Dinner Afterward in Honor of Two Judges. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/commons-passes-british-dole-slash-government-wins-victory-by-63.html | COMMONS PASSES BRITISH DOLE SLASH; Government Wins Victory by 63 Votes in Face of Angry Laborite Attacks. Industrialists Demand Tariff. | True | Wireless to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/british-world-flier-sailing-on-the-cedric-arthur-henderson-mp-son.html | BRITISH WORLD FLIER SAILING ON THE CEDRIC; Arthur Henderson, M.P., Son of Ex-Foreign Secretary, Also at Passenger. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/trade-surveys-give-basis-for-optimism-business-holds-well-despite.html | TRADE SURVEYS GIVE BASIS FOR OPTIMISM; Business Holds Well, Despite Being Retarded by the Unseasonable Weather.DUN AND BRADSTREET VIEWSLight Industries Continue to KeepFair Level-- Collections StillUnsatisfactory. Hand-to-Mouth Buying by Dealers. Situation Sized Up by Dun's. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/cash-register-gains-dividend-is-resumed-national-companys-directors.html | CASH REGISTER GAINS; DIVIDEND IS RESUMED; National Company's Directors Vote 37 c on Class A Common Shares. | True | | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/77642000-bonds-offered-this-week-total-of-new-loans-marketed.html | $77,642,000 BONDS OFFERED THIS WEEK; Total of New Loans Marketed Compares With $79,366,000 in Preceding Period. STATE'S FLOTATION LEADS Railroad Financing Accounts for $10,500,000--Utilities Borrow $7,500,000. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/montreal-exchange-suspends-grier.html | Montreal Exchange Suspends Grier. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/excise-taxes-urged-to-aid-jersey-idle-barnard-outlines-relief-plan.html | EXCISE TAXES URGED TO AID JERSEY IDLE; Barnard Outlines Relief Plan, Declaring the Work Is a Governmental Function.WOULD LEVY ON 'LUXURIES And Eliminate Jobless Funds From Charity Budgets--Asks SpecialSession at Early Date. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/zionist-organizer-ends-life-by-gas-solomon-frankel-long-active-in.html | ZIONIST ORGANIZER ENDS LIFE BY GAS; Solomon Frankel, Long Active in Palestine Relief Work, a Suicide in Bronx Home. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/grains-resist-pull-of-weak-securities-september-wheat-holds-level.html | GRAINS RESIST PULL OF WEAK SECURITIES; September Wheat Holds Level as Deferred Deliveries Decline 7/8 to 1 Cent.CORN PRICES ARE EASIERChicago Pit Pays Little Heed toFarmers' 60c-a-Bushel Move-- Oats and Rye Are Lower. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/canadas-carloadings-decrease.html | Canada's Carloadings Decrease. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/upstate-inquiry-killed-scathing-attack-by-democrats-fails-to.html | UP-STATE INQUIRY KILLED; Scathing Attack by Democrats Fails to SwerveAssembly Majority.SAY MACY BROKE PROMISEMinority Speakers Charge theRepublicans Bar Light onOwn "Corruption."MAJORITY SCORES A COUFQuotes Tremaine as OpposingInquiry--McNaboe Stirs Senate Fight on Seabury. Democrats Accuse Macy. Deception Is Charged. UP-STATE INQUIRY KILLED IN ASSEMBLY Byrnes Rebukes "Insincerity." Stormy Clash in Senate. McNaboe Assails 'Avenger.' | True | From a Staff Correspondent of The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/shouse-hits-talk-to-postmasters-he-holds-browns-advice-on-campaign.html | SHOUSE HITS TALK TO POSTMASTERS; He Holds Brown's Advice on Campaign Shows 'Predicament' of Administration. CONTRASTS HOOVER LETTER President's Statement That Office Is Not Political Patronage Is Cited by Democrat. Support of Hoover Pledged. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/part-of-175000-radium-order-delivered-for-city-hospitals.html | Part of $175,000 Radium Order Delivered for City Hospitals | True | | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/lord-erin-gains-horse-show-title-quinn-entrant-beats-gimbels-trolly.html | LORD ERIN GAINS HORSE SHOW TITLE; Quinn Entrant Beats Gimbel's Trolly for Honors Among Hunters and Jumpers. Reserve to Moon Blossom. Clover Leaf Gains Two Blues. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/bergomas-beats-casanova-italian-heavyweight-wins-main-bout-at-fort.html | BERGOMAS BEATS CASANOVA; Italian Heavyweight Wins Main Bout at Fort Hamilton. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/aide-seeks-control-of-fujimura-estate-petition-is-filed-with.html | AIDE SEEKS CONTROL OF FUJIMURA ESTATE; Petition Is Filed With Consent of Missing Japanese Importer's Widow.$300,000 ASSETS HERE Liabilities Are Put at $84,125-- Roosevelt Hospital to Get $239,280Under Mrs. A.R. Moore's Will. Mrs. A.R. Moore's Estate Appraised. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/friends-say-gandhi-will-visit-america-indias-leading-citizen-goes.html | FRIENDS SAY GANDHI WILL VISIT AMERICA; INDIA'S LEADING CITIZEN GOES TO EUROPE IN NATIVE GARB. | True | Wireless to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/outlaw-radio-found-operating-to-soviet-federal-men-uncover-illegal.html | OUTLAW RADIO FOUND OPERATING TO SOVIET; Federal Men Uncover Illegal Station Here Which Had Sent Code Messages for Year. RETICENT ON INVESTIGATION Refuse to Confirm Search, but Police Reveal Undercover Squad Aided it. TEN OTHERS HUNTED IN CITY One Unlicensed Apparatus Said to Be Run by Japanese Involed in Narcotic Smuggling. Silent in Washington. Seeking 100 Outlaw Stations. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/final-manoeuvres-at-camp-smith.html | Final Manoeuvres at Camp Smith. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/detained-in-italy-american-girl-reports-she-was-held-20-hours-at.html | DETAINED IN ITALY.; American Girl Reports She Was Held 20 Hours at Border. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/pacific-aviators-to-fly-to-alaska-moyle-and-allen-plan-to-go-on.html | PACIFIC AVIATORS TO FLY TO ALASKA; Moyle and Allen Plan to Go On From Nome to Seattle After Sea Crossing. LANDED FIRST IN ALEUTIANS They Tell Japanese Newspaper They Stayed on Island a Week Before Flight to Siberia. Airmen Describe Their Flight. Land on Aleutian Island. Deny Flight Was Hoax. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/appeal-to-congress-backing-macintosh-clergymen-and-others-sign.html | APPEAL TO CONGRESS, BACKING MACINTOSH; Clergymen and Others Sign Memorial Questioning Arms-Bearing Test of Citizenship. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/young-dodges-politics-willing-to-talk-on-employment-he-smiles-at.html | YOUNG DODGES POLITICS.; Willing to Talk on Employment, He Smiles at Mention of 1932, | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/barring-short-selling.html | Barring Short Selling. | True | WILLIAM R. WHITE. | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/mineola-trot-won-by-calumet-author-cornwell-drives-gelding-to.html | MINEOLA TROT WON BY CALUMET AUTHOR; Cornwell Drives Gelding to Three-Heat Triumph in 2:20 Competition. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/duquesne-gas-bondholders-unite.html | Duquesne Gas Bondholders Unite. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/gold-shipped-to-holland-first-large-amount-550000-sent-abroad-from.html | GOLD SHIPPED TO HOLLAND.; First Large Amount, $550,000, Sent Abroad From Here Since July. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/urges-world-police-unite-in-crime-war-mulrooney-tells-the-americans.html | URGES WORLD POLICE UNITE IN CRIME WAR; Mulrooney Tells the Americans Going to Paris Congress That Cooperation Is Vital. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/trading-centres-on-the-west-side-properties-dealt-in-extend-over.html | TRADING CENTRES ON THE WEST SIDE; Properties Dealt In Extend Over Area From Fourteenth to 103d Street. GERSHWIN SELLS HIS HOME Bank Disposes of Old Slip Corner --Hotel at Triangle Near Cunard Piers Is Purchased. Some West Side Leases. Deal Near Assay Office. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/twelve-millions-for-relief.html | TWELVE MILLIONS FOR RELIEF. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/auditor-of-illinois-indicted-over-bank-oscar-nelson-is-charged-in.html | AUDITOR OF ILLINOIS INDICTED OVER BANK; Oscar Nelson Is Charged in Six Counts With Misfeasance in Waukegan Failure. GAVE OFFICER A STATE JOB He Is Accused of Allowing Institution to Stay Open, Knowing Itto Be Insolvent. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/grand-jury-to-get-alien-ring-evidence-charges-against-two-lawyers.html | GRAND JURY TO GET ALIEN RING EVIDENCE; Charges Against Two Lawyers and 23 Other Persons to Be Presented Tuesday or Wednesday. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/city-bank-rifle-club-wins-match.html | City Bank Rifle Club Wins Match. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/perkins-is-beaten-in-arcola-tourney-new-york-state-champion-bows-to.html | PERKINS IS BEATEN IN ARCOLA TOURNEY; New York State Champion Bows to Issler, 2 and 1, in Second Round of Golf Play. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/plots-sold-on-lake-candlewood.html | Plots Sold on Lake Candlewood. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/hunts-meet-today-on-palmer-estate-new-association-lists-5-races-on.html | HUNTS MEET TODAY ON PALMER ESTATE; New Association Lists 5 Races on Program to Be Held at Fairfield, Conn. 13 IN MAIN STEEPLECHASE Reynard, Seaplant and Barleycorn Among Entries in the Connecticut Hunt Cup. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/probation-body-backs-fight-on-third-degree-police-torture-is.html | PROBATION BODY BACKS FIGHT ON THIRD DEGREE; Police Torture Is Condemned by State Commission as Discouraging Reform. | True | | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/two-debutantes-in-morristown.html | Two Debutantes In Morristown. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/three-unemployment-measures-passed-by-one-or-both-houses.html | Three Unemployment Measures Passed by One or Both Houses | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/women-in-beach-pajamas-tidy-up-city-land-in-drive-to-shame-staten.html | Women in Beach Pajamas Tidy Up City Land In Drive to Shame Staten Island Officials | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/many-plan-foreign-study-hollandamerica-line-tells-of-inquiries.html | MANY PLAN FOREIGN STUDY; Holland-America Line Tells of Inquiries Since Its Offer of Aid. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/lindberghs-arrive-in-china-from-japan-land-safely-in-nanking-after.html | LINDBERGHS ARRIVE IN CHINA FROM JAPAN; Land Safely in Nanking After 800-Mile Oversea Flight From Fukuoka. CROSS THE YELLOW SEA They Will Be the Guests of the American Consul on Visit to the Capital of China. Take Off from Fukuoka. Flight Delayed From Yesterday. Yangtse Still Dangerous. LINDBERGHS ARRIVE IN CHINA FROM JAPAN Going On To Europe. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/schools-order-ban-on-pupil-pastimes-oshea-alters-routine-to-avoid.html | SCHOOLS ORDER BAN ON PUPIL PASTIMES; O'Shea Alters Routine to Avoid Grouping as Move Against Paralysis Dangers. WILL USE STAGGER SYSTEM No Assembly Exercises Will Be Held and Athletic Activities Are to Be Limited. Ten Rules to Guide Leaders. 7,700 Teachers at Conference. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/worlds-series-play-will-go-on-the-radio-games-to-be-heard-over-wabc.html | WORLD'S SERIES PLAY WILL GO ON THE RADIO; Games to Be Heard Over WABC, WEAF, WJZ--Orders for Tickets Start in St. Louis. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/senators-win-in-twelfth-conquer-tigers-43-to-maintain-tie-with.html | SENATORS WIN IN TWELFTH.; Conquer Tigers, 4-3, to Maintain Tie With Yankees. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/catholic-diocese-buys-land-in-bronx-rca-subsidiary-deeds-big-plot.html | CATHOLIC DIOCESE BUYS LAND IN BRONX; RCA Subsidiary Deeds Big Plot at Van Cortlandt to Charity Organization. FRONTS 227 FEET ON PARK Church Society Gives Mortgage for $100,000 at 5% on Part of Site, Recorded Papers Show. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/brazil-grants-us-lowest-duty-rate-new-preferential-tariff-gives.html | BRAZIL GRANTS U.S. LOWEST DUTY RATE; New Preferential Tariff Gives Favored-Nation Treatment to This Country. COSTA RICAN LEVY RAISED Cotton and Silk Manufactures Hit by New Rule--Turkish Treaty With the Soviet Ratified. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/girl-hurt-fleeing-institution.html | Girl Hurt Fleeing Institution. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/farmer-killed-as-train-hits-truck.html | Farmer Killed as Train Hits Truck. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/honor-frankels-memory-thursday.html | Honor Frankel's Memory Thursday. | True | | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/approves-cut-in-stock-by-continental-bank-albany-sanctions-also.html | APPROVES CUT IN STOCK BY CONTINENTAL BANK; Albany Sanctions Also Merger With Straus National--Aides for Broderick Chosen. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/racketeers-rush-to-pay-income-tax-two-big-bootleggers-give-up.html | RACKETEERS RUSH TO PAY INCOME TAX; Two Big Bootleggers Give Up $50,000--7 Policemen Join Scramble of Delinquents. ALL ASK FOR IMMUNITY More Indictments Are Promised as Conviction of Quinlivan Spurs Federal Round-Up Here. Seven Policemen Pay Up. Harlem Gambler Missing. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/hugh-gibson-opposes-canceling-war-debts-our-ambassador-to-belgium.html | HUGH GIBSON OPPOSES CANCELING WAR DEBTS; Our Ambassador to Belgium Says Reich Spends Twelve Times as Much on Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/hoppins-registered-as-newport-residents-excongressman-pell-also.html | HOPPINS REGISTERED AS NEWPORT RESIDENTS; Ex-Congressman Pell Also Makes Resort His Legal Home as Season Wanes. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/westchester-items-homes-sold-and-rented-in-various-communities.html | WESTCHESTER ITEMS.; Homes Sold and Rented in Various Communities. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/woll-extols-swope-plan-tells-typographers-it-is-long-step-toward.html | WOLL EXTOLS SWOPE PLAN.; Tells Typographers it is Long Step Toward American Standard. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/rogers-thinks-ammunition-the-only-way-to-freedom.html | Rogers Thinks Ammunition The Only Way to Freedom | True | WILL ROGERS. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/maple-sugar-king-fails-for-3221046-george-c-cary-lists-assets-of.html | 'MAPLE SUGAR KING' FAILS FOR $3,221,046; George C. Cary Lists Assets of $101,101 in Bankruptcy Petition Filed in Vermont. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/nervousness-still-in-british-markets-stock-liquidation-continues.html | NERVOUSNESS STILL IN BRITISH MARKETS; Stock Liquidation Continues, Holland Withdraws Gold and Foreign Exchanges Drop. STERLING MAINTAINS RATE But Pressure From New York Indicates Inroads on Recent Credits--Stocks Fall Here. Dutch Exchange Still Low. NERVOUSNESS STILL IN BRITISH MARKETS STOCKS DECLINE HERE. Second Widest Drop of the Year Is Ascribed to London Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/approves-merger-of-brooklyn-clubs-court-passes-on-agreement-between.html | APPROVES MERGER OF BROOKLYN CLUBS; Court Passes on Agreement Between Hamilton and the Crescent Athletic. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/manhattan-plans.html | MANHATTAN PLANS. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/leases-jackson-heights-house.html | Leases Jackson Heights House. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/catholic-leaders-take-refuge-at-vatican-italians-reported-waiting.html | Catholic Leaders Take Refuge at Vatican; Italians Reported Waiting to Arrest Five | True | | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/uruguay-to-adjust-inequities-in-tariff-president-approves-flexible.html | URUGUAY TO ADJUST INEQUITIES IN TARIFF; President Approves Flexible Rates Applying Equally to Imports From All Nations.35% INCREASE IS PLANNEDDuties May Be Doubled as DefenseAgainst Discrimination in Lawsof Any Other Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/cotton-cloth-index-nominally-unchanged-raw-material-drop-still.html | Cotton Cloth Index Nominally Unchanged; Raw Material Drop Still Affects Market | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/flowers-win-prizes-at-princeton.html | Flowers Win Prizes at Princeton. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/25-horses-parade-in-ballroom-of-biltmore-at-widener-dinner-osmand.html | 25 Horses Parade in Ballroom Of Biltmore at Widener Dinner; Osmand With Garner Up Is Among Thoroughbreds Which Prance on Runway to Storm of Applause--McKee and Other Notables Acclaim Guest of Honor--Lord Derby Cables Felicitations. Horses Installed at Hotel. Lord Derby's Cablegram. Message From Governor Roosevelt. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/50000-aids-jews-abroad-chicago-group-sends-advance-to-meet.html | $50,000 AIDS JEWS ABROAD.; Chicago Group Sends Advance to Meet Emergency in Europe. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/state-bankers-ask-help-for-railroads-5748000000-in-bonds-may-be.html | STATE BANKERS ASK HELP FOR RAILROADS; $5,748,000,000 in Bonds May Be Taken From Legal List, Bledsoe Tells Them. PROF. RIPLEY BACKS PLEA He Sees Shift by Investors to Utilities--G.E. Roosevelt Holds Lines "Near Emergency." SLOAN CITES POWER GAINS Although Sales Fell in Depression, Gross Revenues Increased, He Says at Niagara Falls. Cites Decline in Bond Prices. Sloan Tells of Power Sale Gains. Urges HoldingCompany Publicity. Kinsey Elected President. | True | From a Staff Correspondent of The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/new-jersey-title-to-miss-glutting-baltusrol-star-triumphs-over-miss.html | NEW JERSEY TITLE TO MISS GLUTTING; Baltusrol Star Triumphs Over Miss Parker, 1 Up, in Match That Goes to 39th Green. WINS IN STIRRING RALLY Trails by Five at One Time but Keeps Grimly to Task in Final Round at Plainfield. Thrilling Point of Match. THE CARDS. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/re-woodruff-rail-official-weds.html | R.E. Woodruff, Rail Official, Weds. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/laundry-plant-in-view-for-american-ice-co-officers-consider-plans.html | LAUNDRY PLANT IN VIEW FOR AMERICAN ICE CO.; Officers Consider Plans to Enter Business in Queens, With Aim to Diversify Activities. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/fire-destroys-tannery-port-jervis-reservoir-opened-into-brook-to.html | FIRE DESTROYS TANNERY.; Port Jervis Reservoir Opened Into Brook to Aid Firemen. | True | Special to The New York Times. | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/cuba-to-pay-on-sugar-loan-will-release-6000000-in-time-to-help-on.html | CUBA TO PAY ON SUGAR LOAN; Will Release $6,000,000 in Time to Help on New Crop. | True | Special Cable to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/stavert-heads-algoma-consolidated-corporation-elects-him.html | STAVERT HEADS ALGOMA.; Consolidated Corporation Elects Him Chairman--Franz, President. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/curb-prices-drop-in-heavy-selling-leading-issues-are-driven-to-the.html | CURB PRICES DROP IN HEAVY SELLING; Leading Issues Are Driven to the Lowest Quotations Recorded This Year.UTILITIES ARE HARDEST HIT Domestic and Foreign Bonds, as aWhole, Decline, but Some inLatter Group Rally. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/oxridge-hunt-club-four-wins.html | Oxridge Hunt Club Four Wins. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/thomas-cup-golf-for-women-to-be-revived-after-24-years.html | Thomas Cup Golf for Women To Be Revived After 24 Years | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/ward-millrose-aa-will-run-in-canadian-marathon-today.html | Ward, Millrose A.A., Will Run In Canadian Marathon Today | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/sarazen-and-burke-lose-in-title-golf-20yearold-creavy-and-shute.html | SARAZEN AND BURKE LOSE IN TITLE GOLF; 20-Year-Old Creavy and Shute Gain Final of National P.G.A. Tourney. GENE BEATEN BY 5 AND 3 Succumbs to Creavy, Who Plays First Round in Par to Be 3 Up. SHUTE WINS ON LAST HOLE Ohioan, Held Even in Morning, Forges Ahead to Top Open Champion, 1 Up. Bows on Thirty-third. Holds Lead Briefly. All Even at Noon. Sinks a Fifteen-Footer. | True | By William D. Richardson. Special To the New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/white-house-inquiry-for-brewery-data-stirs-wets-for-outsider-says.html | White House Inquiry for Brewery Data Stirs Wets; For Outsider, Says Secretary; BREWERY INQUIRY STIRS WETS' HOPES Rumors Heard for Months. Stand of Congress Appraised. Against Prohibition as Issue. President and Newton Confer. | True | By Richard V. Oulahan. Special To the New York Times.by Richard V. Oulahan. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/reds-plea-denied-on-electric-rates-maltbie-at-hearing-on-edison.html | RED'S PLEA DENIED ON ELECTRIC RATES; Maltbie at Hearing on Edison Charges Refuses to Allow Communist to Speak. BROWNE ALSO RULED OUT Realty Representative Must File Complaint to Obtain Standing- - Taxpayers' Group Gets Delay. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/old-winter-garden-will-close-tonight-minsky-brothers-to-leave-east.html | OLD WINTER GARDEN WILL CLOSE TONIGHT; Minsky Brothers to Leave East Side Theatre After 18 Years-- First Gave Burlesque There. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/egg-futures-at-bottom-sales-at-19-c-a-dozen-wholesale-lowest-for.html | EGG FUTURES AT BOTTOM.; Sales at 19 c a Dozen, Wholesale, Lowest for Season in Chicago. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/50-pittsburgh-musicians-strike.html | 50 Pittsburgh Musicians Strike. | True | Special to The New York Times. | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/sales-in-new-jersey-bayonne-and-west-new-york-corners-are.html | SALES IN NEW JERSEY.; Bayonne and West New York Corners Are Transferred. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/20-sinclair-horses-sold-for-36450-mrs-hertz-buys-filly-for-8500-top.html | 20 SINCLAIR HORSES SOLD FOR $36,450; Mrs. Hertz Buys Filly for $8,500, Top Price at Auction at Belmont Park. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/milton-sills-estate-gets-refund.html | Milton Sills Estate Gets Refund. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/the-granite-state.html | THE GRANITE STATE. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/bertrand-fay-dead-served-in-france-major-in-reserve-corps-of-army.html | BERTRAND FAY DEAD; SERVED IN FRANCE; Major in Reserve Corps of Army and Retired Captain of the Merchant Marine. WENT TO SEA AT AGE OF 16 Traveled All Over World, First by Sail, Then by Steam--Hero in Several Rescues From Drowning. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/operating-revenues-cut-18-from-1930-net-operating-income-of.html | OPERATING REVENUES CUT 18% FROM 1930; Net Operating Income of Railroads Show 39 Per Cent Lossin 7 Months of 1931. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/school-gets-2000-prints-work-of-early-masters-on-view-at-social.html | SCHOOL GETS 2,000 PRINTS.; Work of Early Masters on View at Social Research Institution. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/calls-mkee-to-tell-of-market-rail-deal-seabury-investigtes-750000.html | CALLS M'KEE TO TELL OF MARKET RAIL DEAL; Seabury Investigtes $750,000 Payment for Tracks Opposed by Aldermanic Head. RACKETEERING IS HUNTED Counsel Believes Dealers May Have Been Warned to Shun Huge Bronx Terminal. COL. CARRINGTON QUERIED Republican Candidate Hired Olvany Firm in Pier Sale--A School Head Found to Have Bought Job. Mr. McKee Ready to Appear. Colonel Carrington Questioned. Brooklyn Magistrates Appear. Vause Deals Taken Up. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/mooney-defeats-barbara-wins-tenround-decision-in-106th-infantry.html | MOONEY DEFEATS BARBARA.; Wins Ten-Round Decision in 106th Infantry Armory Feature. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/horse-show-stake-to-rhododendron-buchsbaum-entry-fivegaited-saddle.html | HORSE SHOW STAKE TO RHODODENDRON; Buchsbaum Entry Five-Gaited Saddle Victor in Closing Day at Brockton. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/roosevelts-letters-and-leaders-replies-day-of-conflict-over.html | ROOSEVELT'S LETTERS AND LEADERS' REPLIES; Day of Conflict Over Unemployment Relief Bill Is Recordedin Correspondence. Asks Time for Action. Suggests a Conference. Reply From the Leaders. The Governor's Second Note. Insist on Veto Hearing. Roosevelt Acts to Make Issue Valid | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/sports-today.html | Sports Today | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/fears-swope-plan-and-law-conflict-donovan-says-constitution-and.html | FEARS SWOPE PLAN AND LAW CONFLICT; Donovan Says Constitution and Basic Principles of Nation Would Have to Be Altered. WANTS INDUSTRY TO ACT Opposes "Surrender" to Control by Government Without "Serious Attempt to Regulate Itself." Sees Amendment Needed. The Principle of Competition. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/gang-abducts-girl-caught-in-3-hours-aided-by-woman-decoy-4-men.html | GANG ABDUCTS GIRL; CAUGHT IN 3 HOURS; Aided by Woman Decoy, 4 Men Seize Victim Outside Her Hotel and Carry Her Off in Car. THREATS STILL HER CRIES Attacked in Queens and Brought Back, She Notes 2 Digits on Auto Plate and Causes Arrests. Gang Caught Within Three Hours. Struck in Face by Leader. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/art-carnegie-art-judges-arrive-whitney-museum-building-ready.html | ART; Carnegie Art Judges Arrive. Whitney Museum Building Ready | True | By Edward Alden Jewell. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/sun-helps-walker-shake-off-his-cold-passengers-on-liner-bremen-to.html | SUN HELPS WALKER SHAKE OFF HIS COLD; Passengers on Liner Bremen to "Knight" Mayor at Supper in His Honor Tonight. HE IS READY FOR HARD WORK Mayor Says Ideas Gleaned Abroad "May Result In Better Service for the People of My City." Homecoming to Be Informal. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/marconi-to-speak-on-radio-today.html | Marconi to Speak on Radio Today. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/four-more-sentenced-to-death-in-chile-they-join-six-other-rebels-in.html | FOUR MORE SENTENCED TO DEATH IN CHILE; They Join Six Other Rebels in Asking Clemency--Two More Courts in Session. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/rural-areas-frown-on-women-smokers-but-leaders-concede-in.html | RURAL AREAS FROWN ON WOMEN SMOKERS; But Leaders Concede in Questionnaire That Custom Is GainingAmong Younger Generation. | True | | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/financial-markets-stocks-decline-sharply-as-volume-of-trading.html | FINANCIAL MARKETS; Stocks Decline Sharply as Volume of Trading Increases-- Bonds Also Weak. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/railroad-earnings-international-of-central-america-buffalo.html | RAILROAD EARNINGS.; International of Central America. Buffalo, Rochester & Pittsburgh. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/rr-blacker-mcgill-benefactor.html | R.R. Blacker, McGill Benefactor. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/denies-hathaway-a-new-trial.html | Denies Hathaway a New Trial. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/british-heir-ends-biarritz-vacation.html | British Heir Ends Biarritz Vacation. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/cards-stop-giants-ott-suffers-injury-star-outfielder-is-knocked.html | CARDS STOP GIANTS; OTT SUFFERS INJURY; Star Outfielder Is Knocked Unconscious by Pitched Ball and Taken to Hospital. HAS CONCUSSION OF BRAIN St. Louis Ties Score in Eighth, Then Counts Again in Ninth to Win 4 to 3 Before 25,000. Women Fans Cheer Result. Grimes Retires in Eighth. | True | By John Drebinger. Special To the New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/communists-back-amter-471-delegates-of-314-organizations-endorse.html | COMMUNISTS BACK AMTER.; 471 Delegates of 314 Organizations Endorse Engdahl Also. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/book-notes.html | BOOK NOTES | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/the-screen-a-mother-in-prison-tent-show-troupers-mr-royles-old-play.html | THE SCREEN; A Mother in Prison. Tent Show Troupers. Mr. Royle's Old Play. Infatuation vs. Friendship. | True | By Mordaunt Hall. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/urges-a-federation-of-latinamericas-waldo-frank-sees-benefits-in.html | URGES A FEDERATION OF LATIN-AMERICAS; Waldo Frank Sees Benefits in Banding of 40,000,000 of Our Southern Neighbors. CULTURAL LINK IS FIRST AIM Political and Economic Gains Promised in Suggested Union Based on Geographical Zones. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/rutgers-enrolls-1210-fall-session-opens-with-a-decrease-in-number.html | RUTGERS ENROLLS 1,210.; Fall Session Opens With a Decrease in Number of Upper Classmen. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/louis-long-merchant-dead-of-heart-disease-founded-helier-long.html | LOUIS LONG, MERCHANT, DEAD OF HEART DISEASE; Founded Helier & Long, Cotton Dealers, 35 Years Ago--Member of Many Clubs. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/fur-company-leases-building.html | Fur Company Leases Building. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/connecticut-golf-course-on-view.html | Connecticut Golf Course on View. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/depositors-to-get-funds-20000000-in-7-closed-banks-to-be.html | DEPOSITORS TO GET FUNDS.; $20,000,000 In 7 Closed Banks to Be Distributed Soon After Sept. 30. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/want-wheat-cargoes-owners-of-german-tramp-ships-ask-chance-at.html | WANT WHEAT CARGOES.; Owners of German Tramp Ships Ask Chance at American Shipments. | True | Special Cable to THE NEW YORK TIMES. | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/sports-of-the-times-running-back-the-first-punt-going-into-details.html | Sports of the Times; Running Back the First Punt. Going Into Details. Looking Forward. A Change at Princeton. Moving Around. | True | By John Kieran. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/japanese-seize-mukden-in-battle-with-chinese-rush-more-troops-to.html | JAPANESE SEIZE MUKDEN IN BATTLE WITH CHINESE; RUSH MORE TROOPS TO CITY; TOKYO ALLEGES ATTACK But Chinese Say Assault Was Unprovoked and Unanswered. MANCHURIANS LIST 70 DEAD Japanese Demand Surrender of Chinese Troops and Police-- Foreigners Protected. NAVY ORDERED ON ALERT Warships Will Be Held Ready for Call to Ports-- Some Japanese Suspect Army in Move. Chinese Said to Have Reattacked. Officials Express Surprise. JAPANESE OCCUPY MUKDEN IN BATTLE Chinese Deny They Fought. Four Japanese Wounded. Navy Ordered on the Alert. Chinese Police Disarmed. Chinese Act in Executions. Relations Recently Strained. | True | By Hugh Byas. Wireless To the New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/ask-extradition-in-jersey-killing.html | Ask Extradition in Jersey Killing. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/liverpools-cotton-week-british-stocks-continue-to-decline-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Continue to Decline --Imports Very Small. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/asks-survey-of-oil-trade-jd-gill-urges-petroleum-industry-to.html | ASKS SURVEY OF OIL TRADE.; J.D. Gill Urges Petroleum Industry to Establish Business Guides. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/200-men-to-work-at-newark-airport.html | 200 Men to Work at Newark Airport | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/months-tax-receipts-reach-153407800-temporary-increase-on-sept-16.html | MONTH'S TAX RECEIPTS REACH $153,407,800; Temporary Increase on Sept. 16 Over a Year Ago Is Due to a Change in Accounting | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/grove-annexes-30th-to-set-league-mark-becomes-the-first-southpaw-in.html | GROVE ANNEXES 30TH TO SET LEAGUE MARK; Becomes the First Southpaw in American Circuit's History to Perform Feat in Year. BEATEN ONLY THREE TIMES His Winning Percentage of .909 Likely to Establish Record for Both Leagues. 16 STRAIGHT THIS SEASON Athletic Ace Upsets White Sox, 3 to 1, to Roll Up 145th Triumph in Majors Against 60 Losses. Iron Man Stunts Recalled. Grove's Major League Record. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/to-add-vermont-phone-company.html | To Add Vermont Phone Company. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/reading-pace-is-won-by-zombro-hanover-todd-entry-sets-new-halfmile.html | READING PACE IS WON BY ZOMBRO HANOVER; Todd Entry Sets New Half-Mile Track Record of 2:04 in Capturing First Heat. | True | Special to The New York Times. | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/church-is-warned-to-prevent-revolt-episcopalians-are-told-by.html | CHURCH IS WARNED TO PREVENT REVOLT; Episcopalians Are Told by Spencer Miller They Must Lead Way to Help Destitute. DIVORCE REPORT FINISHED Commission's Finding May Be Put Before Closed Meeting of Bishops at Denver Today. ATTACK ON MISSAL OPENS Wickersham Offers a Resolution in House of Deputies to Declare It Unauthorized. Isolation a Sorry Predicament." Finds Crisis a Moral Problem. Bishop Perry Holds Church Secure. Wickersham Opens Missal Fight. | True | From a Staff Correspondent of The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/markets-in-london-paris-and-berlin-trading-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading on English Exchange Dull--Further Liquidation From the Continent. RALLY ON FRENCH BOURSE Royal Dutch Oil Strengthens as Selling is Reduced--German List Weak. Closing Prices on London Exchange. Decline Halted in Paris. Paris Closing Prices. Berlin Closing Prices. Berlin Prices Move Lower. Italian Stock Prices. Geneva Closing Prices. Frankfort-on-Main Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/hudson-gets-divorce-to-wed-ma-kennedy-nevada-decree-based-on-too-ma.html | HUDSON GETS DIVORCE TO WED 'MA' KENNEDY; Nevada Decree Based on "Too Many Parties"--New Marriage License Granted. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/league-orders-a-cut-in-austrias-budget-schober-minimizes-effects-of.html | LEAGUE ORDERS A CUT IN AUSTRIA'S BUDGET; Schober Minimizes Effects of Heimwehr Rising--No Curb on Activities Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/two-events-on-air-today-belmont-futurity-and-open-polo-final-to-be.html | TWO EVENTS ON AIR TODAY.; Belmont Futurity and Open Polo Final to Be Broadcast. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/edison-takes-two-auto-rides.html | Edison Takes Two Auto Rides. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/young-is-confident-of-adequate-relief-relying-on-local-funds.html | YOUNG IS CONFIDENT OF ADEQUATE RELIEF; Relying on Local Funds Largely, He Predicts There Will Be No Winter Suffering NATIONAL SUPPORT READY No "Drive" by Gifford Committee, He Says at Capital--Chairman Also Confident. Members Report on Districts. Not Soliciting Private Funds. YOUNG FORECASTS ADEQUATE RELIEF Will Urge Larger Local Funds. Gifford Reports on Work Done. | True | Special to The New York Times. | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/colzack-mulhall-exshowman-dies-brought-will-rogers-to-madison.html | COL.ZACK MULHALL, EX-SHOWMAN, DIES; Brought Will Rogers to Madison Square Garden Here With Wild West Performance. WAS PIONEER IN OKLAHOMA Established Cow Ranch Near Site of Town Now Bearing His Name at 1889 Opening of Territory. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/power-is-keyword-of-penn-football-basis-of-attack-is-shifted-as.html | POWER IS KEYWORD OF PENN FOOTBALL; Basis of Attack Is Shifted as Interference, Rather Than Deception, is Stressed. Robertson Training Squad. Physical Condition Watched. | True | By Allison Danzig. Special To the New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/dismissal-compensation.html | DISMISSAL COMPENSATION. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/many-war-mothers-too-old-to-cross-sea-of-11970-eligible-for-trips.html | MANY WAR MOTHERS TOO OLD TO CROSS SEA; Of 11,970 Eligible for Trips to France, a Large Proportion May Refuse--National Home Bought. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/doak-reveals-blackmailing-of-aliens-here-by-detectives.html | Doak Reveals Blackmailing Of Aliens Here by 'Detectives' | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/6-shows-close-tonight-three-are-productions-of-present-broadway.html | 6 SHOWS CLOSE TONIGHT.; Three Are Productions of Present Broadway Season. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/topics-of-interest-to-the-churchgoer-dr-robbins-to-fill-brick.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. Robbins to Fill Brick Presbyterian Pulpit During Dr.Merrill's Furlough.HAYES ORDAINS 3 TODAYFarley Memorial Mass Scheduled Wednesday--Union Seminary OpensThis Week for 96th Year. Cardinal to Ordain Three. Girls' Home Cuts Rates. Jewish Institute to Reopen. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/danish-explorer-honored-dr-lauge-koch-gets-daly-medal-of-american.html | DANISH EXPLORER HONORED; Dr. Lauge Koch Gets Daly Medal of American Geographical Society. | True | Wireless to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/citroen-retains-polo-pony-crown-lehmans-argentinebred-entry-wins.html | CITROEN RETAINS POLO PONY CROWN; Lehman's Argentine-Bred Entry Wins Championship Again at Meadow Brook Show. TINOLO, PICHON BEATEN Fairy Story, Winner in 1924 and 1925, Also Topped--Get of Friarstown Gain Two Blues. Achieves Feat of Two Others. Yarara Is Named Victor. Post's Sunset Triumphs. | True | By Robert F. Kelley. Special To the New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/wins-in-race-at-venice-holt-of-los-angeles-takes-first-heat-in.html | WINS IN RACE AT VENICE.; Holt of Los Angeles Takes First Heat in Outboard Cup Event. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/says-hoover-seeks-meeting-with-laval-paris-paper-reports-president.html | SAYS HOOVER SEEKS MEETING WITH LAVAL; Paris Paper Reports President Has Voiced Desire for Talk--White House Denies It. | True | Special Cable to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/mystery-yacht-disappears-as-police-trace-its-ownership.html | Mystery Yacht Disappears As Police Trace Its Ownership | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/canadas-paper-exports-shipments-of-newsprint-in-august-valued-at.html | CANADA'S PAPER EXPORTS; Shipments of Newsprint in August Valued at $8,416,977. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/bond-men-at-cherry-valley-outing.html | Bond Men at Cherry Valley Outing. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/clarkson-annexes-senior-golf-crown-old-belleclaire-entrant-cards-a.html | CLARKSON ANNEXES SENIOR GOLF CROWN; Old Belleclaire Entrant Cards a 163 in Long Island Final at Oakland G.C. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/a-son-to-mrs-ha-hutchins-jr.html | A Son to Mrs. H.A. Hutchins Jr. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/police-department.html | Police Department. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/duquesne-eleven-wins-before-25000-triumphs-over-geneva-by-13-to-7.html | DUQUESNE ELEVEN WINS BEFORE 25,000; Triumphs Over Geneva by 13 to 7 in Night Football Game in Pittsburgh. LOSERS OPEN THE SCORING Home Side Ties Count in Second Period and Gets Winning Touchdown in the Third Quarter. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/school-attendance.html | SCHOOL ATTENDANCE. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/plan-silver-inquiry-abroad-next-week-international-chamber-experts.html | PLAN SILVER INQUIRY ABROAD NEXT WEEK; International Chamber Experts to Collect Ideas, Leaving Action to Nations. ALL THEORIES TO BE HEARD Views Differ Sharply as Some Fear Gold Countries Would Lose by Revalorization Plans. PARLEY WITH US IS SOUGHT Peer Gives Notice He Will Make a Motion Asking Britain to Confer on Price Stabilization. Only a Report Likely. Fear for Gold Standard. To Ask British-American Parley. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/don-sails-for-england-hopes-to-return-next-year-to-compete-for.html | DON SAILS FOR ENGLAND.; Hopes to Return Next Year to Compete for Harmsworth Trophy. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/ch-warwell-writer-wins-wirehaired-fox-terrier-judged-best-in-show.html | CH. WARWELL WRITER WINS.; Wire-Haired Fox Terrier Judged Best In Show at Brockton. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/miss-price-engaged-to-howard-phipps-daughter-of-mr-and-mrs-theodore.html | MISS PRICE ENGAGED TO HOWARD PHIPPS; Daughter of Mr. and Mrs. Theodore H. Price to Marry Son of Late Philanthropist. WEDDING IS IN AUTUMN Bride-to-Be a Graduate of Bryn Mawr--Mr. Phipps is a Member of Many Clubs. | True | | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/toadstools-kill-white-plains-man.html | Toadstools Kill White Plains Man. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/finnish-judge-held-former-minister-taken-from-court-room-to-face.html | FINNISH JUDGE HELD.; Former Minister Taken From Court Room to Face Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/construction-awards-increase-during-week-but-projected-operations.html | CONSTRUCTION AWARDS INCREASE DURING WEEK; But Projected Operations Slump to Lowest Point of the Current Year. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/british-team-will-compete-in-national-horse-show-here.html | British Team Will Compete In National Horse Show Here | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/garden-trophy-won-by-mrs-rb-pratt-representative-shares-honors-with.html | GARDEN TROPHY WON BY MRS. R.B. PRATT; Representative Shares Honors With Mrs. Charles E.F. McCann at Oyster Bay Show.FRUIT DISPLAY GETS MEDALMrs. William R. Coe Captures BlueRibbon for Table Decoration--Mrs. Ogden L. Mills a Winner. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/new-zealand-factions-combine.html | New Zealand Factions Combine. | True | Special Cable to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/state-publishers-meet-summer-and-fall-session-gets-under-way-at.html | STATE PUBLISHERS MEET.; Summer and Fall Session Gets Under Way at Bolton, N.Y. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/lakehurst-labor-protests-to-navy-restrictions-on-delegates-laid.html | LAKEHURST LABOR PROTESTS TO NAVY; Restrictions on Delegates Laid Down by Capt. Shoemaker, Commanding Station. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/preschool-children-get-health-diplomas-59-are-rewarded-for.html | PRE-SCHOOL CHILDREN GET HEALTH DIPLOMAS; 59 Are Rewarded for Undergoing Summer Clinic Course forRemoval of All Defects. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/nyac-holds-meet-today-present-and-former-track-stars-to-compete-at.html | N.Y.A.C. HOLDS MEET TODAY; Present and Former Track Stars to Compete at Travers Island. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/auction-sale-at-nyack-today.html | Auction Sale at Nyack Today. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/bonds-move-down-in-heavy-trading-foreign-issues-especially-weak-on.html | BONDS MOVE DOWN IN HEAVY TRADING; Foreign Issues Especially Weak on Stock Exchange--Average Lowest Since 1923.FEDERAL LOANS FIRMESTBut Prices Are Irregular in NarrowRange--High-Grade Rails MakeFractional Gains. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/miss-ridley-gains-ardsley-net-final-puts-out-baroness-levi-911-75.html | MISS RIDLEY GAINS ARDSLEY NET FINAL; Puts Out Baroness Levi, 9-11, 7-5, 6-2, and Will Oppose Mrs. Pittman Today. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/one-vote-elects-2-democrats-to-socialist-group-in-suffolk.html | One Vote Elects 2 Democrats To Socialist Group in Suffolk | True | Special to The New York Times. | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/bank-clearings-up-50-from-week-ago-gain-unusual-even-considering.html | BANK CLEARINGS UP 50% FROM WEEK AGO; Gain Unusual, Even Considering Five-Day Preceding Period, Says Dun's Review.SMALLER DROP FROM 1930 Settlements Included Payments offFederal Taxes and Large Treasury Operations. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/contractor-is-jailed-for-debt-of-56-to-mechanic-as-wages.html | Contractor Is Jailed for Debt Of $56 to Mechanic as Wages | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/radio-city-acquires-all-leases-needed-deals-lasting-2-years-end-in.html | RADIO CITY ACQUIRES ALL LEASES NEEDED; Deals Lasting 2 Years End in Filing of 383 Papers, a New Mark in a Single Recording. 12-ACRE PLOT IS AVAILABLE Columbia Gets $3,000,000 a Year for Its Land--4,000 Persons Ousted From Old Buildings. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/patrol-boat-explodes-two-coast-guardsmen-burned-and-hurled.html | PATROL BOAT EXPLODES.; Two Coast Guardsmen Burned and Hurled Overboard at Saunderstown. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/business-world-trade-gained-toward-weekend-jobbers-still-cautious.html | BUSINESS WORLD; Trade Gained Toward Week-End. Jobbers Still Cautious on Orders. Cheaper Goods Compete In Export. Discuss Possible Coat Shortage. Metal Lamp Shade Call Increases. Adopt Standard Length for Dresses. Artificial Flower Trade Spotty. Some Holiday Buying Noted. Fall Men's Wear Moves Slowly. 80-Square Printcloths Very Active. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/would-end-councils-rule-uruguayan-president-off-today-to-campaign.html | WOULD END COUNCIL'S RULE; Uruguayan President Off Today to Campaign for Amendments. | True | Special Cable to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/chicago-feature-to-pittsburgher-shadybrook-farm-entry-beats-satin.html | CHICAGO FEATURE TO PITTSBURGHER; Shadybrook Farm Entry Beats Satin Spar After Thrilling Duel at Lincoln Fields. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/mitchell-aides-see-ameli-prohibition-and-personnel-chiefs-make.html | MITCHELL AIDES SEE AMELI; Prohibition and Personnel Chiefs Make Two-Hour Visit in Brooklyn. | True | | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/railroads-declare-rate-case-proved-53-new-briefs-are-filed-with-icc.html | RAILROADS DECLARE RATE CASE PROVED; 53 New Briefs Are Filed With I.C.C. For and Against 15 Per Cent Freight Rise. ORAL ARGUMENTS MONDAY Carriers Assert That New Scale Would Mean Only 4 Per Cent Return on Railroad Property. POINT TO SERVICE RECORD Say Commission Should Find a Way to Help Them, if This Method Is Not Approved. Tell of 1923 Meeting. Ask Government to Keep Faith. Point to Data on Trucks. Cost of Trucking Cited. Passenger Revenue Drops. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/gandhi-press-article-says-he-asks-nothing-declares-he-only-echoes.html | GANDHI PRESS ARTICLE SAYS HE ASKS NOTHING; Declares He Only Echoes Demands of Millions Speaking Through All-India Congress. | True | By Mohandas K. Gandhi. Copyright, 1931, By Nana, Inc. By Arrangement With the London Daily Mail. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/church-group-asks-socialization-plan-buckhill-falls-conference.html | CHURCH GROUP ASKS SOCIALIZATION PLAN; Buckhill Falls Conference Asserts Human Values Must Get First Preference.STIRRED BY J. STITT WILSONEconomist Challenges Churches toLead the World in Obtaining New Economic Structure. Report Hails Swopes' Plan. Urges Church to Lead World. | True | From a Staff Correspondent of The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/editorial-comment-really-quite-youthful-virile-force-in-journalism.html | EDITORIAL COMMENT.; Really Quite Youthful. Virile Force in Journalism. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/labor-papers-editor-shot-in-tijuana-cafe-ramon-tarvon-a-storm.html | LABOR PAPER'S EDITOR SHOT IN TIJUANA CAFE; Ramon Tarvon a Storm Centre of Lower California Politics-- Mexican Fisheries Head Held. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/zeppelin-is-expected-in-brazil-tomorrow-will-fly-into-the-interior.html | ZEPPELIN IS EXPECTED IN BRAZIL TOMORROW; Will Fly Into the Interior From Pernambuco for Sightseeing -- Passes Over Gibraltar. | True | Wireless to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/birthday-congratulations-some-of-the-messages-and-comments-that.html | BIRTHDAY CONGRATULATIONS.; Some of the Messages and Comments That Have Come to The Times on the Occasion of Its Eightieth Anniversary. FROM NEWSPAPER MEN. Publisher of The World-Telegram. From The Oil City Derrick. A Chilean Anniversary. From the United Press Head. Publisher The Houston Chronicle. From The Jewish World. Best Wishes From Salt Lake City. From Business Publishers. From Mexico City. From II Carroccio. FROM DISTINGUISHED PERSONS From President Church. Good Wishes From Chicago. Consul General Novak. The Irving Trust Company. Station WOR. Polish Telegraphic Agency. Many Happy Returns." Acting Mayor McKee. Inspiration to Profession. The Czechoslovak Minister. Eighty Years' Achievement. LETTERS OF CONGRATULATION. A Third-Generation Reader. From the Equitable Life. Justified Reflection. From the Merchants' Association. Cortland Savings Bank. EARLE K. JAMES, KARL BICKEL. JESSE H. JONES. JACOB GINSBURG, J.F. FITZPATRICK, A.C. PEARSON, Chairman. ELIZONDO DEL UNIVERSAL. AGOSTIUS DE BIASI, VON PRITTWITZ. SAMUEL HARDEN CHURCH BENJAMIN | True | ROY W. HOWARD.P.C. BOYLE LAUINGER. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/says-filipinos-fear-to-bare-real-stand-hurley-asserts-they-refuse.html | SAYS FILIPINOS FEAR TO BARE REAL STAND; Hurley Asserts They Refuse to Declare Openly What They Tell Him in Confidence. ATTACKS ON HIM CONTINUE Legislators Devote Half-Hour Daily to Criticism--23 Reds, Convicted, Plan Appeal to Supreme Court. | True | Wireless to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/comparison-of-armament-data-sent-to-league.html | Comparison of Armament Data Sent to League | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/dr-david-s-jordan-feared-dying.html | Dr. David S. Jordan Feared Dying. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/mills-for-net-weight-bale-institute-seeks-cotton-coverhines-not-to.html | MILLS FOR NET WEIGHT BALE; Institute Seeks Cotton Cover--Hines Not to Continue as Chairman. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/wool-market-uncertain.html | WOOL MARKET UNCERTAIN. | True | | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/santa-paula-no1-is-injured-in-spill-harrington-thrown-from-horse.html | SANTA PAULA NO.1 IS INJURED IN SPILL; Harrington, Thrown From Horse, Will Not Play in Final of U.S. Open Polo Today. HURRICANE FOUR READY Largest Crowd of Season Expected When Rival Teams Ride Out at Meadow Brook. Pony Bolts Through Gate. Formidable Line-up Ready. | True | By Robert F. Kelley. Special To the New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/wg-ver-planck-dies-lawyer-and-banker-member-of-old-new-york-family.html | W.G. VER PLANCK DIES; LAWYER AND BANKER; Member of Old New York Family Succumbs at 70-- Directorof Fulton Trust Company. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/to-plan-miami-refunding-municipal-securities-association-named-to.html | TO PLAN MIAMI REFUNDING.; Municipal Securities Association Named to Carry Out Program. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/dartmouth-enrolls-2261-students.html | Dartmouth Enrolls 2,261 Students. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/vanguard-of-legion-pours-into-detroit-oneil-setting-up-headquarters.html | VANGUARD OF LEGION POURS INTO DETROIT; O'Neil, Setting Up Headquarters, Discloses Small Extent of Agitation for Bonus. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/mrs-collings-story-attacked-at-inquest-as-she-stays-away-prosecutor.html | MRS. COLLINGS STORY ATTACKED AT INQUEST AS SHE STAYS AWAY; Prosecutor Stresses Details Omitted in First Recital of Raid on Cruiser. POLICEMAN CHIEF WITNESS Quotes Widow as Saying Two Boats Passed During Tragedy but She Made No Outcry. SHE IS TOO ILL' TO ATTEND Lawyer, Defending Her Story Again, Says It Has Been Proved True- - Silent on Private Inquiry. Widow's Story Defended. Two Witnesses Heard. ATTACKS THE STORY OF MRS. COLLINGS Found Widow Smiling. Omission in First Account. Crowd Kept from Inquest. Asked Mrs. Collings's Presence. Tells of Finding Widow. Repeats Woman's Story. Heard Crash of Glass. Says She Did Not Cry Out. Did Not Mention Struggle. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/emily-d-torrey-makes-her-debut-introduced-by-her-parents-at-a.html | EMILY D. TORREY MAKES HER DEBUT; Introduced by her Parents at a Dinner Dance at Knollwood Country Club. HOUSE PARTY OF GUESTS Debutante Is Assisted in Receiving by Her Mother and Grandmother, Mrs. McChesney. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/newark-conquers-baltimore-by-95-pounds-three-hurlers-for-14.html | NEWARK CONQUERS BALTIMORE BY 9-5; Pounds Three Hurlers for 14 Hits--Bears Trail Red Wings by Two Games. | True | Special to The New York Times. | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/french-railroads-lose-decline-thus-far-over-same-period-in-1930.html | FRENCH RAILROADS LOSE.; Decline Thus Far Over Same Period in 1930 Reaches $35,720,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/magistrates-chair-vanishes-case-baffles-detectives.html | Magistrate's Chair Vanishes; Case Baffles Detectives | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/ironclad-8-to-1-wins-by-3-lengths-easily-defeats-mountain-elk-with.html | IRONCLAD, 8 TO 1, WINS BY 3 LENGTHS; Easily Defeats Mountain Elk, With Halcyon, 9-10, Third in Jerome Handicap. THE BEASEL, 15-20, SCORES Leads Clock Tower and Commuter in Firenzi Purse--Thursday Victor in Opener at Belmont. Race Along Head and Head. Trainer Burch Gains Double. | True | By Bryan Field. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/3-youths-seized-in-killing-passaic-boys-will-have-hearing-today-in.html | 3 YOUTHS SEIZED IN KILLING; Passaic Boys Will Have Hearing Today in Pulaski Park Slaying. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/grain-price-drop-doubted-no-produce-exchange-member-sees-decline.html | GRAIN PRICE DROP DOUBTED; No Produce Exchange Member Sees Decline, but 50% Are Uncertain. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/finds-5000-gems-in-cab-driver-rewarded-by-brokers-wife-for-turning.html | FINDS $5,000 GEMS IN CAB.; Driver Rewarded by Broker's Wife for Turning Over Box to Police. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/culbertson-scored-at-bridge-convention-authorities-deny-he.html | CULBERTSON SCORED AT BRIDGE CONVENTION; Authorities Deny He Contributed 80 Per Cent of the 'Official' Bidding System. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/detroit-heiress-gets-ten-days-in-jail-for-contempt-of-court.html | Detroit Heiress Gets Ten Days In Jail for Contempt of Court | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/jf-nugent-dead-once-idaho-senator-was-defense-counsel-in-noted.html | J.F. NUGENT DEAD; ONCE IDAHO SENATOR; Was Defense Counsel in Noted Steunenberg Murder Case, of Which Borah Was Prosecutor. RIVALS BECAME FRIENDS Were Political Foes in Senate--He Served as Chairman of Federal Trade Commission. Began Law Practice in 1898. Opposed Commission Majority. Fought Chain Store System. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/joy-wins-sailoff-for-second-place-ratseys-boat-leads-home-zoa-to.html | JOY WINS SAIL-OFF FOR SECOND PLACE; Ratsey's Boat Leads Home Zoa to Decide Runner-Up in the Star Class Series. WINNING MARGIN IS 2:57 Solent, England, Representative Takes Five of Six Legs in 15-Mile Race on Sound. | True | By James Robbins. Special To the New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/speedboat-trial-won-by-el-lagarto-reisss-entry-captures-first-heat.html | SPEED-BOAT TRIAL WON BY EL LAGARTO; Reiss's Entry Captures First Heat of President's Cup Race at Washington. HOTSY TOTSY IS DISABLED Winner of 1930 Test Crosses the Finish Minute Behind, With Water in Broken Hull. Ships Water Rapidly. Seven Start in Race. Woman Takes Honors. | True | Special to The New York Times. | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/women-fencers-triumph-us-team-wins-opening-match-in-england-by-5-to.html | WOMEN FENCERS TRIUMPH.; U.S. Team Wins Opening Match in England by 5 to 4. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/cuban-censorship-on-cables-lifted-curb-on-news-has-been-largely-the.html | CUBAN CENSORSHIP ON CABLES LIFTED; Curb on News Has Been Largely Theoretical Since the Week After Revolt Ended.GERMANS DISAVOW SHIPAlleged Gun-Runner, It Is Said, Was Transferred to American Registry Before Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/125000-futurity-at-belmont-today-will-feature-worlds-richest-day-of.html | $125,000 FUTURITY AT BELMONT TODAY; Will Feature World's Richest Day of Racing--Value of Card Near $175,000. FIELD OF THIRTEEN NAMED C.V. Whitney's Top Flight, Coupled With Mad Frump, Probable Choice. TWENTY GRAND ON PROGRAM Mrs. Whitney's Star in Gold Cup Event--$30,000 Grand National 'Chase Listed. Probable Public Choice. Morfair a Strong Entry. Gold Cup a Coveted Prize. | True | By Bryan Field. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/opposes-5dayweek-bill-mk-hart-in-radio-address-assails-albany-labor.html | OPPOSES 5-DAY-WEEK BILL; M.K. Hart in Radio Address Assails Albany Labor Measures. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/braves-and-pirates-split-doubleheader-brandt-beats-pittsburgh-62-in.html | BRAVES AND PIRATES SPLIT DOUBLE-HEADER; Brandt Beats Pittsburgh, 6-2, in Opener, but Meine Stops Boston in Nightcap, 4-1. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/criminal-baffles-psychology-in-test-columbia-instructor-pins-a.html | 'CRIMINAL' BAFFLES PSYCHOLOGY IN TEST; Columbia instructor Pins a 'Theft' on Innocent Man Before Gleeful Freshmen.'THIRD DEGREE' IS FUTILEBoth Subjects React Alike to Listof Words, Supposed to Givethe Clues to Guilt. Gets Two Volunteers. Experiment Goes Wrong. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/sued-by-a-stockholder-translux-picture-screen-concern-must-open.html | SUED BY A STOCKHOLDER.; Trans-Lux Picture Screen Concern Must Open Books for Inspection. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/roy-howard-buys-house-acquires-east-side-residence-from-frederick.html | ROY HOWARD BUYS HOUSE.; Acquires East Side Residence From Frederick Brown. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/brunswickbalke-vote-sept-28.html | Brunswick-Balke Vote Sept. 28. | True | | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/25646100-sought-by-municipalities-volume-of-loans-listed-for-next.html | $25,646,100 SOUGHT BY MUNICIPALITIES; Volume of Loans Listed for Next Week Smaller Than Average This Year.TWO STATES IN MARKETGeorgia and Arkansas to Borrow--Jersey City to Offer Bonds for $4,359,000. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/ireland-to-play-scotland-today.html | Ireland to Play Scotland Today. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/thirteen-break-out-of-delaware-jail-shoot-guard-and-negro-after.html | THIRTEEN BREAK OUT OF DELAWARE JAIL; Shoot Guard and Negro After Dynamiting Inside Gate of Wilmington Prison. ALL LONG-TERM CONVICTS One is Captured at Marshalltown-- Smuggling of Arms and Explosive Under Inquiry. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/lands-swimmer-with-4000-loot.html | Lands Swimmer With $4,000 Loot. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/all-differences-settled-concessions-made-by-both-sides-in-gaining.html | ALL DIFFERENCES SETTLED; Concessions Made by Both Sides in Gaining Agreement. WICKS BILL IS AMENDED Measure Will Be Rushed Through Legislature Today by Aid of Emergency Message. THEN SESSION WILL END Threat of Veto Halted Republican Plan to Adjourn andBrought About Negotiations. Agree on Local Relief. Told Veto Awaits Bill. Hold First Conference. Another Concession Intimated. Debate in the Assembly. Governor Warns of Veto. | True | By W.a. Warn. Special To the New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/calumet-to-vote-on-deal-stockholders-to-consider-phelps-dodge.html | CALUMET TO VOTE ON DEAL.; Stockholders to Consider Phelps Dodge Merger on Monday. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/drafts-relief-plan-similar-to-swopes-but-commerce-chamber-will-urge.html | DRAFTS RELIEF PLAN SIMILAR TO SWOPES; But Commerce Chamber Will Urge Semi-Official Instead of Government Control. STABILIZATION HELD VITAL Committee, at Work Since April, Is Expected to Report Soon-- Earlier Project Is Studied. Stabilization Plan Held Necessary. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/chain-papers-to-sell-stock-to-subscribers-employes-of-gannett.html | CHAIN PAPERS TO SELL STOCK TO SUBSCRIBERS; Employes of Gannett System Are Trained to Dispose of $100 Preferred Shares. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Foreign Selling. Holland Takes Gold. A.T. & T. a Target. The Second Year Ends. Industrials at New Low. Weakness in Canadian Exchange. Extent of the Decline. Freight Rate Increase. Third Quarter Earnings. | True | | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/change-in-fh-smith-co-ticket-sponsored-by-holders-of-preferred.html | CHANGE IN F.H. SMITH CO.; Ticket Sponsored by Holders of Preferred Stock Elected. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/judge-kills-self-driven-by-remorse-eric-oakes-of-new-hampshire.html | JUDGE KILLS SELF, DRIVEN BY REMORSE; Eric Oakes of New Hampshire Superior Court Resigns, Then Shoots Self. HAD DRIVEN AUTO INTO POLE Officers Found Him to Have Been Drinking and His Driving License Was Taken Up. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/mkee-sets-monday-to-open-radio-week-proclamation-points-out-that.html | M'KEE SETS MONDAY TO OPEN RADIO WEEK; Proclamation Points Out That Wireless Is Now an Important Factor in City's Business. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/list-of-awards-at-brockton-horse-show.html | List of Awards at Brockton Horse Show | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/canton-troops-halt-campaign-in-hunan-bank-notes-slump-on-reports-of.html | CANTON TROOPS HALT CAMPAIGN IN HUNAN; Bank Notes Slump on Reports of 'Nanking Victory, Which Rebels Deny. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/willysoverland-preserves-cash.html | Willys-Overland Preserves Cash. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/bail-of-15000-fixed-for-dr-kane-judge-denies-prosecutors-plea-for.html | BAIL OF $15,000 FIXED FOR DR. KANE; Judge Denies Prosecutor's Plea for $100,000--Death Case Hearing Set for Wednesday. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/british-navy-ships-reach-home-ports-men-go-ashore-in-jovial-mood.html | BRITISH NAVY SHIPS REACH HOME PORTS; Men Go Ashore in Jovial Mood, but Refrain From Discussing Recent Disorders. TEACHERS PROTEST CUTS 10,000 in London Meet in Stormy Session--Reductions Called "Worse Than Unjust." Teachers Protest Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/new-stock-issue-public-service-of-new-jersey.html | NEW STOCK ISSUE.; Public Service of New Jersey. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/japans-arms-data-issued-by-league-figures-leave-more-blanks-than.html | JAPAN'S ARMS DATA ISSUED BY LEAGUE; Figures Leave More Blanks Than Ours and Britain's-- Her Army Greater. AIR EXPENSES ARE VEILED Part of Outlay Is Included in the General Total--Global Navy Tonnage is 850,328. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/japanese-to-grant-permit-to-herndon-minister-of-war-weakens-and.html | JAPANESE TO GRANT PERMIT TO HERNDON; Minister of War Weakens and Flight of Americans Will Be Approved Today. AWAIT FULL OF THE MOON Fliers to Depart From Sabishiro on Sept. 27, Braving the Pacific to America. | True | By Hugh Byas. Wireless To the New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/sees-gain-in-cancer-fight-german-expert-declares-progress-in-xray.html | SEES GAIN IN CANCER FIGHT.; German Expert Declares Progress In X-Ray Field is Remarkable. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/statendam-to-drop-second-class.html | Statendam to Drop Second Class. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/blue-ribbon-won-by-flowing-gold-us-3gaited-champion-takes-specialty.html | BLUE RIBBON WON BY FLOWING GOLD; U.S. 3-Gaited Champion Takes Specialty in Horse Show at Wissahickon. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/fleischmanns-fined-3000-yeast-company-pleads-nolo-contendere-in.html | FLEISCHMANN'S FINED $3,000; Yeast Company Pleads Nolo Contendere in Liquor Case. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/george-hilkemeier-alderman-is-dead-brooklyn-representative-for-ten.html | GEORGE HILKEMEIER, ALDERMAN, IS DEAD; Brooklyn Representative for Ten Terms Renominated at Primary Tuesday. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/phillips-petroleum-cuts-oklahoma-price-ends-offer-of-1-a-barrel-for.html | PHILLIPS PETROLEUM CUTS OKLAHOMA PRICE; Ends Offer of $1 a Barrel for Crude Oil, as Other Companies Fail to Follow Lead. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/belize-conditions-better-hurricane-death-toll-however-is-still.html | BELIZE CONDITIONS BETTER.; Hurricane Death Toll, However, Is Still Expected to Be 1,500. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/foreignborn-whites-increase-only-111033-last-ten-years-shows.html | FOREIGN-BORN WHITES INCREASE ONLY 111,033; Last Ten Years Shows Decrease From Chief Immigrant Countries --Total Now 13,366,407. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/government-buys-on-vesey-street.html | Government Buys on Vesey Street. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/diamond-lines-sold-to-their-operator-ship-board-accepts-1660181.html | DIAMOND LINES SOLD TO THEIR OPERATOR; Ship Board Accepts $1,660,181 From Black Diamond Concern Conditional on Improvements. NEW DEAL OVER U.S. LINES Chairman O'Connor Reopens Case, Calling Rival Bidders to Closed Hearing Monday. United States Lines Issue Reopened. Long at Odds Over Diamond Line. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/a-surplus-of-imports.html | A SURPLUS OF IMPORTS. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/watkins-and-aides-held-in-no-danger-forced-to-abandon-greenland.html | WATKINS AND AIDES HELD IN NO DANGER; Forced to Abandon Greenland Coastal Journey, They Were Prepared for Such a Mishap. MAY WINTER AT UMIVIK Have Plenty of Ammunition to Live by Hunting--Amply Equipped to Cross Ice Cap to Julianehaab. May Winter at Umivik. Started Journey Aug. 7. | True | By F.s. Chapman, Former Ornithologist of the British Arctic Air Route Expedition. Copyright, 1931, In the United States By the New York Times Company. Elsewhere By the Times, London. All Rights Reserved. Wireless To the New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/blue-streak-winner-in-contest-on-sound-takes-fifth-and-last.html | BLUE STREAK WINNER IN CONTEST ON SOUND; Takes Fifth and Last Interclub Sloop Race, Beating Aileen by Margin of 50 Seconds. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/mrs-murphy-not-in-crash-report-of-her-death-in-auto-wreck-near.html | MRS. MURPHY NOT IN CRASH; Report of Her Death in Auto Wreck Near Easthampton Is Erroneous. | True | | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/ruth-hits-no-43-as-yanks-win-144-drive-in-third-which-puts-him-one.html | RUTH HITS NO. 43 AS YANKS WIN, 14-4; Drive in Third, Which Puts Him One Behind Gehrig, Starts Browns to Defeat. Pennock Effective on Mound. Chapman Steals Fifty-Ninth Base. | True | By William E. Brandt. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/damrosch-foresees-fewer-musicians-mechanical-devices-will-thin.html | DAMROSCH FORESEES FEWER MUSICIANS; Mechanical Devices Will Thin Ranks for Better Artists, Conductor Believes. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/two-killed-in-prison-riot-in-india.html | Two Killed in Prison Riot in India. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/princeton-exmayor-is-99-james-l-briner-citys-grand-old-man-spends.html | PRINCETON EX-MAYOR IS 99.; James L. Briner, City's "Grand Old Man," Spends Quiet Day. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/freed-of-murder-charge-two-suspects-found-not-guilty-of-slaying.html | FREED OF MURDER CHARGE.; Two Suspects Found Not Guilty of Slaying Racketeer in Jersey. | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/brewery-asks-court-to-void-confiscation-judge-to-decide-on-legality.html | BREWERY ASKS COURT TO VOID CONFISCATION; Judge to Decide on Legality of Warrant on Which Excelsior Plant Was Seized. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/chase-bank-denies-rift-with-fox-film-declares-it-is-working-in-the.html | CHASE BANK DENIES RIFT WITH FOX FILM; Declares It Is Working in the Closest Harmony With Harley L. Clarke. ALDRICH ON FOX BOARD C.E. Richardson, Former Chase Official, Elected Treasurer of the Corporation. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/british-navy-strike-puzzling-to-moscow-press-bewildered-at-absence.html | BRITISH NAVY STRIKE PUZZLING TO MOSCOW; Press Bewildered at Absence of Violence, Arrests or Executions in 'Movement.' | True | By Walter Duranty. Wireless To the New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/maharaja-of-burdwan-coming-here.html | Maharaja of Burdwan Coming Here | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/navy-holiday-plan-scored-japanese-call-suggestions-of-borah-and.html | NAVY HOLIDAY PLAN SCORED; Japanese Call Suggestions of Borah and Grandi Impossible. | True | Wireless to THE NEW YORK TIMES. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/tax-on-faculty-club-at-columbia-fought-organization-sues-to-recover.html | TAX ON FACULTY CLUB AT COLUMBIA FOUGHT; Organization Sues to Recover $3,775 Paid in 1928, Holding Its Purpose Is Educational. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/leibowitz-inquiry-ends-grand-jury-expected-to-report-its-findings.html | LEIBOWITZ INQUIRY ENDS.; Grand Jury Expected to Report Its Findings on Tuesday. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/french-will-confine-visit-to-economics-to-offer-concrete.html | FRENCH WILL CONFINE VISIT TO ECONOMICS; To Offer Concrete Suggestions in Berlin to the Exclusion of Political Problems. | True | | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/german-credit-aid-signed-by-bankers-standstill-compact-extends.html | GERMAN CREDIT AID SIGNED BY BANKERS; "Standstill" Compact Extends Short-Term Loans Six Months From Sept. 17. MARK BALANCES RELEASED Goodhue Says the Plan Will Assist Reich Trade and Protect Funds Borrowed. Statement by F.A. Goodhue. Scope of the Agreement. Selling of Balances Allowed. Large Sums Are Liberated. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/mungo-tames-cubs-for-robins-3-to-2-rookie-triumphs-in-pitching-duel.html | MUNGO TAMES CUBS FOR ROBINS, 3 TO 2; Rookie Triumphs in Pitching Duel With Veteran Root as 18,000 Look On. | | By Roscoe McGowen. Special To the New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/columbia-greets-new-class-of-500-morningside-campus-thronged-again.html | COLUMBIA GREETS NEW CLASS OF 500; Morningside Campus Thronged Again for Freshman Week Preceding Official Opening. WELCOME BY DEAN HAWKES Addresses and Experiments in Science Give Students View of Year's Problems. ADVISERS HELP PLAN WORK Entering Group, Chosen From 2,000 Applicants, Represent All Parts of the Country. Old Class Spirit Waning. Dean Addresses Students. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/league-postpones-harmonizing-pacts-britain-wins-delay-in-move-to-in.html | LEAGUE POSTPONES HARMONIZING PACTS; Britain Wins Delay in Move to Incorporate Renunciation of War in Covenant. ROLLIN NAMED RAPPORTEUR Choice for Important Commission Post Recognizes Dominance of France in Europe. Avoids Committing Britain. Economic Issues Re-examined. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/six-children-seized-with-store-loot-baby-carriage-used-to-bundle.html | SIX CHILDREN SEIZED WITH STORE LOOT; Baby Carriage Used to Bundle Off Trinkets Taken by Boys as Girls Kept Lookout. MOTHER HELD AS "FAGIN" Jamaica Store Detective Picks Up "Gang"-- Oldest Is 9 Years-- Infants in Prison Ward. | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/stimson-mellon-and-lamont-meet-hoover-in-night-session.html | Stimson, Mellon and Lamont Meet Hoover in Night Session | True | Special to The New York Times. | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/miss-wilson-british-golf-champion-seeks-three-titles-a-feat.html | Miss Wilson, British Golf Champion, Seeks Three Titles, a Feat Comparable to Jones's | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/to-hear-2500000-suit-on-airplane-patent-claims-court-will-take-up.html | TO HEAR $2,500,000 SUIT ON AIRPLANE PATENT; Claims Court Will Take Up Monday French Designer's CaseAgainst Government. | True | Special to The New York Times. | C1B 128039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/34-paralysis-cases-3-die-in-a-day-here-total-stricken-in-city-since.html | 34 PARALYSIS CASES, 3 DIE IN A DAY HERE; Total Stricken in City Since Jan. 1 Now 3,471, With 404 Deaths in Same Period. 14 NEW BROOKLYN PATIENTS Suffolk County Reports 12 of 38 Victims in Other Parts of State --Physicians Discuss Outbreak. Physician Voices Optimism. Suffolk Leads in State Report Westchester Adds Four Cases 19 New Victims in New Jersey. Outbreak Wanes in Connecticut. No Cases in Stamford for Two Days | True | | C1B 128039 |
| 1931-09-19 | 1931-09-19 | https://www.nytimes.com/1931/09/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 128039 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/wouldbe-borrower-traps-russian-thief-sharing-of-possessions-common.html | WOULD-BE BORROWER TRAPS RUSSIAN THIEF; Sharing of Possessions, Common to Americans There, Leads to Capture by Engineer's Wife. | True | By Walter Duranty. Wireless To the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/rose-tree-trophy-taken-by-du-ponts-also-capture-john-peel-award-for.html | ROSE TREE TROPHY TAKEN BY DU PONTS; Also Capture John Peel Award for Hunt Teams at Wissahickon Horse Show.SILVER THREADS SCORES Captures Five-Gaited Saddle Horse Title--Flowing GoldWins Crown. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/employment-and-payroll-index.html | Employment and Payroll Index. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/kellogg-returning-from-europe-today-group-of-holland-society.html | KELLOGG RETURNING FROM EUROPE TODAY; Group of Holland Society Workers Also on the Rotterdam--Leviathan Among Ships Due. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/fordham-to-start-with-revised-team-enters-tomorrow-on-final-week-of.html | FORDHAM TO START WITH REVISED TEAM; Enters Tomorrow on Final Week of Preparation for Opening Game Against Thiel. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/catskill-hotel-damaged-fire-routs-guests-from-centuryold-smith.html | CATSKILL HOTEL DAMAGED.; Fire Routs Guests From CenturyOld Smith House. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/mitchell-declares-states-shirk-duty-in-radio-address-from-boston-he.html | MITCHELL DECLARES STATES SHIRK DUTY; In Radio Address From Boston, He Says They Are 'Willingly Abdicating' Powers. FIGHTS A FEDERAL DOLE Cites "Clamorous Demand" for Hoover to "Bestir" Self After Child Murder by Gangs Hero. Sees Drive to Bring Dole. Disregard of the Constitution. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/girl-10-set-afire-by-a-boys-prank-he-hurls-match-at-can-of-gasoline.html | GIRL, 10, SET AFIRE BY A BOY'S PRANK; He Hurls Match at Can of Gasoline Being Carried on Bicycle by Two Children. VICTIM EXPECTED TO DIE She Is Thrown From Handlebars Into Pool of Blazing Fuel When Chum Loses Control of Wheel. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/rollins-men-drill-on-beach-equipped-with-bathing-suits.html | Rollins Men Drill on Beach; Equipped With Bathing Suits | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/asserts-president-can-lease-shoals-hoover-commission-contends.html | ASSERTS PRESIDENT CAN LEASE SHOALS; Hoover Commission Contends Defense and Power Act Laws Authorize Executive. WILL GET MITCHELL RULING If He Upholds View, Efforts May Be Made to Lease Plant Before Congress Convenes. Tentative Bids Received. Commission Interprets Law. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/plans-a-new-fight-to-raze-6th-av-l-association-protests-closing-of.html | PLANS A NEW FIGHT TO RAZE 6TH AV. 'L'; Association Protests Closing of Heatings and Calls for Early Reopening. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/here-and-there-the-doldrums-of-the-shirt-truth-about-being-right.html | HERE AND THERE; The Doldrums of the Shirt. Truth About Being Right. Henry James's Eloquence. A Song of Thruppence. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/building-of-homes-on-upward-trend-private-dwellings-account-for-a.html | BUILDING OF HOMES ON UPWARD TREND; Private Dwellings Account for a Larger Percentage of Residential Work. TRADE SITUATION A FACTOR W. Burke Harmon Cites Labor Department Figures to Show Changing Demand. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/herndon-permit-issued-americans-must-begin-japanamerica-flight.html | HERNDON PERMIT ISSUED.; Americans Must Begin JapanAmerica Flight Before Oct. 15. | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/listeningin-new-193132-receiving-sets.html | LISTENING-IN; NEW 1931-32 RECEIVING SETS | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/w-and-m-in-6all-tie-battles-to-deadlock-in-annual-game-with-langley.html | W. AND M. IN 6-ALL TIE.; Battles to Deadlock in Annual Game With Langley Field. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/sees-political-link-in-blackmail-ring-city-inquiry-counsel-studies.html | SEES POLITICAL LINK IN 'BLACKMAIL RING'; City Inquiry Counsel Studies Rosenthal Case in Quest for Wide Extortion Racket. KIDNAPPING TRIAL WATCHED Hotel Run by Prisoner Is Called Rendezvous of Tammany Men-- Taxi Licensing Scrutinized. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/50000-will-watch-hurling-game-here-todays-match-at-polo-grounds.html | 50,000 WILL WATCH HURLING GAME HERE; Today's Match at Polo Grounds Will Pit Irish Champions Against New York Team. TIPPERARY THE FAVORITE But Champions of Ireland Will Face Fast Opposition--Visitors to Tour the Country. First Match for Many. Notables to Be Present. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/dailey-outlines-realty-policies-board-will-strive-for-solution-of.html | DAILEY OUTLINES REALTY POLICIES; Board Will Strive for Solution of Mortgage Problem, Says New President. RENT QUESTION IMPORTANT Interest in Civic Welfare Will Also Be Strongly Maintained by the New Administration. Tolerance Toward Tenants. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/economic-hibernation.html | ECONOMIC HIBERNATION. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/mutinies-in-worlds-navies-have-come-at-various-times-a-voracious-in.html | MUTINIES IN WORLD'S NAVIES HAVE COME AT VARIOUS TIMES; A VORACIOUS INSECT | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/show-will-display-latest-in-dahlias-yellow-american-legion-variety.html | SHOW WILL DISPLAY LATEST IN DAHLIAS; Yellow 'American Legion' Variety, Winner in Atlantic City,to Be on Exhibition. PRIZES TOTAL THOUSANDS Sweepstake Trophies and MedalsOffered for Event Opening onTuesday at the Commodore. All Colors But Blue. Trophy for Best Seedling. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/spain-reduces-foreign-legion-to-cut-war-ministry-expenses.html | Spain Reduces Foreign Legion To Cut War Ministry Expenses | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/craftsmanship-awards-fifteen-mechanics-on-the-parc-vendome-to.html | CRAFTSMANSHIP AWARDS; Fifteen Mechanics on the Parc Vendome to Receive Gold Buttons. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/stock-exchange-news-proposed-transfer-of-memberships-exrights.html | STOCK EXCHANGE NEWS; Proposed Transfer of Memberships Ex-Rights | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/to-give-out-rations-again-cuba-will-recommence-distribution-to.html | TO GIVE OUT RATIONS AGAIN; Cuba Will Recommence Distribution to Jobless Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/marconi-hails-radid-as-world-harmonizer-inventor-heard-here-in.html | MARCONI HAILS RADID AS WORLD HARMONIZER; Inventor Heard Here in Broadcast From England-- Traces Story of Wireless Development. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/suspects-nemesis-fails-to-move-police-lost-600-in-dice-game-holdup.html | SUSPECT'S 'NEMESIS' FAILS TO MOVE POLICE; Lost $600 in Dice Game Hold-Up and $300 on Race, Then Was Seized in Marcotic Case. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/counter-issues-fall-in-moderate-trading.html | COUNTER ISSUES FALL IN MODERATE TRADING | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/fleischer-cup-team-golf-today.html | Fleischer Cup Team Golf Today. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/overlord-of-the-plymouth-playhouse.html | Overlord of the Plymouth Playhouse | True | By J. Brooks Atkinson. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/top-flight-annexes-115140-futurity-mad-pursuit-second-scene-in.html | TOP FLIGHT ANNEXES $115,140 FUTURITY; MAD PURSUIT SECOND; SCENE IN CHASE, PRESENTATION OF GOLD CUP AND WINNER OF FUTURITY AT BELMONT PARK. | True | By Bryan Field.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/holidays-end.html | HOLIDAY'S END. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/hollywood-in-review-a-quiet-opening-new-studio-regulations.html | HOLLYWOOD IN REVIEW; A Quiet Opening. New Studio Regulations. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/postmasters-and-politics.html | POSTMASTERS AND POLITICS. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/man-killed-by-truck-racing-to-save-boy-speeding-car-carrying.html | MAN KILLED BY TRUCK RACING TO SAVE BOY; Speeding Car Carrying Injured Youth to Hospital Hits Sedan at Irvington, N.J.--5 Hurt. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/a-tribute-to-faraday-to-encircle-the-globe-scientists-will.html | A TRIBUTE TO FARADAY TO ENCIRCLE THE GLOBE; Scientists Will Broadcast at London Ceremony-- Replicas of His Instruments on Display Here Marconi Is on the Program. The "Key" to Broadcasting. RADIO IN MISSOURI | True | By Richard B. O'Brien. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/flaxseed.html | FLAXSEED. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/communiques-give-chinese-attitude-peiping-announcements-say-chang.html | COMMUNIQUES GIVE CHINESE ATTITUDE; Peiping Announcements Say Chang From First Ordered No Resistance at Mukden. AIM IS TO DISCREDIT TOKYO Manchurian Leader Says His Purpose Is to Show World That Japanese Are Aggressors. Foreigners in Mukden Safe. | True | Wireless to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/rochester-annexes-4th-straight-title-although-beaten-by-toronto-red.html | ROCHESTER ANNEXES 4TH STRAIGHT TITLE; Although Beaten by Toronto, Red Wings Clinch Crown When Newark Loses. Ends Terrific Struggle. ROCHESTER TAKES 4TH TITLE IN ROW Rochester Continues Gains. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/three-yacht-races-to-be-sailed-today-childs-and-bermuda-trophy.html | THREE YACHT RACES TO BE SAILED TODAY; Childs and Bermuda Trophy Events Among Trio Listed for Long Island Sound. SEASON CLOSES SATURDAY Final Championship Regatta Will Be Conducted by Manhasset Bay Yacht Club. Cotton Blossom to Defend. Manhasset Regatta Tuesday. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/map-life-insurance-drive-underwriters-here-will-open-fall-campaign.html | MAP LIFE INSURANCE DRIVE.; Underwriters Here Will Open Fall Campaign on Sept. 29. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/first-division-beats-princeton-rotc-to-military-polo-semifinal.html | First Division Beats Princeton R.O.T.C. to Military Polo Semi-Final; PRINCETON R.O.T.C. IS BEATEN BY 12-10 Bows to First Division Four as Military Tourney Opens at Governors Island. VAN HOUTEN LEADS ATTACK Accounts for Seven Goals as Fort Hamilton Team Advances to the Semi-Final Round. Three Spills in Contest. Gain Lead on Kiefer's Goal. | True | By Kingsley Childs. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/wesleyan-reaches-its-hundredth-milestone-connecticut-university.html | WESLEYAN REACHES ITS HUNDREDTH MILESTONE; Connecticut University, Surviving Many Crises, Finds Property Multiplied 120 Times. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/in-the-classroom-and-on-the-campus-the-prosperity-of-teachers-as-a.html | In the Classroom and On the Campus; The Prosperity of Teachers as a Whole, It Appears, Has Brought Adversity to Many by Attracting an Oversupply. Students Here and Abroad. Where the Blues Begin. Praise for a Prison School. | True | By Eunice Barnard. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/latest-books-received-latest-books-received-latest-books.html | Latest Books Received; Latest Books Received Latest Books | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/100th-nyu-year-opens-tomorrow-more-than-30000-students-are-ready-to.html | 100TH N.Y.U. YEAR OPENS TOMORROW; More Than 30,000 Students Are Ready to Begin Work With Record-Breaking Programs. NEW COURSES NUMEROUS European Scholars to Lecture on History of Art--Drama and Domestic Fields Expanded. Many New Art Courses. New Courses in the Drama. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/sixteen-century-to-the-present-valuable-experience-one-of-absorbing.html | SIXTEEN CENTURY TO THE PRESENT; Valuable Experience, One of Absorbing Interest, Here Provided -- Perspectives and Contemporary Work--"Petites Tuileries" | True | By Edward Alden Jewell. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/liu-squad-prepares-st-johns-will-be-met-in-opening-game-friday.html | L.I.U. SQUAD PREPARES.; St. John's Will Be Met in Opening Game Friday Night. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/hoover-to-address-legion-decides-suddenly-to-face-convention-on-the.html | HOOVER TO ADDRESS LEGION; DECIDES SUDDENLY TO FACE CONVENTION ON THE BONUS; ADVISED BY CABINET AIDES Night Talk With Stimson, Mellon and Lamont Persuades the Executive.TO TELL STRAIN ON NATIONPresident Is Expected to AskVeterans Not to EmbarrassTreasury in Critical Time.LEGION CHIEF HAILS MOVEHoover Will Speak at DetroitTomorrow, Leaving Camp forSpecial Train Tonight. Result of Agitation for Bonus. Hoover Won't Touch Beer Issue. Data Available for President. Appeal to Aid Nation Expected. GLAD HOOVER WILL COME. But Legion Leaders Are Silent on Bonus--N.D. Baker Also to Speak. |  | By Richard V. Oulahan. Special To the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/mosman-twelve-on-top-rallies-in-final-half-to-defeat-western.html | MOSMAN TWELVE ON TOP; Rallies In Final Half to Defeat Western Suburbs, 5 to 4. | True |  | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/girl-eager-for-education-tried-blackmail-for-funds.html | Girl Eager for Education Tried Blackmail for Funds | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/a-poetmusician.html | A POET-MUSICIAN. | True |  | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/find-panama-canal-capacity-adequate-engineers-see-no-indication.html | FIND PANAMA CANAL CAPACITY ADEQUATE; Engineers See No Indication That Limit Will Be Reached Within Thirty Years. INCREASE IS PLANNED FOR Suggestions Involve Third and Possibly a Fourth Set of Locks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/the-letters-of-puccini-reveal-insistence-on-dramatic-libretti-his.html | THE LETTERS OF PUCCINI; Reveal Insistence on Dramatic Libretti-- His Shrewd Self-Estimate | True | By Olin Downes. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/cleveland-amateurs-gain-defeat-cincinnati-nine-152-in-first-game-of.html | CLEVELAND AMATEURS GAIN.; Defeat Cincinnati Nine, 15-2, in First Game of Title Series. | True |  | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/scarborough-school-opens-sept-23.html | Scarborough School Opens Sept. 23. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/great-scientific-discoveries-of-an-eightyyear-era-in-the-eventful.html | GREAT SCIENTIFIC DISCOVERIES OF AN EIGHTY-YEAR ERA; In the Eventful Period Since the Founding of The New York Times, Biology, Medicine and Physics Have Been Revolutionized and the Universe Has Come to Be Regarded in an Entirely New Way I.--DARWIN AND EVOLUTION. The "Origin of Species." Theory of "Natural Selection." Mendel's Law. II.--MEDICINE AND SURGERY. Bacteria and Disease. Use of Antiseptics. III.--THE NEW PHYSICS. Importance of the Spectroscope. Age of the Solar System. IV.--THE NEW UNIVERSE. Einstein's Space-Time. The "Special Theory." | True | By Waldemar Kaempffert.photo Courtesy Deutsches Museum.from Bickersteth Photo, Courtesy Oliver & Boyd.courtesy of the Chemist'S Club Library.photo From the X-Ray.from Painting By John Collier. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/quiet-spain.html | QUIET SPAIN. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/wheat-breaks-hard-when-stocks-crash-drop-of-1-38-to-2c-is-laid-to.html | WHEAT BREAKS HARD WHEN STOCKS CRASH; Drop of 1 3/8 to 2c Is Laid to Influence of Securities--Final Losses 1 , to 1 c. TWO 1931 LOWS IN CORN Prices Decline 7/8 to 1 1/8 Cents--Oats Off 1 1/8c and Rye 7/8 to 1 7/8c in Sympathetic Fall. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/wctu-cites-washington-letter-on-liquor-calling-it-source-of-evil.html | W.C.T.U. Cites Washington Letter on Liquor, Calling It "Source of Evil, Ruin of Workmen" | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/to-oppose-cut-in-train-service.html | To Oppose Cut in Train Service. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/cooperative-opening-at-834-fifth-avenue-campagna-building-will-be.html | COOPERATIVE OPENING AT 834 FIFTH AVENUE; Campagna Building Will Be Well Occupied When Completed Oct. 1. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/seeks-aid-for-palestine-american-campaign-chairman-asks-jews-to.html | SEEKS AID FOR PALESTINE.; American Campaign Chairman Asks Jews to Contribute to Fund. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/prices-of-apples-drop-sharply-here-223000000-bushel-crop-is-now.html | PRICES OF APPLES DROP SHARPLY HERE; 223,000,000 Bushel Crop Is Now Indicated According to the State Market Bureau. FANCY FRUITS SELL HIGHER But Further Declines Are Noted In Most Staple Vegetables--Mushrooms Scarce, Score Advance. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/walks-out-window-in-sleep.html | Walks Out Window in Sleep. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/three-conflicting-viewpoints-emerge-from-patent-pool-talk.html | THREE CONFLICTING VIEWPOINTS EMERGE FROM PATENT POOL TALK; Independents Have Their Ideas on the Subject and So Have the Inventors | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/entertainments-for-blind-set.html | Entertainments for Blind Set. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/chicago-to-get-piece-of-old-cruces-trail-trasure-route-on-isthmus.html | CHICAGO TO GET PIECE OF OLD CRUCES TRAIL; Trasure Route on Isthmus Was Built Hundreds of Years Ago by Slaves of the Spanish. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/hamas-stops-de-carlos-scores-in-second-round-of-feature-bout-at.html | HAMAS STOPS DE CARLOS.; Scores in Second Round of Feature Bout at Ridgewood Grove. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/wave-of-liquidation-hits-london-market-heavy-selling-here-british.html | WAVE OF LIQUIDATION HITS LONDON MARKET; HEAVY SELLING HERE; British Government Issues Shrink $150,000,000 in Value in an Hour. GOLD RESOURCES DRAINED Big Credits Used to Peg Pound -- London Hears Gold Standard May Be Abandoned. WALL STREET PRICES BREAK U.S. Steel Touches 75, Lowest Since 1921--A.T. and T. Shares Show $99,000,000 Loss. Statement Likely Tomorrow. Pegging Halts Sterling Drop. LIQUIDATION WAVE IN LONDON MARKET British Bonds Break Here. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/to-study-paralysis-data-connecticut-doctors-will-meet-at-yale-in.html | TO STUDY PARALYSIS DATA.; Connecticut Doctors Will Meet at Yale in Annual Clinic. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/conrad-ailkens-refrain-of-all-is-vanity.html | Conrad Ailken's Refrain of "All is Vanity" | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/alekhine-scores-in-chess-tourney-defeats-pirc-after-38-moves-in.html | ALEKHINE SCORES IN CHESS TOURNEY; Defeats Pirc After 38 Moves in Twentieth Round at Bled, Yugoslavia. NOW LEADS BY FIVE POINTS Kashdan, New York Star, Is Beaten by Bogoljubow--Vidmar Plays Draw With Tartakower. | True | Times Wide World Photo. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/rum-boat-seized-off-gloucester.html | Rum Boat Seized Off Gloucester. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/vance-of-robins-bows-to-cubs-91-english-leads-chicago-attack-with.html | VANCE OF ROBINS BOWS TO CUBS, 9-1; English Leads Chicago Attack With Four Hits as Bush Hurls Triumph. FREDERICK GETS HOME RUN One of Four Brooklyn Safeties, It Prevents Shut-Out--Taylor Also Hits for Circuit. Win Season's Series. Untie Score in Fifth. | True | By Roscoe McGowen. Special To the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/liberal-divorce-law-before-episcopalians-bishops-at-denver-debate.html | Liberal Divorce Law Before Episcopalians; Bishops at Denver Debate Report is Secret; Episcopalian Commission for Liberal Rules on Divorce Impediments to Marriage Listed. Appeal to Church Is Provided. Each Case Would Be Studied. Conditions in Other Churches. Teaching of Forgiveness Cited. Prefers "Divorce" to "Annulment." Education Is Held Requisite. "Romantic Idea" Is Decried. Children Urged as Bond. Early Education Asked. Minority Proposes Inquiries. Majority Report Criticized. Church Aid in Crisis Urged. | | From a Staff Correspondent of The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/cavanagh-entries-win-nine-ribbons-black-jack-and-dark-dawn-lead.html | CAVANAGH ENTRIES WIN NINE RIBBONS; Black Jack and Dark Dawn Lead Stable's Mounts in Great Neck Junior Horse Show. YOUTHS STAR AS RIDERS North Shore Youngsters Give Display in Horsemanship--21 Events on Program. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/zuider-zee-work-halted-reclamation-project-suspended-till-spring-by.html | ZUIDER ZEE WORK HALTED.; Reclamation Project Suspended Till Spring by Financial Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/50mile-paced-race-is-scheduled-today-bike-stars-to-compete-at-coney.html | 50-MILE PACED RACE IS SCHEDULED TODAY; Bike Stars to Compete at Coney Island Velodrome as Daylight Contests Are Resumed. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/celtic-park-suites-ready-for-occupancy-first-tenants-enter-model.html | CELTIC PARK SUITES READY FOR OCCUPANCY; First Tenants Enter Model Apartments in Queens for Wage Earners. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/hitchhiking-on-the-park-lake.html | HITCH-HIKING ON THE PARK LAKE | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/hoover-landslide-predicted-by-fess-he-tells-pennsylvania.html | HOOVER LANDSLIDE PREDICTED BY FESS; He Tells Pennsylvania Republicans That Renomination Will Be Unanimous.TRACES DEPRESSION TO WARPresident Has Led Nation Safely While Other Countries Faltered, He Declares. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/fourth-of-nation-is-now-in-school-enrolment-at-all-educational.html | FOURTH OF NATION IS NOW IN SCHOOL; Enrolment at All Educational Levels Is Estimated at More Than 30,000,000. AFFECTS LABOR MARKET Growth of Student Population, Says Expert, Is a Major Influence in Social Life of Country. Our Ratio Today. The School Population. Effect of the Kindergarten. Growth in Colleges. Rise in a Decade. | True | By W.d. Boutwell, Editor-In-Chief United States Office of Education. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/leaders-look-ahead-television-expected-to-give-impetus-to-industry.html | LEADERS LOOK AHEAD; Television Expected to Give Impetus to Industry in 1932-- Signs of Improvement Seen By F.A.D. ANDREA, President, Fada Radio. By ROGER J. EMMERT, President, General Motors Radio Corporation. By J.D.R. FREED, President, Perryman Electric Co. By BOND GEDDES, Vice President, Radio Manufacturing Association. By Dr. ALFRED N. GOLDSMITH, Vice President, Radio Corporation of America. By ERNEST KAUER, President, CeCo Manufacturing Company. By PAUL B. KLUGH, Vice President, Zenith Radio Corp. TELEVISION IMAGES WILL PERFORM AT RADIO EXHIBIT THIS WEEK By HAROLD LAFOUNT, Federal Radio Commissioner. By RAY H. MANSON, President, Institute of Radio Engineers. By HIRAM PERCY MAXIM, President, American Radio Relay League. By W. ROY McCANNE, President, Stromberg-Carlson Telephone Manufacturing Company. By WILLIAM S. PALEY, President Columbia Broadcasting System. By Major Gen. C. McK. SALTZMAN Chairman, Federal Radio Commission. By J.M. SKINNER. President, Philco Radio. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/chelsea-apartment-third-unit-of-mandel-development-on-7th-avenue.html | CHELSEA APARTMENT.; Third Unit of Mandel Development on 7th Avenue Opens Tomorrow. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/neville-an-expert-reinsman.html | Neville an Expert Reinsman. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/mob-surrounds-jail-where-powers-is-held-attempt-to-lynch-west.html | MOB SURROUNDS JAIL WHERE POWERS IS HELD; Attempt to Lynch West Virginia "Bluebeard" Feared-- Tear Gas Keeps Crowd Back. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/to-honor-warrior-king-sweden-prepares-for-tercentenary-of-gustavus.html | TO HONOR WARRIOR KING.; Sweden Prepares for Tercentenary of Gustavus Adolphus. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/oldage-pensions-found-economical-cheaper-than-poorhouses-and-tend.html | OLD-AGE PENSIONS FOUND ECONOMICAL; Cheaper Than Poorhouses and Tend to Abolish Them, Nation-Wide Survey Reveals.NEW YORK STATE A MODEL Relief Cost Only About 70 Cents Per Inhabitant--Pensioners FoundScrupulously Honest. OLD-AGE PENSIONS FOUND ECONOMICAL | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/hoovers-greet-edison-send-flowers-to-inventor-who-is-feeling-fine.html | HOOVERS GREET EDISON.; Send Flowers to Inventor, Who Is "Feeling Fine," Family Says. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/farflung-waterfront.html | Far-Flung Waterfront. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/ritchie-advocates-a-new-moratorium-america-must-extend-debts-to.html | RITCHIE ADVOCATES A NEW MORATORIUM; America Must Extend Debts to Avoid World Catastrophe, He Tells Nation's Bar. THRUST AT HOOVER SEEN He Charges Business Has Failed in Crisis, Scores High Tariff and Urges Farm Aid. JUSTICE HOLMES HONORED Gets Medal for Conspicuous Service to Jurisprudence--Association Elects G.B. Thompson. Says People Want Truth. Says Prohibition Has Failed. Assails High Tariffs. Demands Aid for Farmers. Criticizes Business Leadership. Sees Industry Awakened. Asks Bar to Fight Bigotry. Justice Holmes Gets Medal. G.A. Thompson Heads Association. | True | From a Staff Correspondent of The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/a-german-view-of-french-character.html | A German View of French Character | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/two-power-concerns-order-twenty-huge-transformers.html | Two Power Concerns Order Twenty Huge Transformers | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/hints-she-opposes-father-miss-macdonald-tells-british-group-she-has.html | HINTS SHE OPPOSES FATHER; Miss MacDonald Tells British Group She Has Been "Gagged" Lately. | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/argentina-in-trade-war-retains-ban-on-paraguayan-oranges-press.html | ARGENTINA IN TRADE WAR.; Retains Ban on Paraguayan Oranges --Press Calls Policy Ruinous. | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/nanking-denounces-cutting-of-wires-central-executive-committee-says.html | NANKING DENOUNCES CUTTING OF WIRES; Central Executive Committee Says Japan Acted to Keep China From Reporting Facts. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/major-football-games-will-be-broadcast.html | MAJOR FOOTBALL GAMES WILL BE BROADCAST | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/go-to-legion-convention-new-york-posts-send-372-members-to-detroit.html | GO TO LEGION CONVENTION.; New York Posts Send 372 Members to Detroit Meeting. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/virginia-may-ease-stringent-dry-law-great-increase-in-cost-of-crime.html | VIRGINIA MAY EASE STRINGENT DRY LAW; Great Increase in Cost of Crime Leads Commission to Look With Favor on Modification. STATE INSTITUTIONS SUFFER Outlay, for Prosecutions Prevents Expenditure of $1,500,000 for Improvement, Governor Says. Author Favors Revision. Enforcement Increases Expense. | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/paris-decides-to-ban-street-cars-in-city-buses-are-to-be.html | PARIS DECIDES TO BAN STREET CARS IN CITY; Buses Are to Be Substituted in Congested Areas as Means of Relieving Traffic. | True | Wireless to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/here-and-there-in-various-fields-of-sport-roach-on-winning-four.html | Here and There in Various Fields of Sport; Roach on Winning Four. Record for the Robinsons. Allows No Hits but Loses. | True | By Silas B. Fishkind. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/the-week-in-new-york.html | THE WEEK IN NEW YORK | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/caldwell-batting-leader-again-tops-eastern-league-with-average-for.html | CALDWELL BATTING LEADER.; Again Tops Eastern League With Average for Season of .360. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/canadian-olympic-marathon-trial-captured-by-webster-in-spurt-after.html | Canadian Olympic Marathon Trial Captured By Webster in Spurt After Eighteenth Mile | True | By the Canadian Press. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/governor-of-texas-losing-supporters-rumor-persists-that-sterling.html | GOVERNOR OF TEXAS LOSING SUPPORTERS; Rumor Persists That Sterling Will Not Seek Election for Second Term. BELIEVED UNHAPPY IN JOB Faced Hard Task With Deficit, Oil and Cotton Problems, and Laggard Legislature. Essayed Difficult Role. No Help From Legislature. | True | By Irvin S. Taubkin. Editorial Correspondence, the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/new-executives-at-brown-prof-ch-currler-assistant-dean-bm-bigelow.html | NEW EXECUTIVES AT BROWN; Prof. C.H. Currler Assistant Dean, B.M. Bigelow Heads Admissions. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/republicans-fear-bolt-in-wisconsin-administration-losing-strength.html | REPUBLICANS FEAR BOLT IN WISCONSIN; Administration Losing Strength and Definite Swing to Roosevelt Is Seen. LA FOLLETTES IN CONTROL They Will Have Majority of Votes In Delegation and Will Be Against Mr. Hoover. An Unpledged Delegation. Want Referendum and Beer. | True | By Fred C. Sheasby. Editorial Correspondence, the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/football-giants-will-play-today-cagle-will-lead-strong-squad-in.html | FOOTBALL GIANTS WILL PLAY TODAY; Cagle Will Lead Strong Squad in Opening Game of Season at Orange. STAPES AT JERSEY CITY Will Oppose Viking-Bulldogs, While Dodgers Meet Champion Packers at Green Bay, Wis. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/commodity-loans-to-europe-urged-500000000-longterm-credits-to-buy.html | COMMODITY LOANS TO EUROPE URGED; $500,000,000 Long-Term Credits to Buy Our Surplus HeldSolution by Robert Harriss.PLAN STIRS WIDE INTEREST Everett Owens, Dallas Banker, SeesMove as Helpful if Pressed byConstructive Leadership. Deplores Large Surplus. Agrees With Proposal. Prompt Action Urged. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/a-britisih-view-of-us-in-1824-recently-printed-diary-of-fourteenth.html | A BRITISH VIEW OF US IN 1824; Recently Printed Diary of Fourteenth Earl of Derby Gives an Account of His Tour | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/league-inter-venes-for-peace-in-china-scenes-of-japanese-army-coup.html | LEAGUE INTER VENES FOR PEACE IN CHINA; SCENES OF JAPANESE ARMY COUP IN MANCHURIA AND CHINA. | True | By Clarence K. Streit. Special Cable To the New York Times.times Wide World Photo. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/elizabeth-kilborne-engaged-to-marry-new-yorkers-betrothal-to-rev.html | ELIZABETH KILBORNE ENGAGED TO MARRY; New Yorker's Betrothal to Rev. William H. Hudnut Jr. Announced by Her Parents.SHE IS VASSAR GRADUATEMr. Hudnut, Son of Youngstown(Ohio) Minister, Is Director ofReligion in Hill School. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/brame-of-pirates-beats-braves-70-holds-rival-batters-to-five.html | BRAME OF PIRATES BEATS BRAVES, 7-0; Holds Rival Batters to Five Scattered Blows and Issues No Passes. L. WANER, SANKEY SHINE Former Runs Total of Base Hits to 208 to Take Lead in Both Leagues. | True | Times Wide World Photo. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/other-notes.html | OTHER NOTES | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/french-painting-abounds-in-the-english-galleries-characteristic.html | FRENCH PAINTING ABOUNDS IN THE ENGLISH GALLERIES; Characteristic Expression Found at the Tate--Yet a Visit to Paris Proves That French Art Most Resembles Itself in France | True | By Elisabeth Luther Cary. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/bankers-see-need-for-rail-rate-rise-savings-institutions-insurance.html | BANKERS SEE NEED FOR RAIL RATE RISE; Savings Institutions, Insurance Concerns and Security Holders Urge Step to Save Credit. FINDS EMERGENCY SERIOUS Brief Filed With I.C.C. Says Board's Duty Is to Preserve Nation's Transportation System. Loss to Investors Cited. Other Bonds Show Gains. BANKERS SEE NEED FOR RAIL RATE RISE Lack of Confidence Indicated. Securities Affect Conditions. Asks Emergency Measures. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/hungary-broadens-martial-laws-scope-applies-it-to-all-the-offenses.html | HUNGARY BROADENS MARTIAL LAWS SCOPE; Applies It to All the Offenses Named in Measure for the Protection of the State. | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/stralsunds-gate-restored.html | Stralsund's Gate Restored. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/james-stephens-to-whom-the-song-is-everything.html | James Stephens, to Whom the Song is Everything | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/lays-british-crisis-to-world-situation-bank-of-england-expert-says.html | LAYS BRITISH CRISIS TO WORLD SITUATION; Bank of England Expert Says Strain on Continental Credit Only Revealed Weakness. DEPLORES TRADE BARRIERS He Criticizes Certain Nations for Their Unwillingness to Take Payment in Goods. | True | By Thurston MacAulay. Wireless To the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/chanin-forecasts-builder-predicts-present-apartment-construction.html | CHANIN FORECASTS; Builder Predicts Present Apartment Construction Form IsApproaching Limit. MAJESTIC OPENING OCT. 1Thirty-Story Twin-Tower StructureCovers Blockfront on CentralPark West. Changes Require Many Years. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/charges-reduced-on-home-financing-railroad-building-association.html | CHARGES REDUCED ON HOME FINANCING; Railroad Building Association Lowers Cost 10 Per Cent to Stimulate Construction. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/twenty-years-of-the-air-mail-beginning-with-an-eightmile-route-in.html | TWENTY YEARS OF THE AIR MAIL; Beginning With an Eight-Mile Route in 1911, Its Planes Now Cover 25,000 Miles and Fly 100,000 Miles Daily Foretells Air Mail Future. The Mail Flies East. The Mail Goes Through. | True | Photo by Paul Hughes.photo By Central Press. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/geneva-bids-us-join-arms-talks-at-once-united-states-and-ten-other.html | GENEVA BIDS US JOIN ARMS TALKS AT ONCE; United States and Ten Other Non-Members Asked to Confer With Assembly Committee. BUILDING TRUCE IS SOUGHT Washington Inclined to Favor Any Move Toward Limiting Armaments of World. Surprise Causes Debate. Invitations Voted Late at Night. GENEVA INVITES US TO ARMS TALKS NOW Cecil Disputes Massigli. German Reproaches Switzerland. Washington Acceptance Seen. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/sports-of-the-times-itemizing-the-account-here-and-there-odds-and.html | Sports of the Times; Itemizing the Account. Here and There. Odds and Ends. | True | By John Kieran. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/godfrey-makes-holeinone.html | Godfrey Makes Hole-in-One. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/british-fleet-home-crews-go-on-leave-men-begin-assembling-data-on.html | BRITISH FLEET HOME, CREWS GO ON LEAVE; Men Begin Assembling Data on Home Expenses for Admiralty's Inquiry on Pay Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/david-starr-jordan-dies-at-age-of-80-first-president-of-leland.html | DAVID STARR JORDAN DIES AT AGE OF 80; First President of Leland Stanford Succumbs to Strokein Palo Alto Home.LEADER FOR WORLD PEACENative of New York State Was AbleResearch Scientist as Well as Leader in Public Affair. Authority on Ichthyology. His Home a Students' Centre. Rebuilt the University. Headed Carnegie Foundation. Author of Peace Books. HOOVER LAUDS DR. JORDAN. Terms Him "Great Educator and Contributor to Science." | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/increase-in-individual-account-debits-shown-in-weekly-federal-banks.html | Increase in Individual Account Debits Shown in Weekly Federal Banks Report | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/industry-and-labor-laud-swope-project-heads-of-labor-and-producers.html | INDUSTRY AND LABOR LAUD SWOPE PROJECT; Heads of Labor and Producers' Groups Join in Praising Business Proposal. SEE ACTION NECESSARY Chase Suggests General Electric President's Plan Be Tried In Own Industry First. Believes Idea Is Workable. Public Demands Solution. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/major-sports-results.html | MAJOR SPORTS RESULTS | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/booster-radio-case-set-board-to-hear-columbia-plea-for-capital.html | BOOSTER" RADIO CASE SET.; Board to Hear Columbia Plea for Capital Station Oct. 19. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/greenwich-music-school-to-open.html | Greenwich Music School to Open. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/american-women-fencers-win-two-encounters-in-england.html | American Women Fencers Win Two Encounters in England | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/top-honors-at-tuxedo-park-dog-show-are-taken-by-blue-dan-of-happy.html | Top Honors at Tuxedo Park Dog Show Are Taken by Blue Dan of Happy Valley.; FOUR OF THE DOGS WRICH HAVE BEEN WINNING MANY HONORS AT THE OUTDOOR SH0WS. | True | By Vernon van Ness. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/students-see-times-plant-100-from-foreign-countries-will-study-in.html | STUDENTS SEE TIMES PLANT; 100 From Foreign Countries Will Study in New York for a Year. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/croat-parties-decide-to-contest-elections-seek-cooperation-of.html | CROAT PARTIES DECIDE TO CONTEST ELECTIONS; Seek Cooperation of Serbian Opposition to Overcome Government Restrictions. | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/decrease-in-life-insurance-sales-slackens-three-states-in-august.html | Decrease in Life Insurance Sales Slackens; Three States in August Exceeded 1930 Mark | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/morris-in-bout-tuesday-night.html | Morris in Bout Tuesday Night. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/alfred-lionais-of-montreal-dies-montreal-real-estate-man-and-former.html | ALFRED LIONAIS OF MONTREAL DIES; Montreal Real Estate Man and Former Publisher Succumbs in Philadelphia. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/charges-injustice-in-bank-of-us-levy-attorney-urges-broderick-to.html | CHARGES INJUSTICE IN BANK OF U.S. LEVY; Attorney Urges Broderick to Delay Assessment Action Against Stockholders. ALLEGES FRAUD IN SALES Favors Attempt to Recover From Directors First, Asserting Small Trades People Were Victimized. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/realty-men-ready-for-state-meeting-large-attendance-expected-at.html | REALTY MEN READY FOR STATE MEETING; Large Attendance Expected at Convention This Week at Lake George. TAXATION A LEADING TOPIC Appraising and Financing to Be Discussed--Many Delegates From Metropolitan Area. To Discuss Mortgage Plans. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/womens-real-estate-plans.html | Women's Real Estate Plans. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/norris-scores-ace-at-paterson.html | Norris Scores Ace at Paterson. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/stewarts-12meter-iris-leads-clytie-home-in-knickerbocker-yc-regatta.html | Stewart's 12-Meter Iris Leads Clytie Home in Knickerbocker Y.C. Regatta; IRIS BEATS CLYTIE IN 12-METER RACE Stewart's Craft Home First in Knickerbocker Y.C. Regatta Off Port Washington. LAUDER'S'S REVENGE VICTOR Defeats Branta in 10-Meter Class --Shawara Leads the 40-Footers. Wide Difference in Times. Thisbe Beats Sasqua. Blue Streak Close Victor. | True | By James Robbins. Special To the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/mrs-vare-heads-field-which-will-start-play-in-womens-us-golf.html | Mrs. Vare Heads Field Which Will Start Play in Women's U.S. Golf Tomorrow; SOME OF THE STARS WHO ARE ENTERED IN NATIONAL GOLF TOURNEY THIS WEEK. | True | By Lincoln A. Werden.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/boy-killed-under-milk-truck.html | Boy Killed Under Milk Truck. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/cabinet-of-panama-expected-to-resign-finance-minister-quitsmove-is.html | CABINET OF PANAMA EXPECTED TO RESIGN; Finance Minister Quits--Move Is Seen to Oust Arias Paredes, Presidential Aspirant. | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/an-english-view-of-charlie-chaplin.html | An English View of Charlie Chaplin | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/kansas-city-prepares-for-1932.html | Kansas City Prepares for 1932. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/todays-programs-in-citys-churches-pastors-will-urge-support-for-the.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Pastors Will Urge Support for the President's Program to Relieve the Jobless. MORE CLERGYMEN BACK Episcopal Rectors Will Ask a Blessing on Convention in Session at Denver. Baptist. Christian Science. Congregational. Disciples. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Reformed. Reformed Episcopal. Roman Catholic. Swedenborgian. Universalist. Radio. Miscellaneous. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/commodity-prices-rose-last-month-both-wholesale-and-retail.html | COMMODITY PRICES ROSE LAST MONTH; Both Wholesale and Retail Increased Slightly and Upturnin Latter Halted Long Ebb.SOME FARM PRODUCTS UP But Group Declined Further-- Movement Upward in Many NonAgricultural Products. Further Declines in Textiles. Increases in Food Products. Compared with Previous Years. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/art-more-exhibits-of-college-art-modern-french-masters-pottery.html | ART; More Exhibits of College Art. Modern French Masters. Pottery Classes to Resume. Book on American Prints. Reproductions of Masterpieces. Etchers to Hold Show. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/columbia-to-begin-year-on-wednesday-resident-enrolment-of-38000-to.html | COLUMBIA TO BEGIN YEAR ON WEDNESDAY; Resident Enrolment of 38,000 to Set Record, With a Total Student Body of 50,000. NO DROP FROM DEPRESSION Boys Who Can't Get Jobs Being Sent to College, but Fewer Women Are Registering. BUTLER TO MAKE ADDRESS Academic Procession to Be Part of Exercises Opening Session-- New Professors Announced. Prefer College to Idleness. Compares Teams to Glee Club. New Professors Appointed. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/kitsch-section-a-joy-to-persons-of-taste-director-of-stuttgart.html | 'KITSCH' SECTION A JOY TO PERSONS OF TASTE; Director of Stuttgart Museum Has an Exhibit of Art That Is Decidedly Not. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/ready-for-business-show-100-exhibitors-to-offer-new-shortcuts-to.html | READY FOR BUSINESS SHOW.; 100 Exhibitors to Offer New Shortcuts to Office Efficiency on Oct.19. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/mutiny-here-urged-in-a-red-harangue-engdahi-in-union-square-talk.html | MUTINY HERE URGED IN A RED HARANGUE; Engdahi, in Union Square Talk, Calls for Resistance to "War Against Soviets." ASKS AID FOR BOLSHEVISM Charges Conflict in Manchuria Preludes Blow at Communism inChina and Russia. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/brooklyn-shows-way-in-title-us-cricket-has-45run-margin-in-game.html | BROOKLYN SHOWS WAY IN TITLE U.S. CRICKET; Has 45-Run Margin in Game With Westchester When Match Is Halted by Darkness. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/to-talk-on-argentine-conditions.html | To Talk on Argentine Conditions. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/clark-buys-pacing-mare.html | Clark Buys Pacing Mare. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/princeton-squad-in-brisk-session-line-candidates-tested-while-backs.html | PRINCETON SQUAD IN BRISK SESSION; Line Candidates Tested While Backs Pass and Kick as First Week Ends. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/dinner-dance-given-for-lucy-b-allen-she-and-fiance-dr-jw-fowlkes.html | DINNER DANCE GIVEN FOR LUCY B. ALLEN; She and Fiance, Dr. J.W. Fowlkes, Honored at Other Parties Also. COSTUME BALL HELD IN RYE Monte Carlo Night to Feature at Westchester Country Club-- Pet Show in New Rochelle. Country Fair at Mamaroneck. Mrs. George St. John Entertains. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/bonds-to-be-paid-before-maturity-total-called-for-redemption-in.html | BONDS TO BE PAID BEFORE MATURITY; Total Called for Redemption in September Now $116,518,000, Against $51,464,609 Year Ago. MUNICIPAL ISSUES ADDED Several Put on List In Week-- Partial and Entire Retirements Announced for Later Months. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/the-week-in-europe-a-technical-mutiny-amid-cheers-for-king-british.html | THE WEEK IN EUROPE: A "TECHNICAL" MUTINY; AMID CHEERS FOR KING British Navy Men's Protest Earnest Enough, but More or Less Gilbertian. GERMAN EXPORT SURPLUS. Eagerness for Disarmament-- Disturbances Here and There -- Gandhi Impresses. No Threat of Revolution. Pulling in Their Belts. A Problem in Psychology. The Matter of Armaments. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/celtic-objects-found-in-hungary.html | Celtic Objects Found in Hungary. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/trade-maintains-seasonal-upswing-recent-hot-spell-however-is-report.html | TRADE MAINTAINS SEASONAL UPSWING; Recent Hot Spell, However, Is Reported as Halting Further Progress. STEEL INQUIRIES INCREASE Another Source of Optimism Is Gain in Production of Low-Priced Automobiles. STEEL MILLS LESS ACTIVE Woolen Textiles Also Reduce Operations--Reports From Federal Reserve Areas. Demand for School Supplies. Decrease in Shoe Production. 'SALES' AID RETAILING HERE. Three Lines of Business Report Gains From Totals of a Year Ago. BETTER THAN A YEAR AGO. TRADE MAINTAINS SEASONAL UPSWING OHIO STEEL PLANTS BUSIER. Slight Gain Is Shown, but District Otherwise Still Is Quiet. PENNSYLVANIA WAGES RISE. They Mounted 1 Per Cent in August--Delaware Gains. SALES RISE IN ST. LOUIS AREA. But It Is Usual Seasonal Gain--Shoe Shops Report Good Demand. NEW ENGLAND AGAIN ACTIVE. Retail Trade, Stimulated by Weather, ADVANCE IN SOUTHEAST. Sales Increase and Prices Are Steadier--Textile Mills Busier. DECLINE IN FIFTH DISTRICT. Store Sales and Building in August Fell Below Year Ago. TENTH DISTRICT TRADE DROPS. Heat Wave Depresses Retail Sales, De | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/saratoga-spa-plans-ready-for-builders-the-states-proposed.html | SARATOGA SPA PLANS READY FOR BUILDERS; THE STATE'S PROPOSED DEVELOPMENT AT SARATOGA SPRINGS. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/350353678-live-in-india-census-shows-238330912-hindus-and-77743928.html | 350,353,678 LIVE IN INDIA.; Census Shows 238,330,912 Hindus and 77,743,928 Moslems. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/rise-in-embezzlements-employe-defalcations-up-17-in-18-months.html | RISE IN EMBEZZLEMENTS.; Employe Defalcations Up 17% in 18 Months, National Surety Reports. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/down-the-new-jersey-coast-run-through-popular-resort-region-in.html | DOWN THE NEW JERSEY COAST; Run Through Popular Resort Region in Post-Vacation Season Suggested--Roads Are Less Crowded Now Variety of Routes. For Sightseers. In and About New York. A Spectacular Valley. | True | By Leon A. Dickinson. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/prices-dip-sharply-on-curb-exchange-selling-drive-sends-most-of-the.html | PRICES DIP SHARPLY ON CURB EXCHANGE; Selling Drive Sends Most of the Utility Leaders to New Lows for Year. DOMESTIC BONDS TUMBLE Declines in This Group Range as High as 9 Points--Foreign Loans Weak. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/the-frankfort-opera-season-cesar-thomson-dead-revivals-in-russia.html | THE FRANKFORT OPERA SEASON; CESAR THOMSON DEAD. REVIVALS IN RUSSIA. BREVITIES FROM ABROAD. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/books-in-brief-review-an-editors-memories-in-soviet-russia-child.html | Books in Brief Review; An Editor's Memories In Soviet Russia Child Guidance Books in Brief Review Science of Numbers The Idea of God A Hapsburg Grocer Books in Brief Review Scenes and Portraits Doctors' Wives A Twice Born Man Books in Brief Review The Inquisition The Reader African Adventure | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/canadian-dollar-at-98c-here-lowest-in-almost-two-years.html | Canadian Dollar at 98c Here, Lowest in Almost Two Years | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/minskys-get-a-dispossess-national-winter-garden-landlord-serves.html | MINSKYS GET A DISPOSSESS.; National Winter Garden Landlord Serves Notice as They Quit House. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/what-is-education-a-scholar-answers-professor-jacks-says-its.html | WHAT IS EDUCATION? A SCHOLAR ANSWERS; Professor Jacks Says Its Highest Aim May Be Stated in Terms of "Life, Liberty and the Pursuit of Happiness" THE REAL AIM OF EDUCATION Professor Jacks Says It May Be Stated in Terms of Life, Liberty and Happiness | True | By L.p. Jacksphoto Courtesy Horace Mann School. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/gives-land-for-churches-sites-at-allwood-for-catholic-and.html | GIVES LAND FOR CHURCHES.; Sites at Allwood for Catholic and Presbyterian Edifices. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/a-splendid-pageant-of-the-ancient-world.html | A Splendid Pageant of the Ancient World | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/molnars-guardsman-miss-fontanne-and-mr-lunt-in-film-of-successful.html | MOLNAR'S "GUARDSMAN"; Miss Fontanne and Mr. Lunt in Film of Successful Play--Music in Heidelberg An Inspiration. Cinematic Movement. Mr. Lunt's Task. Romance in Heidelberg. | True | By Mordaunt Hall. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/heading-for-times-square-ed-wynn-goes-home-to-test-a-show-mr.html | HEADING FOR TIMES SQUARE; Ed Wynn Goes Home to Test a Show-- Mr. Hunter--"Everybody's Welcome" | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/first-world-health-cruise-will-start-here-on-dec1.html | First World Health Cruise Will Start Here on Dec.1 | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/object-to-pigeon-shoots-czech-bird-lovers-want-practice-stopped-at.html | OBJECT TO PIGEON SHOOTS; Czech Bird Lovers Want Practice Stopped at Bad Pistyan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/auction-at-lynbrook-jp-day-to-sell-ninetyone-lots-there-next.html | AUCTION AT LYNBROOK.; J.P. Day to Sell Ninety-one Lots There Next Saturday. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/swedes-going-back-to-mother-country-most-leaving-here-are-unskilled.html | SWEDES GOING BACK TO MOTHER COUNTRY; Most Leaving Here Are Unskilled Laborers and Are Creating an Immigration Problem.MOVE DUE TO DEPRESSION Sweden Not Deeply Affected, butConsiderable UnemploymentIs Reported. Imported a Colony. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/rescued-describe-wreck-of-colombia-tell-of-heroism-thrills-and.html | RESCUED DESCRIBE WRECK OF COLOMBIA; Tell of Heroism, Thrills and Humor in Transfer to Lifeboats. BABY DROPPED TO MOTHER BOy of 11 Marshaled Mother and Sisters on Deck--Dog Lowered to Swim to Child. Boat Puts Back for Child. RESCUED DESCRIBE WRECK OF COLOMBIA Left $35,000 Necklace on Wreck. 231 in Quarters for 12. | True | Copyright, 1931, by N.a.n.a., Inc. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/the-control-of-credit.html | The Control of Credit | True | By Alexander Dana Noyes | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/aqueduct-meeting-begins-tomorrow-thirteen-stakes-on-program-with.html | AQUEDUCT MEETING BEGINS TOMORROW; Thirteen Stakes on Program, With the Bay Shore Feature of the Opening Card. BALKO AMONG ELIGIBLES Mr. Sponge Another Speedster in the List--Junior Championship AmongOther Tests. | True | By Bryan Field. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/a-parisian-roll-of-honor-being-a-record-in-praise-of-the-pioneer.html | A PARISIAN ROLL OF HONOR; Being a Record in Praise of the Pioneer Managers Who Took a Chance and Won | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/teachers-compare-notes-on-teaching-conferences-during-delay-in-open.html | TEACHERS COMPARE NOTES ON TEACHING; Conferences During Delay in Opening City Schools Called a Valuable Innovation. THINKING METHOD A TOPIC Problems of Improving the Pupil's Performance in His Studies Are Discussed at Open Forums. An Informal Atmosphere. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/the-new-shows.html | THE NEW SHOWS | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/twelve-are-added-to-yale-faculty-five-additions-to-list-will-fill.html | TWELVE ARE ADDED TO YALE FACULTY; Five Additions to List Will Fill Professorships Provided For by Sterling Fund. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/jobless-women-in-parks-hundreds-are-sleeping-out-nightly-in-chicago.html | JOBLESS WOMEN IN PARKS.; Hundreds Are Sleeping Out Nightly in Chicago, Official Reports. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/doubt-foreign-step-is-needed-in-china-washington-officials-see-no.html | DOUBT FOREIGN STEP IS NEEDED IN CHINA; Washington Officials See No Need at Present of Invoking the Peace Pact. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/lists-basic-books-for-an-education-university-of-chicago-selects.html | LISTS BASIC BOOKS FOR AN EDUCATION; University of Chicago Selects Works to Be Read Under New College Plan. FOUR GENERAL COURSES Syllabus for Each Will Guide Students--Classics Predominate in Humanities Group. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/gandhi-a-surpise-to-all-of-london-british-are-amazed-at-clarity-of.html | GANDHI A SURPISE TO ALL OF LONDON; British Are Amazed at Clarity of His Mind and Artfulness of His Speeches. IN STRANGE SURROUNDINGS Yet He Appears Indifferent to Them as He Concentrates on Aim of Independence for India. In Unfamiliar Surroundings. Keeps Word to Be Helpful. Not Washing His Time. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/buy-more-verona-land-newark-builders-add-fifty-lots-to-home.html | BUY MORE VERONA LAND.; Newark Builders Add Fifty Lots to Home Development. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/crescent-ac-nine-wins-league-title-triumphs-over-montclair-5-to-2.html | CRESCENT A.C. NINE WINS LEAGUE TITLE; Triumphs Over Montclair, 5 to 2, in Deciding Eastern Athletic Clubs' Contest. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/picks-five-favorites-for-football-honors-georgia-tennessee-rated.html | PICKS FIVE FAVORITES FOR FOOTBALL HONORS; Georgia, Tennessee Rated Among Southern Conference Leaders by V.P.I. Coach. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/china-and-the-motor-vehicle-development-noted-in-spots-despite.html | CHINA AND THE MOTOR VEHICLE; Development Noted in Spots Despite Wars-- Price Readjustment and Highways Needed for Extensive Growth | True | By Harry E. Pierson. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/bank-debits-lower-outside-new-york-commerce-bureaus-report-for-week.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Commerce Bureau's Report for Week Ended Sept. 12 Shows Loans Also Down. INTEREST RATES STEADY Wholesale Prices Are Unchanged -- Business Failures Fewer Than Last Year. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/bequests-to-a-worthy-cause.html | BEQUESTS TO A WORTHY CAUSE | True | GREENVILLE TALBOTT. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/when-americans-took-their-politics-hard-mr-warren-reviews-the.html | When Americans Took Their Politics Hard; Mr. Warren Reviews the Scurrilous Post-Revolutionary Imbroglio of Jeffersonian and Hamiltonian | True | By Charles Willis Thompson | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/sues-to-void-bank-lease-100-park-row-corporation-says-it-got-only.html | SUES TO VOID BANK LEASE.; 100 Park Row Corporation Says It Got Only Stock in Closed Institution | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/the-adventures-of-drditmars-in-strange-animals-i-have-known-he.html | The Adventures of Dr.Ditmars; In "Strange Animals I Have Known," He Recounts a Lifetime of Hazardous Experience | True | By Halsey Raines | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/a-music-notation-typewriter.html | A MUSIC NOTATION TYPEWRITER | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/taylor-outpoints-gerken-scores-in-feature-eightround-bout-at-212th.html | TAYLOR OUTPOINTS GERKEN.; Scores In Feature Eight-Round Bout at 212th Armory. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/moses-opens-fight-in-new-hampshire-supporters-aver-that-state-was.html | MOSES OPENS FIGHT IN NEW HAMPSHIRE; Supporters Aver That State Was Delivered to Senator With Dartmouth Head's Letter. WINANT HAS NOT SPOKEN Governor is Known to Fancy Seat in Upper House and He is a Clever Strategist. Then the Campaign Opened. Waiting On Winant. Achieved the Impossible. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/calumet-bellboy-wins-at-reading-takes-threeyearold-trot-in-straight.html | CALUMET BELLBOY WINS AT READING; Takes Three-Year-Old Trot in Straight Heats as Fair Comes to Close. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/alien-raises-novel-point-fights-use-of-juvenile-delinquency-as.html | ALIEN RAISES NOVEL POINT.; Fights Use of Juvenile Delinquency as Basis for Deportation. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/ask-5-on-teacher-council-extracurricular-groups-seek-equalization.html | ASK 5 ON TEACHER COUNCIL; Extra-Curricular Groups Seek Equalization of Salaries. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/cotton-prices-fall-lowest-since-1899-weakness-in-securities-more.html | COTTON PRICES FALL; LOWEST SINCE 1899; Weakness in Securities, More Hedging and Decline in Sterling Have Effect. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/get-rare-shark-off-cuba-sportsmen-catch-maneater-in-hunt-to-stop.html | GET RARE SHARK OFF CUBA; Sportsmen Catch Man-Eater In Hunt to Stop Killing of Bathers. | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/university-of-cuba-is-to-be-reopened-plan-to-take-institution-out.html | UNIVERSITY OF CUBA IS TO BE REOPENED; Plan to Take Institution Out of Politics Being Proposed for Congress. HAS BEEN CLOSED FOR YEAR Conflict Between Students and Government Broughty About Military Control. Hope to End Conflict. Left Wing Joined Rebels. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/the-latest-accessories-short-evening-gloves-metal-handbags-toed.html | THE LATEST ACCESSORIES; Short Evening Gloves Metal Handbags, Toed Stockings, Ribbed Silk Shoes New Variety in Fur Pieces Watch for Each Costume | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/footnotes-on-a-weeks-headliners-hillsboros-choice-crew-of-the-nancy.html | FOOTNOTES ON A WEEK'S HEADLINERS; Hillsboro's Choice. Crew of the Nancy Brig. From Private to General. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/fire-department.html | Fire Department. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/commodity-list-declines-in-week-weakened-by-drops-in-stock-market.html | COMMODITY LIST DECLINES IN WEEK; Weakened by Drops in Stock Market Despite Generally Bullish News. COFFEE DOWN SHARPLY Santos Contracts Off 18 to 24 Points--Sugar and Rubber Also Move Lower. Sugar. Coffee. Rubber. Wool Tops. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/woman-held-charged-with-acting-as-fagin-queens-mother-says-she-was.html | WOMAN HELD, CHARGED WITH ACTING AS 'FAGIN'; Queens Mother Says She Was the Guardian of 3 of 6 Children Seized was Shoplifters. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/chased-as-pickpocket-in-station.html | Chased as Pickpocket in Station. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/reich-to-float-loan-to-lure-funds-back-will-issue-4-giltedged.html | REICH TO FLOAT LOAN TO LURE FUNDS BACK; Will Issue 4 % Gilt-Edged Railway Bonds, Using Proceeds to Make Work for Jobless. FOR DOMESTIC SALE ONLY Amount May Reach $72,000,000--Loan Last Chance for Allto Bare Holdings Abroad.BANK SUPERVISION DECREEDPrivate Ownership and Operation Confirmed, but Commissioner Will Watch Foreign Credits. | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/plans-empire-exhibition-canadian-high-commissioner-back-from-london.html | PLANS EMPIRE EXHIBITION.; Canadian High Commissioner Back From London With Suggestion. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/athletics-defeat-white-sox-twice-walberg-hurls-first-victory-103.html | ATHLETICS DEFEAT WHITE SOX TWICE; Walberg Hurls First Victory 10-3, Hoyt Scoring in Nightcap, 3-1. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/our-rising-deficit-a-problem-for-congress-higher-taxes-or-greater.html | OUR RISING DEFICIT: A PROBLEM FOR CONGRESS; Higher Taxes or Greater Borrowings Are the Alternatives Faced by the Federal Government as Revenue Drops and Expenditures Increase--The Fiscal Situation and the Various Proosals of Leaders I. THE NATIONAL DEBT. The Reduction in Taxes. The Good Business Years. II. THE DEFICIT. The Government Expenditures. III. THE NEW FISCAL YEAR. Taxes for New Fiscal Year. Fixed Governmental Obligations. IV.--BORROWING vs. TAXATION. Make-Up of National Debt. The Questions for Congress. Mr. Bacharach's Plan. Other Plans Proposed. U.S. GOVERNMENT RECEIPTS AND EXPENDITURES SINCE 1900 | True | By Charles Merz. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/four-held-by-court-in-abduction-of-girl-two-accused-by-miss-shovlin.html | FOUR HELD BY COURT IN ABDUCTION OF GIRL; Two Accused by Miss Shovlin Jailed Without Bail--All to Get Hearing Wednesday. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/germany-anxious-over-trade-treaties-world-takes-attitude-thaf-it.html | GERMANY ANXIOUS OVER TRADE TREATIES; World Takes Attitude Thaf It Would Be Better to Lend Her Money Than to Import Her Goods | True | Wireless to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/cards-and-their-farms-possess-three-titles-rochester-victory.html | CARDS AND THEIR FARMS POSSESS THREE TITLES; Rochester Victory Follows That of St. Louis Itself and the Houston Club. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/5000000000-loss-in-stocks-in-2-years-second-anniversary-of-end-of.html | $50,000,000,000 LOSS IN STOCKS IN 2 YEARS; Second Anniversary of End of "Coolidge Market" Sees Lowest Levels Since 1924.HIGH-PRICED ISSUES SUFFERUnited States Steel Off 186 Points From 1929 Peak;Allied Chemical, 263. SWEEPING DIVIDEND CUTSAverage Yield Up to 8.092% From 3.134--Trading Nears Cash Basis --Exchange Seat Value Off. Average Price Below $33.93. Dividends Sharply Cut. STOCKS IN 2 YEARS OFF $50,000,000,000 | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/lawrenceville-lists-six-eleven-will-open-season-on-oct-3-with.html | LAWRENCEVILLE LISTS SIX.; Eleven Will Open Season on Oct. 3 With Princeton Freshman 2ds. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/prince-of-wales-back-from-france.html | Prince of Wales Back From France. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/get-city-college-posts-executive-heads-are-named-for-all.html | GET CITY COLLEGE POSTS.; Executive Heads Are Named for All Publications. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/pugsley-renews-his-gift-makes-possible-third-conference-of.html | PUGSLEY RENEWS HIS GIFT.; Makes Possible Third Conference of International Students. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/miss-ridley-bows-to-mrs-pittman-in-allenglish-final-of-ardsley.html | Miss Ridley Bows to Mrs. Pittman in All-English Final of Ardsley Tennis; MRS. PITTMAN WINS ARDSLEY NET TITLE Defeats Miss Ridley, 3-6, 6-3, 6-3, in All-English Final of Invitation Tourney. MRS. LAMME GAINS CROWN Pairs With Mrs. Lockhorn to Beat Miss Taubele and Miss Roberts in Doubles Final. Women's Doubles Decided. THE SUMMARIES. | True | By Louis G. Black. Special To the New York Times.times Wide World Photo. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/seek-land-for-mount-vernon-street.html | Seek Land for Mount Vernon Street | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/aau-election-set-for-tomorrow-contest-looms-for-presidency-between.html | A.A.U. ELECTION SET FOR TOMORROW; Contest Looms for Presidency Between Klein, Incumbent, and Stumpf, Nominee. DELEGATES TO BE NAMED Six Independents Are Seeking Places Among the Twelve to Be Selected. | True | By Arthur J. Daley. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/woman-everywhere-a-riddle-as-old-as-the-sphinx.html | Woman Everywhere, a Riddle as Old as the Sphinx | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/hoovers-speech-to-be-broadcast.html | Hoover's Speech to Be Broadcast. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/science-notes-earth-eating-practiced-by-civilized-races-a-gigantic.html | SCIENCE NOTES: EARTH EATING PRACTICED BY CIVILIZED RACES; A Gigantic Siphon. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/bucknell-varsity-victor-180.html | Bucknell Varsity Victor, 18-0. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/bricks-without-straw.html | BRICKS WITHOUT STRAW. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/polo-wins-a-place-in-italian-sports-game-unknown-there-till-playing.html | POLO WINS A PLACE IN ITALIAN SPORTS; Game Unknown There Till Playing Field Was Annexed From Austria After War. DUKE SPOLITO ITS SPONSOR New Rome Club Announces an International Tournament to Be Held From Oct. 15 to Nov. 15. Annexed Field From Austria. War Ministry Opposes Game. King and Duce Back Sport. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/october-aid-session-urged-by-brookhart-a-modified-farm-debenture.html | OCTOBER AID SESSION URGED BY BROOKHART; A Modified Farm Debenture and 6 Per Cent Limit on Earnings of Capital Suggested. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/7-in-jail-break-caught-six-of-the-delaware-convicts-are-still-at.html | 7 IN JAIL BREAK CAUGHT.; Six of the Delaware Convicts Are Still at Liberty. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/canada-completes-relief-work-plans-dominion-not-certain-of-number.html | CANADA COMPLETES RELIEF WORK PLANS; Dominion Not Certain of Number of Unemployed, but NoneNeed Suffer Hunger.EXPENSE IS TO BE DIVIDEDProgram Is Elastic and InvolvesCooperation of Federal, Cityand Provincial Authorities. Lists Subject to Correction. Express Rates Cut. | True | By V.m. Kipp. Editorial Correspondence, the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/many-lose-jobs-in-mexico-americans-affected-by-law-limiting-foreign.html | MANY LOSE JOBS IN MEXICO.; Americans Affected by Law Limiting Foreign Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/new-housing-ideas-from-europe-to-be-discussed-at-convention-new.html | New Housing Ideas From Europe To Be Discussed at Convention; NEW HOUSING IDEAS TO BE DISCUSSED | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/hunt-radio-outlaws-here-federal-men-get-many-complaints-but-find-no.html | HUNT RADIO OUTLAWS HERE; Federal Men Get Many Complaints, but Find No Soviet Plant. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/princeton-seminary-will-reopen-tuesday-revision-of-departments-and.html | PRINCETON SEMINARY WILL REOPEN TUESDAY; Revision of Departments and Curriculum and Extended Session to Be Adopted. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/new-all-souls-church-to-include-parish-house.html | New All Souls' Church To Include Parish House | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/dr-hadas-to-head-school-named-principal-of-hebrew-union-college-for.html | DR. HADAS TO HEAD SCHOOL; Named Principal of Hebrew Union College for Teachers. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/heimwehr-decline-bared-by-uprising-austrian-fascists-agitation-of-4.html | HEIMWEHR DECLINE BARED BY UPRISING; Austrian Fascists' Agitation of 4 Years Culminates in an inglorious Adventure.LET CHANCE SLIP IN 1929"Private Army" Bluffed Out of Plan to Invade Vienna Year Later-- More Shooting Than Shooting. Created in 1921. Schober Informed The Force the Heimwehr Faced. | True | By John MacCormac. Wireless To the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/yom-kippur-fast-starts-at-sunset-day-of-atonement-will-last-until.html | YOM KIPPUR FAST STARTS AT SUNSET; Day of Atonement Will Last Until Tomorrow Evening--All Temples to Hold Worship. CHARITY PLEAS TO BE MADE Jewish Immigrants Arriving Today Will Be Spared Ellis Island-- Services in Hospitals. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/plans-commuting-check-central-to-issue-coupon-form-of-books-as-aid.html | PLANS COMMUTING CHECK.; Central to Issue Coupon Form of Books as Aid to Travel Data. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/berlin-widows-still-outnumber-widowers-but-men-who-have-been.html | BERLIN WIDOWS STILL OUTNUMBER WIDOWERS; But Men Who Have Been Divorced Are More Eager ThanWomen to Marry Again. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/prof-baldwin-to-retire-city-college-organist-has-given-free.html | PROF. BALDWIN TO RETIRE.; City College Organist Has Given Free Recitals for 25 Years. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/activities-of-musicians-here-and-afield-rodelinda-in-new-yorkknoch.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; "Rodelinda" in New York--Knoch to Conduct Opera Comique--Philharmonic Soloists--Other Notes. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/traffic-halted-in-buenos-aires-as-crowds-hail-reports-of-santa.html | Traffic Halted in Buenos Aires as Crowds Hail Reports of Santa Paula's Triumph | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/low-prices-reduce-rubber-production-sale-at-5-cents-a-pound-makes.html | LOW PRICES REDUCE RUBBER PRODUCTION; Sale at 5 Cents a Pound Makes Cultivation Unprofitable at Cost of 10 to 12 Cents. TEN MONTHS' SUPPLY SEEN Development of Demand Unlikely for Months-- Interestin Consortium Lags. Increase in World's Supply. Production Costs Estimated. LOW PRICES REDUCE RUBBER PRODUCTION RUBBER BOARD NOMINATES. J.L. Julian Slated for Re-election as President on Oct. 20. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/statistical-summary.html | Statistical Summary | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/munroe-and-paynter-back-in-liu-faculty-breach-begun-in-june-is.html | MUNROE AND PAYNTER BACK IN L.I.U. FACULTY; Breach Begun in June is Healed as Professors Resume Work on Same Salary Basis. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/republicans-block-an-upstate-inquiry-ignore-corruption-allegations.html | REPUBLICANS BLOCK AN UP-STATE INQUIRY; Ignore Corruption Allegations and Vote Down Rival Bill on Party Lines, 26-23. "INSINCERITY" IS ATTACKED "Immunity by Steam-Roller" Is Charged by Dunnigan, but Record Satisfies Democrats. Hypocrites, Declares Dunnigan. Hofstadter Explains Vote. | True | From a Staff Correspondent of The New York Times: | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/fort-lee-eleven-wins-carrana-stars-in-220-victory-over-park-ridge.html | FORT LEE ELEVEN WINS.; Carrana Stars in 22-0 Victory Over Park Ridge High School. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/frank-lloyd-wright-sails-architect-will-join-jury-to-make-1500000.html | FRANK LLOYD WRIGHT SAILS; Architect Will Join Jury to Make $1,500,000 Santo Domingo Award. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/shooting-attracts-americans-in-paris-robert-w-goelet-entertains.html | SHOOTING ATTRACTS AMERICANS IN PARIS; Robert W. Goelet Entertains Friends--Rothschild Party Bags 1,100 Partridges. OTHERS GO TO SCOTLAND Mr. and Mrs. Stuart Duncan to Be Guests of Capt. Perrins--Anne Morgan Plans Building. | True | By May Birkhead. Wireless To the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/french-favor-visit-of-laval-to-hoover-premier-himself-said-to-see.html | FRENCH FAVOR VISIT OF LAVAL TO HOOVER; Premier Himself Said to See Rare Opportunity to End the Lack of Understanding. INVITATION HOPED FOR SOON Washington Is Ready to Extend a Cordial Welcome in Line With Stimson's Policy. Obstacles in the Way. Flandin Suggested as Associate. Washington Desires Visit. Trial Balloon Seen. Hoover Aloof From Europe. | True | By Carlisle MacDonald. Special Cable to the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/guns-frown-again-at-old-ticonderoga-brought-from-distant-lands-they.html | GUNS FROWN AGAIN AT OLD TICONDEROGA; Brought From Distant Lands, They Form a Part of the Fort, Now Restored as a Museum of American History. AGAIN GUNS ARE ON GUARD AT TICONDEROGA Brought From Distant Lands, They Frown From the Old Fort, Now Restored as a Museum of Romantic American History | True | By Arthur Warner | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/dominion-champions-beaten.html | Dominion Champions Beaten. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/when-japanese-talk-english-in-playing-our-games-they-use-our-words.html | WHEN JAPANESE TALK ENGLISH; In Playing Our Games They Use Our Words | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/whitney-ship-at-manila-ornithological-expeditions-vessel-will-get.html | WHITNEY SHIP AT MANILA.; Ornithological Expedition's Vessel Will Get Auxiliary Engine. | True | Wireless to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/zeppelin-due-in-brazil-expected-to-reach-pernambuco-at-middaypasses.html | ZEPPELIN DUE IN BRAZIL.; Expected to Reach Pernambuco at Midday-- Passes Cape Verdes. | True | Wireless to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/in-his-letters-also-chopin-poured-out-his-soul-his-collected.html | In His Letters Also, Chopin Poured Out His Soul; His Collected Correspondence Shows Him to Have Been A True Son of His Romantic, Letter-Writing Age | True | By Alexander Nazaroff | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/extra-term-cost-60211-expense-mainly-for-legislators-mileage-and.html | EXTRA TERM COST $60,211.; Expense Mainly for Legislators' Mileage and Clerks. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/a-1932-baireuth-festival-meistersinger-of-lohengrin-rumored-for.html | A 1932 BAIREUTH FESTIVAL?; "Meistersinger" of "Lohengrin" Rumored For "Tristan"--Central European Items | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/texas-guinan-leaves-on-years-bus-tour-hundreds-see-traveling-night.html | TEXAS GUINAN LEAVES ON YEAR'S BUS TOUR; Hundreds See "Traveling Night Club" Depart for Bridgeport on Transcontinental Trip. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/to-issue-census-data-divided-into-counties-will-aid-1932-marketing.html | TO ISSUE CENSUS DATA DIVIDED INTO COUNTIES; Will Aid 1932 Marketing Plans, Mr. Guernsey Says-- Explains Possible Per Capita Error. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/angling-for-bluefish-3-land-7foot-shark-lifeguards-battle-for-hours.html | ANGLING FOR BLUEFISH, 3 LAND 7-FOOT SHARK; Lifeguards Battle for Hours in Dory Off Gravesend Bay-- Catch on Exhibition. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/tiny-strip-of-land-conveyed.html | Tiny Strip of Land Conveyed. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/fabrics-divided-also-velvets-and-lames-generally-reserved-for-women.html | FABRICS DIVIDED ALSO; Velvets and Lames Generally Reserved for Women; Simpler Materials for Girls As Maggy Rouff Does It Exceptions to the Rule | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/office-space-leases-in-midtown-section-louis-adler-predicts-new.html | OFFICE SPACE LEASES IN MIDTOWN SECTION; Louis Adler Predicts New High Record for Times Square Before Next Spring. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/5000-see-newark-lose-to-baltimore-richmond-yields-two-hits-to.html | 5,000 SEE NEWARK LOSE TO BALTIMORE; Richmond Yields Two Hits to Triumph Over the Bears by 3-2 Margin. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/dies-of-football-injury-arkansas-student-fatally-hurt-during-a.html | DIES OF FOOTBALL INJURY.; Arkansas Student Fatally Hurt During a Scrimmage. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/macdonald-and-henderson-the-rivals-dramatic-overturn-in-britain.html | MACDONALD AND HENDERSON: THE RIVALS; Dramatic Overturn in Britain Brings Two Former Comrades Into Conflict MACDONALD FACES HENDERSON Comrades of Many Years, They Have Become Bitter Rivals in the Political Arena CORN DANCES ENGAGE OKLAHOMA INDIANS | True | By P.w. Wilsonphoto From Acme. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/books-scheduled-to-appear-during-the-autumn-months-a-selected-list.html | Books Scheduled to Appear During the Autumn Months; A Selected List of Volumes Promised That Are for Publication Before Christmas New Books for the Fall New Books for the Fall New Books for the Fall New Books for the Fall New Books for the Fall New Books for the Fall New Books for the | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/news-of-the-german-cinemas.html | NEWS OF THE GERMAN CINEMAS | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/open-labor-school-today-dr-gf-beck-will-discuss-our-economic-chaos.html | OPEN LABOR SCHOOL TODAY; Dr. G.F. Beck Will Discuss "Our Economic Chaos and its Causes." | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/agree-on-texas-cotton-curb-bill.html | Agree on Texas Cotton Curb Bill. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/launches-planes-swiftly-new-german-catapult-is-tested-successfully.html | LAUNCHES PLANES SWIFTLY.; New German Catapult Is Tested Successfully at Kiel. | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/motors-and-motor-men-activities-of-manufacturers-and-merchants-of.html | MOTORS AND MOTOR MEN; Activities of Manufacturers and Merchants of the Industry--Day-Elder Prices Reduced | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/sees-mooney-fund-misuse-californian-says-103000-went-for.html | SEES MOONEY FUND MISUSE; Californian Says $103,000 Went for "Communistic Activities." | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/earthworms-experience-pain.html | EARTHWORMS EXPERIENCE PAIN | True | Rev. CARL J. LJUNGGREN. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/dr-howard-hailed-in-his-native-land-fifth-av-presbyterian-pastor.html | DR. HOWARD HAILED IN HIS NATIVE LAND; Fifth Av. Presbyterian Pastor Warmly Received in Pulpit on Visit to Australia. IS DUE BACK HERE OCT. 3 To Preach Next Day After Four Months' Vacation, Marking Fifty Years in the Ministry. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/oberlin-receives-a-new-fountain.html | OBERLIN RECEIVES A NEW FOUNTAIN | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/1000-free-lollipops-disrupt-street-dance-childrens-party-stampeded.html | 1,000 FREE LOLLIPOPS DISRUPT STREET DANCE; Children's Party Stampeded as Uncle Robert Exercises One of His Philanthropies. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/shortens-research-trips-engineering-group-gives-additional-tours-of.html | SHORTENS RESEARCH TRIPS; Engineering Group Gives Additional Tours of Leading Laboratories. To Address Personnel Group. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/arizona-is-hopeful-but-in-hard-luck-with-cotton-and-copper-prices.html | ARIZONA IS HOPEFUL BUT IN HARD LUCK; With Cotton and Copper Prices Down State Faces Prospect of Higher Taxes. Politics Disturbed. Financial Troubles, Too. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/isobel-hull-weds-george-c-slawson-geremony-in-chapel-of-fifth.html | ISOBEL HULL WEDS GEORGE C. SLAWSON; Geremony in Chapel of Fifth Avenue Presbyterian Church Performed by Dr. Rambo. NO BRIDAL ATTENDANTS Mr. Slawson, an Alumnus of Dartmouth, Where He Was Literary Editor of Jack o' Lantern. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/early-ruling-seen-on-rail-rate-plea-icc-voices-hope-arguments.html | EARLY RULING SEEN ON RAIL RATE PLEA; I.C.C. Voices Hope Arguments Beginning Monday Will Be Over Saturday. 60 LAWYERS TO BE HEARD Brief Filed by Banks Says Board Is Legally Bound to Grant Rise to Maintain Carriers. Duty to Maintain Roads. Publishers File Brief. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/south-african-invents-stereoscopic-device-for-ordinary-motion-film.html | South African Invents Stereoscopic Device For Ordinary Motion Film and Projector | True | Wireless to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/small-as-wet-seeks-illinois-governorship-lorimer-thompson-and-smith.html | SMALL, AS WET, SEEKS ILLINOIS GOVERNORSHIP; Lorimer, Thompson and Smith Cheer Announcement of His Candidacy. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/fliers-crash-on-railroad-track-and-then-are-hit-by-fast-train.html | Fliers Crash on Railroad Track And Then Are Hit by Fast Train | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/mcgee-31yearold-stallion-and-exterminators-sire-dies.html | McGee, 31-Year-Old Stallion And Exterminator's Sire, Dies, | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/broadway-building-at-auction.html | Broadway Building at Auction. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/all-in-a-week-when-war-may-end-financing-the-home-power-and.html | ALL IN A WEEK; WHEN WAR MAY END FINANCING THE HOME POWER AND POLITICS WHAT WE LIVE ON POLICING ABROAD A PLAN FOR INDUSTRY. | True | GANDHI'S ASPIRATION By Mahatma Gandhi, | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/alligator-hunting-profitable.html | Alligator Hunting Profitable. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/untermyer-to-aid-loose-milk-group-has-accepted-retainer-but-will.html | UNTERMYER TO AID LOOSE MILK GROUP; Has Accepted Retainer but Will Keep Independent View and serve Public, He Declares. WYNNE REPLIES TO HIM Says Only Question Before His Commission Is Whether or Not ThereIs a Health Hazard. Saw Wynne Recently. Influenced by Four Factors. Wants Full Discussion. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/mistrial-in-pastors-murder-case.html | Mistrial in Pastor's Murder Case. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/u-of-p-names-new-dean-dr-ga-dick-heads-school-of-veterinary.html | U. OF P. NAMES NEW DEAN.; Dr. G.A. Dick Heads School of Veterinary Medicine. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/radio-city-work-stimulates-realty-placing-of-65000000-mortgage-on.html | RADIO CITY WORK STIMULATES REALTY; Placing of $65,000,000 Mortgage on Holdings the Outstanding Feature of Week.POSTOFFICE AREA DEALSTenant in Government Block BuysNew Site in Vesey Street—EastSide Dwellings in Demand. Building Work to Start Soon. East and West Side Homes Sold. Westchester Rentals and Sale. Home Buying at Laurelton. Atlantic Beach Anglers' Club. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/columbia-to-open-with-middlebury-lions-to-present-light-but-speedy.html | COLUMBIA TO OPEN WITH MIDDLEBURY; Lions to Present Light but Speedy Back Field in Debut Saturday. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/port-churchill.html | PORT CHURCHILL. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/refugees-describe-horrors-at-belize-26-arriving-at-new-orleans-tell.html | REFUGEES DESCRIBE HORRORS AT BELIZE; 26 Arriving at New Orleans Tell How Hurricane and Tidal Wave Ruined City. MANY CAUGHT UNAWARES First Blast of Storm Had Passed and Most of Citizens Had Gone to Survey Damages. Second Blow Stronger. Women Attempt Rescues. Food a Big Problem. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/first-snow-of-season-in-wyoming.html | First Snow of Season in Wyoming. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/banks-for-suspending-curb-on-rail-bonds-group-asks-roosevelt-for.html | BANKS FOR SUSPENDING CURB ON RAIL BONDS; Group Asks Roosevelt for Year's Respite on Requirement as to Investment Earnings. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/by-radio-from-paris.html | BY RADIO FROM PARIS | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/600-aid-jewish-campaign-leaders-to-serve-on-committee-for-dinner.html | 600 AID JEWISH CAMPAIGN.; Leaders to Serve on Committee for Dinner Oct. 4, Opening Fund Drive. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/mercury-at-100-in-south-south-carolina-cities-experience-the.html | MERCURY AT 100 IN SOUTH.; South Carolina Cities Experience the Hottest Sept. 18 on Record. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/honor-st-marys-pastor-academy-students-mark-35th-year-of-ordination.html | HONOR ST. MARY'S PASTOR.; Academy Students Mark 35th Year of Ordination at Hudson. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/radio-to-detail-college-cane-rush.html | Radio to Detail College Cane Rush. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/gandhi-sees-effort-at-parley-to-delay-says-committee-discusses-only.html | GANDHI SEES EFFORT AT PARLEY TO DELAY; Says Committee Discusses Only Unimportant Details of India's Federal Set-Up. HE VISITS LONDON'S POOR Makes Many Friends Among East Enders--Tells Them They Are Better Off Than Indians. Cites Cabinet's Uncertainty. Gandhi Called Too Patient. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/3-crackups-feature-mineola-auto-races-drivers-escape-serious-injury.html | 3 CRACK-UPS FEATURE MINEOLA AUTO RACES; Drivers Escape Serious Injury, However--Salspaugh Beats Schneider and De Palma. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/kohler-line-completes-second-year-planes-carry-passengers-and-goods.html | KOHLER LINE COMPLETES SECOND YEAR: PLANES CARRY PASSENGERS AND GOODS; DETROIT TO MILWAUKEE TWICE DAILY IN 2 HOURS AND 40 MINUTES | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/jungle-tribe-bows-to-a-womans-rule-mrs-russell-runs-plantation-for.html | JUNGLE TRIBE BOWS TO A WOMAN'S RULE; Mrs. Russell Runs Plantation for Hospital at Lambarene, in French Africa. NATIVES ONCE CANNIBALS But Now They Work Eagerly for Their Supervisor, Who Is Returning From Her Vacation in Canada. Commands 30 Tribesmen. Cultivate Palms for Oil. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/cardinal-ordains-three-as-priests-st-patricks-is-almost-filled-for.html | CARDINAL ORDAINS THREE AS PRIESTS; St. Patrick's Is Almost Filled for Early Morning Ceremony Conducted by Hayes. DR A.J. SCANLAN ASSISTS Congratulated on His Elevation to Presidency of Seminary--Levites Conduct Masses Today. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/sees-end-of-edison-age.html | Sees End of "Edison Age." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/byproducts-eighty-years-after-irrepressible-conflicts-diffident.html | BY-PRODUCTS.; Eighty Years After. Irrepressible Conflicts. Diffident Savants. It Looks the Same. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/seeks-early-use-of-queens-subway-commerce-chamber-urges-operation.html | SEEKS EARLY USE OF QUEENS SUBWAY; Commerce Chamber Urges Operation of at Last Partof Line Shortly.FIRST LINKS NEARLY READYPrompt Service Soon as Spur to Realty Growth and Relief ofTransit Congestion. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/hoover-cup-racer-killed-on-potomac-committee-calls-off-speed-boat.html | HOOVER CUP RACER KILLED ON POTOMAC; Committee Calls Off Speed Boat Contest After Death of William Freitag. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/indian-actress-loses-suit-rose-marie-redwing-sought-damages-for.html | INDIAN ACTRESS LOSES SUIT; Rose Marie Redwing Sought Damages for Motor Accident. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/carpentry-a-rival-of-golf-in-cellars-and-garrets-business-men-turn.html | CARPENTRY A RIVAL OF GOLF; In Cellars and Garrets, Business Men Turn Out Gadgets With Fancy Mechanical Tools | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/board-will-inspect-naval-units.html | Board Will Inspect Naval Units. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/uncle-john-wilder-fiddler-dead-at-85-the-uncle-of-calvin-coolidge.html | UNCLE JOHN WILDER, FIDDLER, DEAD AT 85; The Uncle of Calvin Coolidge Succumbs After Year's Illness in Plymouth, Vt. RECENTLY WENT ON STAGE Toured Large Theatrical Circuit With Group of His Neighbors-- Breakfasted at White House. | True | Times Wide World Photo. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/murray-has-fine-record-marquette-coach-has-developed-strong-passing.html | MURRAY HAS FINE RECORD.; Marquette Coach Has Developed Strong Passing Teams. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/nyu-squad-quits-farmingdale-camp-football-players-to-complete.html | N.Y.U. SQUAD QUITS FARMINGDALE CAMP; Football Players to Complete Training at Ohio Field for Opening Game. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/no-dry-law-change-in-hoover-program-leaders-shaping-party-policy.html | NO DRY LAW CHANGE IN HOOVER PROGRAM; Leaders Shaping Party Policy for 1932 Say President Is Not Considering Wet Plans. ECONOMIC ISSUES TO FORE Brookhart Says White House Asked Brewery Data to Fight the Modification Drive. Flurry Over Beer Unjustified. NO DRY LAW CHANGE IN HOOVER PROGRAM Walcott Talks of Congress Action. Drys Charge Economic Fallacy. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/la-wagenhalsa-business-man-in-show-business.html | L.A. WAGENHALS--A BUSINESS MAN IN SHOW BUSINESS | True | By Charles Washburn. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/paralysis-decline-continues-in-week-226-cases-reported-in-the-last.html | PARALYSIS DECLINE CONTINUES IN WEEK; 226 Cases Reported in the Last Seven Days, Compared With 254 in Previous Period. SCHOOL SAFEGUARDS FIXED Health Certificates to Be Required --New Cases for Day Total 35, With Five Deaths. 354 Cases in Hospitals. Special Study of Disease. Division of Cases Since Jan. 1. Seven Week Tabulation. 538 Cases in Month Outside City. Table for Westchester. Comparison in Nassau. None In Westchester District. Slight Rise in Nassau. 48 New Cases in Suffolk. Rise Reported at Trenton. Another Ill at Hackensack. Improvement in New Haven. 26 Reported to Hartford. Second Case in Greenwich. Waterbury Reports Five. 19th Case in Stamford. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/plan-promenade-for-garden-show-walk-around-ring-revival-of-feature.html | PLAN PROMENADE FOR GARDEN SHOW; Walk Around Ring Revival of Feature for National Horse Exhibition in November. ATLANTIC CITY LISTS EVENT Will Re-enter Circuit With ThreeDay Show in April of Next Year-- Other News of the Sport. Last Show as in 1914. Imperator in Top Form. | True | By Henry R. Ilsley. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/ackerman-foresees-new-journalism-era-dean-of-columbia-school-looks.html | ACKERMAN FORESEES NEW JOURNALISM ERA; Dean of Columbia School Looks for Closer Relations Between Newspapers and Business. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/scientists-honor-faraday-in-london-gather-from-many-lands-for.html | SCIENTISTS HONOR FARADAY IN LONDON; Gather From Many Lands for Centenary Exhibition of His Achievements. HIS LABORATORY REBUILT Inventions That Resulted From His Patient Research Into Electricity to Be Displayed. | True | Wireless to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/big-sugar-dumping-by-soviets-doubted-alleged-plan-to-export-700000.html | BIG SUGAR DUMPING BY SOVIETS DOUBTED; Alleged Plan to Export 700,000 Tons Next Year Declared Impossible of Achievement.CAPACITY HELD INADEQUATEEnormous Predicted Increase inOutput Would Require 25 NewFactories, Expert Says. Alarm Held Premature. Predicted Increase Doubted. BIG SUGAR DUMPING BY SOVIETS DOUBTED | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/walker-wins-ships-pool-on-bremen-1250-dubbed-sir-galahad-an-arthurs.html | Walker Wins Ship's Pool on Bremen, $1,250; Dubbed Sir Galahad at Arthur's Court Fete | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/gibran-is-honored-in-native-lebanon-body-of-poet-who-died-here-is.html | GIBRAN IS HONORED IN NATIVE LEBANON; Body of Poet Who Died Here Is Taken on Procession Through Country to Becharre. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/article-14-no-title.html | Article 14 -- No Title | True | Times Wide World Photo. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/names-league-delegate-president-alfaro-chooses-garay-to-represent.html | NAMES LEAGUE DELEGATE.; President Alfaro Chooses Garay to Represent Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/rosshill-captures-fairfield-feature-warburg-gelding-beats-comea-and.html | ROSSHILL CAPTURES FAIRFIELD FEATURE; Warburg Gelding Beats Comea and Rainbow to Win Connecticut Hunt Cup.4 OF 5 FAVORITES LOSEOld Red Only Choice to FinishFirst-- Papley SpinneyTakes Steeplechase. Scores First Victory. ROSSHILL CAPTURES FAIRFIELD FEATURE Expectations Surpassed. Stem Rides Entry. Opener to Kirkcormac. | True | By Fred van Ness. Special To the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/code-amendments-by-realty-board-standard-set-for-display-rental.html | CODE AMENDMENTS BY REALTY BOARD; Standard Set for Display Rental Advertising--Decrease in Appraisal Rates. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/sterling-exchange-plunges-to-484-cable-transfers-drop-1-516c.html | STERLING EXCHANGE PLUNGES TO $4.84 ; Cable Transfers Drop 1 5-16c, Sending Pound Lowest Here Since July 22. RALLY TO $4.84 7/8 AT END Conditions in London Blamed for Quotations Falling Under Gold-Shipping Point. Scalpers Action in Sterling. British Draw on American Credit. STERLING EXCHANGE PLUNGES TO $4.84 Paris Ready to Help Sterling. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/many-inspect-nutley-model-home.html | Many Inspect Nutley Model Home. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/indias-future-to-be-argued-before-another-round-table-changes-in.html | INDIA'S FUTURE TO BE ARGUED BEFORE ANOTHER ROUND TABLE; Changes in the British Government, New Indian Proposals and Gandhi's Presence in London Have Altered the Outlook Gandhi's Unique Position. Specialists in Indian Affairs. Premier's Knowledge of India. The Younger Generation. | True | By C.f. Andrews. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/34th-sttube-asked-as-a-subway-line-crosstown-unit-is-proposed-by.html | 34TH ST.TUBE ASKED AS A SUBWAY LINE; Crosstown Unit is Proposed by New Midtown Group to Connect All Longitudinal Lines. EXPRESS STOP ALSO URGED East Side system Improvements Sought--Plan Recalls Loop to 125th St.Mapped by City. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/mrs-bacons-estate-to-husband.html | Mrs. Bacon's Estate to Husband. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/lindberghs-alight-on-lake-at-nanking-current-and-wind-too-risky-on.html | LINDBERGHS ALIGHT ON LAKE AT NANKING; Current and Wind Too Risky on Yangtse River, Where Officials Await Them. THEY PLAN LONG CHINA VISIT Want to See Shanghai and Peiping--Route of Flight Home Not Determined. GUESTS AT CONSUL'S HOME Fliers to Attend Dinners Given by President, Aviation Bureau and Communications Ministry. Feared River Currents. Foreign Minister Absent. Offers Aid in Flood Relief. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/yankees-defeat-browns-30-and-take-second-place-robins-lose-to-cubs.html | Yankees Defeat Browns, 3-0, and Take Second Place; Robins Lose to Cubs, 9-1; PIPGRAS OF YANKS BLANKS BROWNS, 3-0 Gives St. Louis Only Four Hits to Gain Mound Verdict Over Cooney, Ex-Fordham Star. NEW YORK TAKES 2D PLACE Chapman Steals 60th and 61st Base -- Needs One More to Tie Rice -- 12,000 See Game. Chapman's Deeds Edify Fans. Yankee Bats Get Into Action. Yanks Won 16 of 22 Games. | True | By William E. Brandt. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/everett-rich-forms-firm.html | Everett Rich Forms Firm. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/says-million-jews-face-starvation-jc-hyman-of-campaign-distribution.html | SAYS MILLION JEWS FACE STARVATION; J.C. Hyman of Campaign Distribution Board Writes ofSuffering in Europe.PLEADS FOR HELP HERETells Rabbi J.B. Wise 350,000Heads of Families in PolandAre Idle. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/court-names-pierre-receiver-for-hotel-head-of-company-fo-continue.html | COURT NAMES PIERRE RECEIVER FOR HOTEL; Head of Company fo Continue to Manage Property During Foreclosure Readjustment. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/jackson-heights-schools-increase-in-pupils-reveals-steady-community.html | JACKSON HEIGHTS SCHOOLS; Increase in Pupils Reveals Steady Community Growth. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/california-oarsmen-to-seek-honors-in-olympic-trials.html | California Oarsmen to Seek Honors in Olympic Trials | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/upsets-featured-pittsburgh-voting-independents-won-substantial.html | UPSETS FEATURED PITTSBURGH VOTING; Independents Won Substantial Victory Over Machines in Tuesday's Primaries. CAMPAIGN WAS DISORDERLY State Police Called to Preserve Peace--Greater Strength Claimed for Pinchot. State Police Called. | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/pacer-close-to-record.html | Pacer Close to Record. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/destroyer-is-converted-tobasco-will-bring-bananas-from-mexico-to.html | DESTROYER IS CONVERTED.; Tobasco Will Bring Bananas From Mexico to New Orleans. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/international-covers-a-wide-field-thirtieth-annual-carnegie.html | INTERNATIONAL COVERS A WIDE FIELD; Thirtieth Annual Carnegie Exhibition Opens at Pittsburgh Oct. 15 -- Many outstanding Artists to Participate--Jury of Award | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/ma-kennedy-rewed-as-dynamite-booms-hoover-dam-workmen-salute-her.html | MA KENNEDY REWED AS DYNAMITE BOOMS; Hoover Dam Workmen Salute Her and Hudson, Married 1,000 Feet Over Site. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/government-attacks-the-fly.html | GOVERNMENT ATTACKS THE FLY. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/collings-inquiry-scored-by-lawyer-cummings-attacks-attempts-to.html | COLLINGS INQUIRY SCORED BY LAWYER; Cummings Attacks Attempts to Discredit Story of Widow, Asserting She Is Guiltless. BALKED, OFFICIALS ADMIT "Up Against Stone Wall," They Say, as Di Martini, Hall-Mills Case Figure, Sifts Murder. He Criticizes Investigators. Stories Given Out Piecemeal. COLLINGS INQUIRY SCORED BY LAWYER Want Her to Testify. Doubts Child Will Appear. Private Detective at Work. Calls Inspection of Little Aid. Blue Working on New Leads. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/romantic-history-in-bronx-realty-heirs-of-mayor-fernando-wood-hold.html | ROMANTIC HISTORY IN BRONX REALTY; Heirs of Mayor Fernando Wood Hold Interest in Plot at Foreclosure Sale. INTRICATE LEGAL DETAILS One Heir Changed His Name Hoping to Inherit Estates of the Duke of Buckingham. Fernando Wood in the Scene. Left Pictures to Corcoran Gallery. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/fisherman-catches-razor-blades.html | Fisherman Catches Razor Blades. | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/the-career-of-leonard-wood-mr-hagedorns-symphathetic-biography.html | THE CAREER OF LEONARD WOOD; Mr. Hagedorn's Symphathetic Biography Makes an Absorbing Story Leonard Wood | True | By S.t. Williamsonphoto Copyright By Moffell. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/screen-notes-and-comment.html | SCREEN NOTES AND COMMENT | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/buying-by-railroads-put-at-1000000000-purchase-of-commodities-this.html | BUYING BY RAILROADS PUT AT $1,000,000,000; Purchase of Commodities This Year Estimated as Slightly Below That of 1930. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/reasons-for-the-metric-system.html | REASONS FOR THE METRIC SYSTEM | True | AUBREY DRURY | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/russia-completes-more-housing.html | RUSSIA COMPLETES MORE HOUSING. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/leave-from-manila-is-likely-for-davis-secretary-hurley-probably.html | LEAVE FROM MANILA IS LIKELY FOR DAVIS; Secretary Hurley Probably Will Handle Governor's Desire to Rejoin Family. DAVIS FIGHTS SUGAR DUTY Executive Wins Legislative Favor by Holding It Is Unfair to Tax Islands' Products. | True | Wireless to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/old-castle-sold-at-bargain-price.html | Old Castle Sold at Bargain Price. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/fear-manchurian-war-berlin-newspapers-say-peace-of-world-might-be.html | FEAR MANCHURIAN WAR.; Berlin Newspapers Say Peace of World Might Be Endangered. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/nancy-thouron-wed-to-robert-w-ryle-ardmore-pa-girl-becomes-bride-of.html | NANCY THOURON WED TO ROBERT W. RYLE; Ardmore (Pa.) Girl Becomes Bride of New Yorker in a Ceremony at Her Home. RECEPTION AFTER WEDDING Brother Gives Bride in Marriage-- She Has Two Attendants--Bridegroom's Brother Best Man. | True | Special to The New York Times.Photo by William Shewell Ellis, Philadelphia, Pa. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/soccer-teams-open-the-season-today-american-league-campaign-to-get.html | SOCCER TEAMS OPEN THE SEASON TODAY; American League Campaign to Get Under Way Here, With Two Matches Scheduled. GIANTS FACE AMERICANS Will Meet at Starlight Park, While Hakoah Will Oppose Newark at Commercial Field in Brooklyn. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/gets-all-coinages-american-church-in-paris-has-diverse-collection.html | GETS ALL COINAGES.; American Church in Paris Has Diverse Collection. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/our-panama-stores-again-storm-centre-merchants-of-republic-renew.html | OUR PANAMA STORES AGAIN STORM CENTRE; Merchants of Republic Renew Protest That Trade Is Hurt by Commissaries. TO SEEK WASHINGTON AID Pan-American Commercial Congress Will Be Asked to Take Action in Matter. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/leaderless-youth-of-germany-cut-adrift-from-the-old-authority.html | LEADERLESS YOUTH OF GERMANY; Cut Adrift From the Old Authority Symbolized by the Throne and the Army and Discontented With Things as They Are, They Turn, Says Ludwig, to Radicalism Both Left and Right LEADERLESS GERMAN YOUTH Cut Adrift From Old Authority, They Turn, Says Ludwig, to Left and Right Radicalism SCRUPULOUS PORTERS. | True | By Emil Ludwigphoto From Times Wide World. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/woerishopper-will-aids-charities-here-widow-of-wall-street-broker.html | WOERISHOPPER WILL AIDS CHARITIES HERE; Widow of Wall Street Broker Left $150,000 to Three New York Institutions. GRANDSONS SHARE FORTUNE $400,000 Trust Fund for Sister in Vienna Canceled in Codicil for Unknown Reason. Pre-Marriage Will Protect Bride. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/st-jean-wins-twice-with-cue.html | St. Jean Wins Twice With Cue. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/laval-to-seek-accord-in-berlin-on-shipping-hopes-to-reduce.html | Laval to Seek Accord in Berlin on Shipping; Hopes to Reduce Franco-German Competition | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/little-anxiety-in-ottawa-payment-for-securities-expected-to.html | LITTLE ANXIETY IN OTTAWA.; Payment for Securities Expected to Stabilize Canadian Dollar. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/plays-that-continue.html | PLAYS THAT CONTINUE | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/three-die-in-fire-in-rooming-house-aged-man-and-two-women-are.html | THREE DIE IN FIRE IN ROOMING HOUSE; Aged Man and Two Women Are Trapped as Flames Sweep East 87th St. Structure. PARKED CARS BLOCK STREET Firemen Blame Them for Deaths, Saying They Were Delayed 5 to 10 Minutes Getting to Scene. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/wins-1000-greek-prize.html | Wins $1,000 Greek Prize. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/thomas-powers-is-newport-host-gives-birthday-dinner-with-dancing.html | THOMAS POWERS IS NEWPORT HOST; Gives Birthday Dinner With Dancing for Younger Set at Muenchinger-King CLAMBAKE CLUB FETE HELD Bradford Norman Jr. Entertains With Annual President's Banquet -- Costumed Bail Given. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/fishing-with-vegetable-poison.html | FISHING WITH VEGETABLE POISON | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/high-post-in-spain-is-won-by-a-woman-victoria-kent-directs-entire.html | HIGH POST IN SPAIN IS WON BY A WOMAN; Victoria Kent Directs Entire System of 170 Prisons--Re vises the Methods. WORKS 15 HOURS A DAY Young Lawyer Clings to Simplicity of Pre-Republican Days When She Was Defending Anti-Royalists. | True | By Frank L.kluckhohn. Wireless To the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/we-have-odd-speeling-habits-there-is-kidnaping-for-instance-and-the.html | WE HAVE ODD SPEELING HABITS; There Is "Kidnaping," for Instance, and the Extra "S" in the Plural of Bus | True | F.J. DUNDON. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/books-save-officer-from-bullet.html | Books Save Officer From Bullet. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/autumn-gardens-hold-a-spring-message-charming-they-are-and-hard.html | AUTUMN GARDENS HOLD A SPRING MESSAGE; Charming They Are, and Hard Work Done in Them Will Bring Rewards Next Year AUTUMN GARDENS HOLD A SPRING MESSAGE Charming They Are, With Blazing Shows of Color, and the Hard Work Done in Them Will Bring Rewards Early Next Year | True | By L.h. Robbinsphotos From Mattie Edwards Hewitt.photo From Mattie Edwards Hewitt. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/advertising-class-to-reopen.html | Advertising Class to Reopen. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/police-department.html | Police Department. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/mrs-whcrocker-operated-on-at-sea-doctor-aboard-bremen-declares-her.html | MRS. W.H.CROCKER OPERATED ON AT SEA; Doctor Aboard Bremen Declares Her Condition Satisfactory-- Taken Ill in London. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/new-apartments-open-in-bronxville-three-fine-structures-ready-for.html | NEW APARTMENTS OPEN IN BRONXVILLE; Three Fine Structures Ready for Tenants This Season and All Well Rented. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/the-wet-parade-and-other-recent-works-of-fiction-mr-maugham-looks.html | "The Wet Parade" and Other Recent Works of Fiction; Mr. Maugham Looks On A Southern Mansion A Story of the Circus Desperate Straits Mr. Deeping's Faith Hunky's Marriage Mr. Burke's London Latest Works of Fiction Tudor England Cattle Rustlers Tales by Dunsany The Irish Rebellion Latest Works of Fiction Poetry and Medicine | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/americas-bigger-and-better-rogues.html | America's Bigger and Better Rogues | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/typographical-convention-ends.html | Typographical Convention Ends. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/delegation-to-oppose-reform-of-calendar-representatives-of-jewish.html | DELEGATION TO OPPOSE REFORM OF CALENDAR; Representatives of Jewish Organization to Leave Here forGeneva Friday. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/alien-bureau-chief-here-obtains-leave-doak-denies-action-of-sturgas.html | ALIEN BUREAU CHIEF HERE OBTAINS LEAVE; Doak Denies Action of Sturgas, Naturalization Official, Is Result of Inquiry. SHAKE-UP, IS PREDICTED Investigators Into Smuggling Here Expect Action Soon--Soldier Bribed ... to Free Prisoner Witness. Future Plans Undecided. Investigators Predict Shake-up. Soldier Confesses Heavy Bribe. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/legislature-quits-passing-relief-bill-no-upstate-inquiry-governors.html | LEGISLATURE QUITS, PASSING RELIEF BILL; NO UPSTATE INQUIRY; Governor's Unemployment Plan Adopted--He Concedes One Point, Republicans Two. EXPRESSES SATISFACTION Friends Claim Signal Victory for Him, but Majority Party Disputes Triumph. ANTI-CRIME BILLS PASSED New York City Authorities Get Measures Desired to Aid War on Gangsters. Governor Expresses Satisfaction. LEGISLATURE QUITS, PASSES RELIEF BILL Concessions to Governor. Dunnigan Praises Fearon. Agreement Ratified. Governor Issues Statement. Limit to Home Relief. Other Relief Measures. | True | By W.a. Warn. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/henderson-sailing-argues-for-dole-labor-leaders-son-says-cut-would.html | HENDERSON, SAILING, ARGUES FOR 'DOLE'; Labor Leader's Son Says Cut Would Be Hard for the Married Workers in England.CALLS NAVY ROW "EPISODE"New Parliament Member DeclaresFather's Break With MacDonald Is Political, Not Personal. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/wesleyan-squad-in-scrimmage.html | Wesleyan Squad In Scrimmage. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/two-ford-fliers-die-as-big-plane-dives-leroy-manning-chief-test.html | TWO FORD FLIERS DIE AS BIG PLANE DIVES; Leroy Manning, Chief Test Pilot, and L.H. Garriott Are Killed Near Detroit. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/banks-cut-interest-on-deposits.html | Banks Cut Interest on Deposits. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Climax of Decline Awaited. Market Watches Europe. The Second Anniversary. United States Steel. An Ill Wind and the Brokers. Copper Curtailment Awaited. Third-Quarter Earnings. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/vaudeville.html | VAUDEVILLE | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/seized-as-counterfeiters-pair-held-when-one-throws-away-bogus-5.html | SEIZED AS COUNTERFEITERS; Pair Held When One Throws Away Bogus $5 Notes on Broadway. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/images-will-perform-radio-fair-opens-tomorrow-with-television-on.html | IMAGES WILL PERFORM; Radio Fair Opens Tomorrow With Television on Big Screen and New Sets on Display A Tuning "Thermometer." Partners for Radio. A Round the World Tuner. New Motor Car Sets. | True | By Orrin E. Dunlap Jr.photo By Keystone View Co. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/tropical-lilies-in-missouri.html | TROPICAL LILIES IN MISSOURI. | True | Wide World Photos. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/bulletin-from-fiftysecond-street-which-discusses-various-matters-on.html | BULLETIN FROM FIFTY-SECOND STREET; Which Discusses Various Matters on the Eve of a New Guild Season, With Some Explanations by Theresa Helburn | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/leaders-of-legion-polled-on-bonus-replies-of-ten-state-commanders.html | LEADERS OF LEGION POLLED ON BONUS; Replies of Ten State Commanders Received by North American Newspaper Alliance.SIX OPPOSE FURTHER GRANTFour Favor Full Payment--AllAdvocate Further Relief forDisabled and Dependents. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/honor-kinder-at-dinner-green-brook-club-members-fete-jersey-open.html | HONOR KINDER AT DINNER.; Green Brook Club Members Fete Jersey Open Champion. Staten Island Run Today. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/loss-of-veterans-hits-penn-state-graduation-of-eleven-letter-men-in.html | LOSS OF VETERANS HITS PENN STATE; Graduation of Eleven Letter Men in 1930 Presents Serious Problem. PIN HOPES ON SOPHOMORES Only Three Back Field Men of Experience Included In SmallSquad of Forty.This is the eleventh of a series of articles on Eastern college football teams and their prospects for the season. French Among Losses. Anderson a Fine Prospect. Faces Difficult Schedule. | True | By Allison Danzig. Special To the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/wheat-for-marriage-licenses-cotton-accepted-for-autos.html | Wheat for Marriage Licenses; Cotton Accepted for Autos | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/urge-disarmament-in-magazine.html | Urge Disarmament in Magazine. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/veterans-will-seek-cash-foreign-wars-group-to-circulate-petitions.html | VETERANS WILL SEEK CASH.; Foreign Wars Group to Circulate Petitions to Congress. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/row-with-politicos-annoys-roosevelt-porto-rican-faction-seeking.html | ROW WITH POLITICOS ANNOYS ROOSEVELT; Porto Rican Faction Seeking Greater Control Over San Juan Government. RUMORS OF RESIGNATION Belief Is Expressed That Governor Will Leave Island Soon for Another Post. Senate Delays Action. Talk of Resignation. | True | By Harwood Hull. Special Correspondence, the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/nautilus-expected-at-bergen-today-submarine-lies-some-miles-to.html | NAUTILUS EXPECTED AT BERGEN TODAY; Submarine Lies Some Miles to North as Repairs Are Made-- Was Badly Battered. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/the-dance-vaughan-williamss-job-shows-relationship-to-paintings.html | THE DANCE:; Vaughan Williams's "Job" Shows Relationship to Paintings Paintings Come Alive. Art Transferred to Stage. Angna Enters's Success. | True | By John Martin. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/retiring-of-voorhis-authorized-at-albany-legislature-unanimously.html | RETIRING OF VOORHIS AUTHORIZED AT ALBANY; Legislature Unanimously Passes Bill Providing Full Pay to Elections Official of 102. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/loughran-may-meet-paulino.html | Loughran May Meet Paulino. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/kashdan-invited-to-compete-next-month-in-chess-tournament-in.html | Kashdan Invited to Compete Next Month In Chess Tournament in Czechoslovakia | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/silk-firm-moving-to-broadway.html | Silk Firm Moving to Broadway. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/action-on-dividends.html | ACTION ON DIVIDENDS | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/lenox-sc-opens-tomorrow.html | Lenox S.C. Opens Tomorrow. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/columbia-nyu-and-fordham-among-elevens-which-will-open-season.html | Columbia, N.Y.U. and Fordham Among Elevens Which Will Open Season Saturday; ARMY SQUAD PREPARING FOR OPENING OF ITS SEASON SATURDAY AND COACH AND CAPTAIN OF ELEVEN | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/prorated-payrolls-urged-to-save-jobs-plan-considered-by-illinois.html | PRORATED PAYROLLS URGED TO SAVE JOBS; Plan Considered by Illinois Manufacturers' Group Retains AllWorkers at Lower Wage. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/along-the-highways-of-finance-readjustments-of-dividends-costing.html | ALONG THE HIGHWAYS OF FINANCE; Readjustments of Dividends Costing Investors Millions of Dollars--Pole's Policy on Bonds Approved. How Payments Have Dropped. Dividend Prospects. Controller's New Bond Policy. The Idea Behind the Policy Leopold Zimmermann Passes. Got Unexpected Help. Brokerage Exercise. Positive Optimism. The Swope Plan. | True | By Eugene M. Lokey. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/to-address-scroptimist-club.html | To Address Scroptimist Club, | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/new-industry-for-canada.html | New Industry for Canada. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/rocky-mountain-data-hailed-by-geologists-scientific-party-found-new.html | ROCKY MOUNTAIN DATA HAILED BY GEOLOGISTS; Scientific Party Found New Evidence on Formation ofthe Range. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/great-neck-home-leased.html | Great Neck Home Leased. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/likely-to-change-harmsworth-rule-officials-may-decide-that-a.html | LIKELY TO CHANGE HARMSWORTH RULE; Officials May Decide That a Disabled Boat Can Be Permitted to Continue.WILL HAVE TO ACT SOON Alterations Must Be Made WithinThree Months of Last Race--Other News of Racing Boats. New Angle Brought Forward. International Records Fall. Outboard Speed Mark Raised. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/sales-in-new-jersey-apartment-houses-exchanged-in-jersey-city.html | SALES IN NEW JERSEY.; Apartment Houses Exchanged in Jersey City. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/weekly-index-of-business-slightly-higher-upturns-in-steel-and-power.html | Weekly Index of Business Slightly Higher; Upturns in Steel and Power Brought Rise | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/issler-loses-to-voigt-3-and-2-in-final-round-of-arcola-golf.html | Issler Loses to Voigt, 3 and 2, in Final Round of Arcola Golf Invitation Tourney; VOIGT WINS FINAL OF ARCOLA TOURNEY Turns Back Issler by 3 and 2 to Add New Jersey Invitation Laurels to His List. TAKES LEAD AT THE TENTH Walker Cup Player Is Off Form at Start, but Steadies and Soon Leaves Suburban Opponent. Voigt's Iron Shots Short. Clare Loses in Semi-Final. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/theatricals-by-the-thames-and-spree-london-sees-a-comedy-by-the.html | THEATRICALS BY THE THAMES AND SPREE; London Sees a Comedy by the Author of "Petticoat Influence," While Berlin's Operetta Season Turns Up Millocker's "Du Barry" Berlin Goes In for Operetta. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/gandhi-in-his-younger-days-was-lawyer-in-south-africa-gave-up.html | GANDHI IN HIS YOUNGER DAYS WAS LAWYER IN SOUTH AFRICA; Gave Up Practice for Sociology-- Decorated for Work in Boer and Zulu Wars | True | WILLIAM C. RIVERS | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/cl-wainwright-is-host-gives-hard-times-barn-dance-in-east-hampton.html | C.L. WAINWRIGHT IS HOST.; Gives Hard Times Barn Dance in East Hampton. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/the-british-association-centennial.html | THE BRITISH ASSOCIATION CENTENNIAL. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/dr-kane-freed-on-bail-professor-supplies-bond-of-15000-in-virginia.html | DR. KANE FREED ON BAIL.; Professor Supplies Bond of $15,000 in Virginia Death Case. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/elizabeth-g-lynch-to-be-bride-today-daughter-of-borough-president.html | ELIZABETH G. LYNCH TO BE BRIDE TODAY; Daughter of Borough President of Richmond to Wed Frank McIntyre in West Brighton. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/vmi-overcomes-hampdensydney-60-wright-plunges-over-goal-line-in.html | V.M.I. OVERCOMES HAMPDEN-SYDNEY, 6-0; Wright Plunges Over Goal Line in Final Quarter to Decide Hard-Fought Game. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/better-health-more-indians-dr-hoffman-finds-statistics-confirm-his.html | BETTER HEALTH, MORE INDIANS; Dr. Hoffman Finds Statistics Confirm His Conclusions on Population Gain | True | FREDERICK L. HOFFMAN. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/west-34th-st-subway-merchants-seek-connecting-link-between-east-and.html | WEST 34TH ST. SUBWAY.; Merchants Seek Connecting Link Between East and West Areas. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/practice-game-won-by-yales-varsity-first-team-defeats-scrubs-by-260.html | PRACTICE GAME WON BY YALE'S VARSITY; First Team Defeats Scrubs by 26-0 in Initial Scrimmage Test of Season. CROWLEY IS SCORING STAR Gets Three Touchdowns, Sullivan Tallying One--Stevens Is Pleased With Progress. Game Played With Spirit. Line Is Chief Concern. Expects Fight From Georgia. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/rum-stored-in-bank-vault-owner-of-florida-town-cache-fined-for.html | RUM STORED IN BANK VAULT; Owner of Florida Town Cache Fined for Liquor Possession. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/tariff-groups-plan-for-contest.html | Tariff Groups Plan for Contest. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/colleges-aid-move-to-reduce-jobless-many-add-to-students-work-loans.html | COLLEGES AID MOVE TO REDUCE JOBLESS; Many Add to Students' Work, Loans and Scholarships to Keep Them in School. RELIEF PLAN ENLARGED President's Organization Extends Community Chest Cooperation From 376 to 513 Cities. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/trust-stock-prices-puzzling-sponsors-shares-of-many-investment.html | TRUST STOCK PRICES PUZZLING SPONSORS; Shares of Many Investment Concerns Continue Far Under Asset Value. GAP WIDE AFTER 2 YEARS Some Officers of Companies Say Supply and Demand Is Answer to Question. Declines in Other Quoted Values. TRUST STOCK PRICES PUZZLING SPONSORS | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/brazil-deports-inability-to-buy-exchange-suspends-foreign-debt.html | Brazil Deports Inability to Buy Exchange; Suspends Foreign Debt Payments Entirely | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/offers-farm-board-plan-to-use-wheat-mckelvie-finds-stone-and.html | OFFERS FARM BOARD PLAN TO USE WHEAT; McKelvie Finds Stone and Williams Favor Distribution forRelief of Jobless. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/foreign-trade-dull-throughout-world-exhibitors-at-canadian.html | FOREIGN TRADE DULL THROUGHOUT WORLD; Exhibitors at Canadian Exposition at Toronto Reported Increase in Orders. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/harvard-varsity-scores-40-points-first-team-produces-6-touchdowns.html | HARVARD VARSITY SCORES 40 POINTS; First Team Produces 6 Touchdowns Against Scrubs inFull-Speed Scrimmage. Varsity Blocking Impresses. No Injuries Result. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/baby-stolen-in-woods-is-found-4-years-later-as-bear-is-shot.html | Baby Stolen in Woods Is Found 4 Years Later as Bear Is Shot | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/analyze-prospects-of-a-t-t-dividend-wall-street-observers-hold-much.html | ANALYZE PROSPECTS OF A. T. & T. DIVIDEND; Wall Street Observers Hold Much Depends on Savings by Allied Companies. SURPLUS FUNDS AVAILABLE Parent Corporation Never Has Drawn to Full Extent on Twenty-one Associates. Earned Surplus $442,442,228. ANALYZE PROSPECTS OF A.T. & T. DIVIDEND Interest Receipts Gain. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/drop-in-viennas-birth-rate-affects-school-attendance.html | Drop in Vienna's Birth Rate Affects School Attendance | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/tigers-win-in-thirteenth-vanquish-senators-by-3-to-2-sorrell.html | TIGERS WIN IN THIRTEENTH.; Vanquish Senators by 3 to 2, Sorrell Triumphing on Mound. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/1250000-expected-to-attend-public-schools-here-this-year.html | 1,250,000 Expected to Attend Public Schools Here This Year | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/a-private-war-upon-crime-chicagos-battalions-at-work-chicago-and.html | A "PRIVATE WAR" UPON CRIME: CHICAGO'S BATTALIONS AT WORK; CHICAGO AND ITS CRIME PROBLEM | True | By Raymond Moley. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/gives-costume-barn-dance-bedford-hills-residents-attend-a-benefit.html | GIVES COSTUME BARN DANCE; Bedford Hills Residents Attend a Benefit for Community House. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/tom-mix-wins-new-trial-erie-pa-court-orders-rehearing-of-101-ranch.html | TOM MIX WINS NEW TRIAL.; Erie (Pa.) Court Orders Rehearing of 101 Ranch Suit. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/new-operas-for-chicago-magic-flute-mona-lisa-and-loracolo-due-this.html | NEW OPERAS FOR CHICAGO.; "Magic Flute," "Mona Lisa" and "L'Oracolo" Due This Season. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/the-freshmans-first-days-in-college-now-made-easy-by-upperclass-men.html | The Freshman's First Days in College Now Made Easy by Upper-Class Men | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/hungarian-ministry-faces-delicate-task-it-most-decade-whether.html | HUNGARIAN MINISTRY FACES DELICATE TASK; It Most Decade Whether Archduke Albrecht's Wife Belongs to House of Habsburg. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/school-takes-pupils-far-afield-on-trips-floridas-interesting.html | SCHOOL TAKES PUPILS FAR AFIELD ON TRIPS; Florida's Interesting Historical Spots and Industrial Centres Visited for Instruction. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/sets-income-loss-at-50000000000-business-digest-editor-sees-years.html | SETS INCOME LOSS AT $50,000,000,000; Business Digest Editor Sees Year's Earnings Wiped Out by Slump in 1930-1931. BUT FINDS GAIN AT HAND G.P. Wright Declares Low Point Has Been Reached-Doak Job Service Scored as Inefficient. Doak's Job Service Criticized. Wine and Beer Urged as Remedy. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/news-of-the-week-from-chicago.html | News of the Week From Chicago | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/52-applicants-seek-each-agency-job-gibson-issues-data-to-show.html | 52 APPLICANTS SEEK EACH AGENCY JOB; Gibson Issues Data to Show Distress in "White-Collar" Class Is Growing. CALLED WORST SINCE 1929 299 Men Applied for Each 100 Jobs in January of That Year, Against 5,172 Last Month. Women Not Much Better Off. Slight Change in Ratio. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/farmers-in-indiana-talk-of-tax-strike-state-government-seeks-to.html | FARMERS IN INDIANA TALK OF TAX STRIKE; State Government Seeks to Respond to Demand for Lowered Costs TASK A DIFFICULT ONE Success of Gasoline Impost Increases Clamor for Muloting Incomes or Sales. Situation In Indianapolis. Farmers in Revolt. | True | By Harold C. Feightner. Editorial Correspondence, the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/revealing-the-glory-that-was-greece-archaeologists-digging.html | REVEALING THE GLORY THAT WAS GREECE; Archaeologists, Digging Patiently in Many Areas, Are Piecing Together the Fragments of Her Ancient Life REVEALING THE GLORIES OF ANCIENT GREECE The Archaeologists, Digging Patiently in Many Areas, Are Piecing Together the Fragments of Her Life in the Golden Age | True | By John MacCormac.photo From Times Wide World.photo By Arnold Genthe.photo From Times Wide World. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/broadways.html | BROADWAY'S | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/canada-seeks-more-trade-manufacturers-charter-ship-to-show-goods-in.html | CANADA SEEKS MORE TRADE.; Manufacturers Charter Ship to Show Goods in West Indies. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/ask-drawback-change-importers-request-modification-in-rule.html | ASK DRAWBACK CHANGE.; Importers Request Modification In Rule Restricting Duty Allowance. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/regret-over-mukden-expressed-at-tokyo-cabinet-acts-immediately-to.html | REGRET OVER MUKDEN EXPRESSED AT TOKYO; Cabinet Acts Immediately to Localize Effect and Get the Troops Withdrawn. FOREIGN OFFICE CHAGRINED Army May Oppose Evacuation of the Seized Areas--Force Moving From Korea is Halted. Pact Violation Denied. TOKYO CHAGRINED BY MUKDEN COUP Foreign Minister Disappointed. Japanese Outnumbered. Lean to Peace. Chinese Fire First. Tsingtao a Free Port in Shantung. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/airplanes-near-bullets-speed-in-the-schneider-trophy-race-this-year.html | AIRPLANES NEAR BULLET'S SPEED; In the Schneider Trophy Race This Year the British Entry Reached a Velocity of More Than Half That of Sound England Won Five Times. Above 300 Miles an Hour. | True | By Leo A. Kieran. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/building-lectures-social-research-school-announces-course-for-fall.html | BUILDING LECTURES.; Social Research School Announces Course for Fall Season. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/illinois-tax-board-finds-task-a-big-one-governors-commission-is-not.html | ILLINOIS TAX BOARD FINDS TASK A BIG ONE; Governor's Commission Is Not Expected to Report Before End of October LOOKING FOR NEW SOURCES Effort Being Made to Take Load Off Real Estate and Curb Expenditure of Funds. Would Relieve Real Estate. | True | By S.j. Duncan-Clark. Editortal Correspondence, the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/stanford-eleven-wins-scores-460-victory-over-west-coast-army-in.html | STANFORD ELEVEN WINS.; Scores 46-0 Victory Over West Coast Army in Opener. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/cmtc-club-planned-westchester-county-unit-is-alm-of-army-reserve-of.html | C.M.T.C. CLUB PLANNED.; Westchester County Unit Is Alm of Army Reserve Officer. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/oak-furniture-retains-its-old-charm-antiques-and-copies-add-robust.html | OAK FURNITURE RETAINS ITS OLD CHARM; Antiques and Copies Add Robust Touches to the Rooms of Modern Houses MODERN LACQUER ORNAMENT Special Settings Are Sometimes Provided for Furniture That Is Oriental in Its Mood | True | By Walter Rendell Storeyphoto Courtesy Miss Gheen.photo Courtesy B. Altman & Co. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/sweet-briar-will-enroll-468.html | Sweet Briar Will Enroll 468. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/wind-resistance-of-empire-state-building-studied-with-60mile-gales.html | Wind Resistance of Empire State Building Studied With 60-Mile 'Gales' on 5-Foot Model | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/filipino-freedom-immediate-independence-does-not-mean-just-that-the.html | FILIPINO FREEDOM.; "Immediate" Independence Does Not Mean Just That. The Filipino Attitude. Painless Separation" Sought. Racial Question a Factor. National Confidence Strong. Leaders Know Better. Losing Proposition for Us. Position Is Paradoxical. | True | By Robert Aura Smith. Special Correspondence, the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/nyu-daily-paper-to-begin-friday.html | N.Y.U. Daily Paper to Begin Friday. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/uriburu-rescinds-ban-on-deported-leaders-argentine-parties-demand.html | URIBURU RESCINDS BAN ON DEPORTED LEADERS; Argentine Parties Demand All Exiles Receive Amnesty-- Interventors Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/fashions-in-framing-pictures.html | FASHIONS IN FRAMING PICTURES | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/the-roaring-tides-of-the-oil-fields-though-production-is-cut-the.html | THE ROARING TIDES OF THE OIL FIELDS; Though Production Is Cut, the Quest For Riches Goes On, and Hazards Continue for the Adventurers | True | By George W. Grayphoto By Margaret Bourke-White.photos On This Page From Acme. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/beers-golf-event-set-for-thursday-voigt-held-perkins-gregson-and.html | BEERS GOLF EVENT SET FOR THURSDAY; Voigt, Held, Perkins, Gregson and Stuart to Compete in Tourney at Fox Hills. WOMEN TO PLAY TUESDAY Metropolitan Association One-Day Test Transferred to Lenox Hills --Jones in Two Events. Change is Announced. Greens Section to Meet. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/creavys-progress-to-title-in-national-pga-tourney.html | Creavy's Progress to Title In National P.G.A Tourney. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/praying-mantis-now-at-home-in-gardens-around-new-york-in-appearance.html | PRAYING MANTIS NOW AT HOME IN GARDENS AROUND NEW YORK; In Appearance Like an Oversize Grasshopper, It Is Being Introduced Here Because of Its Appetite | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/narcotic-suspect-in-prison-ring-held-exconvict-seized-inapartment-a.html | NARCOTIC SUSPECT IN PRISON RING HELD; Ex-Convict Seized in-Apartment After Shots Fail to Halt Him in East Side Chase. CLINTON INMATES INVOLVED Letter to a Prisoner signed by Accused Man Had Contraband Hidden Between Layers of Paper. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/crash-kills-garden-city-woman.html | Crash Kills Garden City Woman. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/texas-squad-is-ready-sixty-candidates-in-shape-for-strenuous.html | TEXAS SQUAD IS READY.; Sixty Candidates In Shape for Strenuous Football Season. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/sailboating-wanes-at-amityville-club-motorboat-racing-all-the-go-as.html | SAIL-BOATING WANES AT AMITYVILLE CLUB; Motor-Boat Racing All the Go as Planned Regattas Fail to Arouse Enthusiasm. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/pictures-for-week-ending-sept-26.html | Pictures for Week Ending Sept. 26 | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/shadow-stories-in-the-making.html | SHADOW STORIES IN THE MAKING | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/hoover-at-his-camp-starts-work-on-speech-to-legion.html | Hoover, at His Camp, Starts Work on Speech to Legion | True | From a Staff Correspondent of The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/bond-prices-slide-in-heavy-trading-foreign-average-on-the-stock.html | BOND PRICES SLIDE IN HEAVY TRADING; Foreign Average on the Stock Exchange Off $1.65--Buenos Aires 6s Down 38 . DOMESTIC LIST ALSO WEAK Lowest Levels Since 1922 Touched, but Losses Above 3 Points Are Rare--Federal Issues Slump. Domestic Declines Smaller. Federal Issues Weakened. Exchange Rulings on Alton Bonds. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/dr-payn-bparsons-bacterologist-dies-is-found-lifeless-on-the-floor.html | DR. PAYN B.PARSONS, BACTEROLOGIST, DIES; Is Found Lifeless on the Floor in His Home, a Victim of Heart Disease. FIGURED IN NOTED INQUIRIES Had Served the Metropolitan Sewerage Commission--InvestigatedAir of Subway. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/corn-crop-padlock-is-urged-in-iowa-governor-turner-appealed-to-for.html | CORN CROP PADLOCK IS URGED IN IOWA; Governor Turner, Appealed To for Aid, Willing to Help Novel Plan All He Can. BUI CRITICS ARE DUBIOUS Doubt Prices Can Be Boosted in Way Proposed and That Farmers Will Try It. Plan a Simple One. Obstacles to Loans. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/miss-carspecken-victor-retains-title-in-womens-tennis-at.html | MISS CARSPECKEN VICTOR.; Retains Title in Women's Tennis at Philadelphia. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/250000-slander-suit-dropped-by-woman-settlement-is-reported-in.html | $250,000 SLANDER SUIT DROPPED BY WOMAN; Settlement Is Reported in Action Against Members of Two Brooklyn Families. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/rutgers-preparing-for-opening-game-eleven-will-seek-to-atone-for.html | RUTGERS PREPARING FOR OPENING GAME; Eleven Will Seek to Atone for Last Year's Setback Against Providence Saturday. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/will-sell-89-yearlings.html | Will Sell 89 Yearlings. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/wife-sues-to-divorce-baron-rosenkrantz-charges-nonsupport-in-reno.html | WIFE SUES TO DIVORCE BARON ROSENKRANTZ; Charges Non-Support in Reno - Decree Is Granted to Mrs. Danford N. Barney. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/spring-woolens-to-open-price-cuts-of-7-to-10-per-cent-seen-on-fancy.html | SPRING WOOLENS TO OPEN.; Price Cuts of 7 to 10 Per Cent Seen on Fancy Fabrics This Week. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/publishers-see-ray-detect-false-gems-dr-coolidge-of-general.html | PUBLISHERS SEE RAY DETECT FALSE GEMS; Dr. Coolidge of General Electric Demonstrates New Machine to Lake George Gathering. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/teachers-endorse-conferences.html | Teachers Endorse Conferences. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/carmel-club-meeting-new-homes-planned-on-2000acre-recreation-tract.html | CARMEL CLUB MEETING.; New Homes Planned on 2,000-Acre Recreation Tract. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/baillie-left-museum-here-50000.html | Baillie Left Museum Here $50,000. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/a-stage-villain-on-films.html | A STAGE VILLAIN ON FILMS | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/rain-money-on-crowd-of-jobless.html | Rain Money on Crowd of Jobless. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/east-end-av-house-nearing-completion-jj-raskob-and-wf-kenny-to.html | EAST END AV. HOUSE NEARING COMPLETION; J.J. Raskob and W.F. Kenny to Occupy Suites in Vincent Astor Building. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/creavy-beats-shute-to-win-pga-title-20yearold-excaddie-plays.html | CREAVY BEATS SHUTE TO WIN P.G.A. TITLE; 20-Year-Old Ex-Caddie Plays Brilliantly to Triumph in Final, 2 and 1. SHORT GAME IS DECISIVE Albany Pro Requires Only 29 Putts in Morning--Cards 73 to Be 2 Up. TAKES CROWN IN HIS DEBUT Victor, Playing In Tourney for the First Time, Is First Outsider Ever to Win. Shute's Putter Fails Him. A Half His Only Hope. Creavy Out of Bounds. CREAVY WINS TITLE IN P.G.A. TOURNEY Gets Birdie 2 on Third. Shute Takes the Eighth. Shute Wins Next Two. Putter Helps Shute. | True | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/estates-here-get-tax-abatements.html | Estates Here Get Tax Abatements. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/greece-acts-on-exchange-measures-decided-upon-to-prevent-further.html | GREECE ACTS ON EXCHANGE; Measures Decided Upon to Prevent Further Bear Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/500000-make-merry-at-coneys-carnival-color-and-noise-run-riot-as.html | 500,000 MAKE MERRY AT CONEY'S CARNIVAL; Color and Noise Run Riot as Mardi Gras Officially Ends Season at Resort. BABIES VIE IN BIG PARADE Jersey Floats Win Two First Prizes as 250 Compete--Gayly Costumed Youngsters Also Win Awards. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/montreal-downs-buffalo-scores-ninth-successive-victory-winning-by-6.html | MONTREAL DOWNS BUFFALO; Scores Ninth Successive Victory, Winning by 6 to 1. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/the-week-in-america-best-minds-are-busy-making-sunny-skies-out-of.html | THE WEEK IN AMERICA; BEST MINDS ARE BUSY; MAKING SUNNY SKIES Out of Possibilities in the Disarmament, Debt and Industrial Situations.NO LONG PLAN FOR TEXASPlans for the Utilities--Tammany Tiger Shows Teeth--Vare Is Still Boss. An Embattled Executive. Benevolent Czars. Fixing Up the Utilities. Two Triumphant Bosses. | True | By Arthur Krock. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/roerich-museum-activities.html | Roerich Museum Activities. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/giants-beat-cards-to-clinch-2d-place-hammer-rhem-from-mound-in-six.html | GIANTS BEAT CARDS TO CLINCH 2D PLACE; Hammer Rhem From Mound in Six Innings to Score Over Champions, 10 to 6. MOONEY HURLS VICTORY Records His 7th Since Joining McGrawmen--Leach, Marshall Lead Batting Attack. Kaufmann Also Hit Freely. GIANTS BEAT CARDS TO CLINCH 2D PLACE Ott Pronounced Out of Danger. | True | By John Drebinger. Special To the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/union-rail-station-urged-for-the-city-carrington-would-eliminate.html | UNION RAIL STATION URGED FOR THE CITY; Carrington Would Eliminate Grand Central and Use Park Av. Tunnel for Autos. JERSEY ROADS INVOLVED Pennsylvania Terminal Proposed as site--Passenger Trains Would Run Along West Side. Super-Terminal at Penn Station. Express Highway in Plan. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/terror-of-forests-caught-in-mine-fort-girl-companion-leads-police.html | 'TERROR OF FORESTS' CAUGHT IN MINE FORT; Girl Companion Leads Police to Lair of Czech Bandit in Abandoned Shaft. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/french-fear-slump-threatens-them-prospect-of-british-luxury-tariff.html | FRENCH FEAR SLUMP THREATENS THEM; Prospect of British Luxury Tariff Follows Shock of an Imminent Budget Deficit. REPRISALS ARE PREDICTED In First Eight Months of 1931 Unfavorable Trade Balance Exceeded That of Previous Year. Trade Balance More Unfavorable. Colonial Problem Aggravated. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/glick-to-box-saviola-saturday.html | Glick to Box Saviola Saturday. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/gain-in-road-sales-millinery-leads-with-increases-up-to-50-council.html | GAIN IN ROAD SALES.; Millinery Leads, With Increases Up to 50%, Council Head Reports. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/wool-tops-new-york-future-delivery-prices.html | WOOL TOPS.; New York Future Delivery Prices. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/wolfgreer-net-victors-top-emerson-and-hawley-as-play-begins-in.html | WOLF-GREER NET VICTORS.; Top Emerson and Hawley as Play Begins in Summit Tourney. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/stock-prices-break-in-london-market-heavy-liquidation-marks-first.html | STOCK PRICES BREAK IN LONDON MARKET; Heavy Liquidation Marks First Saturday Session of Exchange in Fourteen Years. BOND GROUP IS HARD HIT British Government Funds Drop $150,000,000 in Value-- Gold Withdrawals Continue. Foreign Bonds Notably Weak. Closing Prices on London Exchange. BRITISH STOCKS AMERICAN STOCKS. | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/retail-head-gives-coordination-plan-close-linking-of-trade-groups.html | RETAIL HEAD GIVES COORDINATION PLAN; Close Linking of Trade Groups Needed to Guide Production, Mr. Kelly Says. MUTUAL PLANNING VITAL Joint Discussion of Potential Evils and Use of Specifications Show Progress Now Being Made. Situation Ripe for Broader Steps. Retailers Giving Demand Data. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/map-shows-france-partitioned-in-1935-senator-coty-prints-chart-as.html | MAP SHOWS FRANCE PARTITIONED IN 1935; Senator Coty Prints Chart as One Hitterites Prepared to Entice Germans. THEY CALL IT A FORGERY United States Is Shown Owner of Flnistere Department, Turned into a Naval Station. Errors Were Observed. Even the Day Fixed. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/boxing-clubs-turn-to-indoor-season-commission-will-assign-weekly.html | BOXING CLUBS TURN TO INDOOR SEASON; Commission Will Assign Weekly Dates Tuesday for Local Ring Shows. GARDEN SEEKS FRIDAYS Fields Is After Return Bout With Terry--Sharkey and Carnera Start Hard Training. Hit by Depression. Commission Has Problem. Kearns Is Not Convinced. | True | By James P. Dawson. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/blind-school-enrolls-150-100yearold-new-york-institute-adds.html | BLIND SCHOOL ENROLLS 150; 100-Year-Old New York Institute Adds Elementary Course. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/wrote-about-quinine-in-1628.html | WROTE ABOUT QUININE IN 1628 | True | CHARLES UPSON CLARK. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/preferred-stocks-showing-weakness-heavy-liquidation-carries-many.html | PREFERRED STOCKS SHOWING WEAKNESS; Heavy Liquidation Carries Many Second and Third Grade Issues to Lowest Levels in Years. UTILITIES LEAD DECLINE General Downward Trend Laid to Loss of Confidence In All Classes of Securities. New York Banker Honored. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/argentine-quartet-wins-us-polo-title-action-in-the-national-open.html | ARGENTINE QUARTET WINS U.S POLO TITLE; ACTION IN THE NATIONAL OPEN FINAL YESTERDAY AND PRESENTATION OF THE TROPHY. | True | By Robert F. Kelley. Special To The New York Times.times Wide World Photo.times Wide World Photo. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/fuchsia-champion-in-show-at-lenox-miss-shipmans-mare-tops-134.html | FUCHSIA CHAMPION IN SHOW AT LENOX; Miss Shipman's Mare Tops 134 Rivals in Horse Exhibit to Win Cary Trophy. LASSIE NAMED RUNNER-UP Helen Victor in Road Hack Class--Vanderbilt Cup Is Won by State Forest Team. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/child-has-no-honor-to-be-hurt-says-judge-vienna-court-dismisses.html | CHILD HAS NO HONOR TO BE HURT, SAYS JUDGE; Vienna Court Dismisses Suit of Girl, 6 Years Old, Who Was Called "Little Baggage." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/french-naval-offer-fails-to-win-italy-rome-communique-indicates-the.html | FRENCH NAVAL OFFER FAILS TO WIN ITALY; Rome Communique Indicates the New Proposals, Far From Original Accord, Are Doomed. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/up-the-great-peaks-whose-summits-match-the-arctic-mr-robbins-tells.html | Up the Great Peaks Whose Summits Match the Arctic; Mr. Robbins Tells the Story of the Triumphal Ascents and Glorious Failures of the. Great Mountaineers. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/offers-building-loan-courses.html | Offers Building Loan Courses. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/old-weathervanes-over-london.html | OLD WEATHERVANES OVER LONDON | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/two-causes-of-depression-monetary-situation-is-one-surpassed-by-our.html | TWO CAUSES OF DEPRESSION; Monetary Situation Is One, Surpassed by Our Aloofness From League CODE OF BAR CLEAR ON COUNSEL'S DUTY | True | JOSEPH L. ROBERTSON.HYMAN FINKELSON. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/plainfield-cricketers-win.html | Plainfield Cricketers Win. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/the-quest-for-spiritual-peace-in-the-modern-world-three-defenders.html | The Quest for Spiritual Peace In the Modern World; Three Defenders of the Catholic Faith Who Cast Out the Devils of Contemporary Materialism | True | By Peter Monro Jack | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/george-arliss-in-hamilton.html | GEORGE ARLISS IN "HAMILTON" | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/davis-and-elkins-wins-defeats-st-vincents-football-team-by-score-of.html | DAVIS AND ELKINS WINS.; Defeats St. Vincent's Football Team by Score of 14 to 0. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/plan-sale-of-americana-furniture-paintings-and-rugs-in-connecticut.html | PLAN SALE OF AMERICANA.; Furniture, Paintings and Rugs in Connecticut Family's Collection. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/phyllis-cpatchin-introduced-at-ball-presented-to-society-at-womans.html | PHYLLIS C.PATCHIN INTRODUCED AT BALL; Presented to Society at Woman's National Golf and Tennis Club, Glen Head, L.I.MARIAN S. GRAY GREETED 500 Attend Her Debut at Dance Given by Her Parents at PipingRock Club. Misses Fain and Yandell Greeted. Misses Goldmark and Rees Receive. Misses Rockwell Make Debuts. | True | Special to The New York Times.Photo by Ira L. Hill Studio. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/wakes-to-kill-man-found-in-her-home-new-london-woman-shoots.html | WAKES TO KILL MAN FOUND IN HER HOME; New London Woman Shoots Neighbor, a Coast Guardsman --Her Son, 3, in Room. | True |  | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/survey-shows-degree-pays-an-engineer-training-in-technical-college.html | SURVEY SHOWS DEGREE PAYS AN ENGINEER; Training in Technical College Adds $500 a Year to Earnings Between Ages of 25 and 35. | True |  | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/london-screen-notes-new-quota-ideas-spurred-by-socalled-government.html | LONDON SCREEN NOTES; New Quota Ideas Spurred by So-Called Government Stimulus--Further Items A Visit to Elstree. Attempt to Raise Quota. Would Aid American Showing. The Warners' English Plans. British Navy to Be Screened. | True | By Ernest Marshall. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/arnold-constable-marks-104th-birthday-employe-for-70-years-is-host.html | ARNOLD, CONSTABLE MARKS 104TH BIRTHDAY; Employe for 70 Years Is Host at Fifth Av. Store--Six-Week Promotion Drive Started. | True |  | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/new-york-press-club-asks-150000-damages-sues-the-new-york.html | NEW YORK PRESS CLUB ASKS $150,000 DAMAGES; Sues the New York Information Bureau, Inc., for Alleged Misrepresentation. | True |  | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/tellez-is-ordered-to-return-to-mexico-dr-puig-casauranc-is-reported.html | TELLEZ IS ORDERED TO RETURN TO MEXICO; Dr. Puig Casauranc Is Reported Slated to Succeed Him as the Ambassador at Washington. | True |  | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/jobs-for-august-are-3-under-july-federal-labor-bureaus-report-shows.html | JOBS FOR AUGUST ARE .3% UNDER JULY; Federal Labor Bureau's Report Shows a 1.1 Per Cent Decline in Payrolls.SEASONAL GAINS ARE MADEThirty Manufacturing IndustriesHave Fewer Workers, While 24 Increased. 30 Decreases, 24 Increases. Comparison of Other Years. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/railroad-earnings-new-york-ontario-western.html | RAILROAD EARNINGS.; New York, Ontario & Western. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/passes-five-bills-to-aid-crime-war-legislature-adops-measures.html | PASSES FIVE BILLS TO AID CRIME WAR; Legislature Adops Measures Advocated by Attorney General,McKee and Mulrooney. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/rookie-policeman-kills-jeweler-as-gangster-when-he-sees-him-shoot.html | Rookie Policeman Kills Jeweler as Gangster When He Sees Him Shoot Bystander in Row | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/opposes-cut-in-marines-corps-league-gathering-at-buffalo-terms.html | OPPOSES CUT IN MARINES.; Corps League Gathering at Buffalo Terms Proposal "Short-Sighted." | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/trade-executives-to-meet-will-discuss-depression-problems-at.html | TRADE EXECUTIVES TO MEET; Will Discuss Depression Problems at Asheville Convention. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/contact.html | CONTACT" | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/wayside-poll-gives-roosevelt-big-lead-michigan-autoist-on-way-back.html | WAYSIDE POLL GIVES ROOSEVELT BIG LEAD; Michigan Autoist on Way Back From Coast Reports 302 for Him, 114 for Hoover. FOUND 6 FAVORED COOLIDGE Other Choices Were Smith, 109; Norman Thomas, 11; Morrow, 1; Young,1, for 1932 Presidential Race. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/see-mussolini-visit-off-rome-circles-believe-only-grandi-will-go-to.html | SEE MUSSOLINI VISIT OFF.; Rome Circles Believe Only Grandi Will Go to Berlin. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/seek-steamship-line-americans-would-operate-brazilian-company-on.html | SEEK STEAMSHIP LINE.; Americans Would Operate Brazilian Company on Percentage Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/days-in-rangoon-on-world-flight.html | Days In Rangoon on World Flight. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/veterans-to-honor-three-priests.html | Veterans to Honor Three Priests. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/shanghai-sikh-colony-upset-by-tonsorial-suggestion.html | Shanghai Sikh Colony Upset By Tonsorial Suggestion | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/wall-street-lure-gone-cross-writes-depression-has-dulled-its.html | WALL STREET LURE GONE, CROSS WRITES; Depression Has Dulled Its Glamour for Students Hoping for Career, Governor Says. WORLD CHANGES PREDICTED Yale Review Article Sees Fascism and Communism a Challenge to Our Democracy. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/financial-markets-sharp-declines-in-foreign-bonds-on-london.html | FINANCIAL MARKETS; Sharp Declines in Foreign Bonds, on London Developments--All Other Markets Unsettled. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/scotland-wins-at-soccer-vanquishes-ireland-by-31-score-in-match-at.html | SCOTLAND WINS AT SOCCER.; Vanquishes Ireland by 3-1 Score in Match at Glasgow. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/thirty-more-radio-range-beacons-and-ten-radio-stations-for-airways.html | THIRTY MORE RADIO RANGE BEACONS AND TEN RADIO STATIONS FOR AIRWAYS; NEW HAMPSHIRE AIR FEES | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/owes-life-to-his-200-pounds-as-plane-refusing-him-crashes.html | Owes Life to His 200 Pounds As Plane Refusing Him Crashes | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/debruyn-german-titleholder-to-run-in-herold-games-here.html | DeBruyn, German Titleholder, To Run in Herold Games Here | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/league-of-nations-has-fiftyfive-members-now.html | LEAGUE OF NATIONS HAS FIFTY-FIVE MEMBERS NOW | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/texas-border-guarded-as-raids-are-rumored-hints-of-mexican-bandit.html | TEXAS BORDER GUARDED AS RAIDS ARE RUMORED; Hints of Mexican Bandit Activity Cause Ranch Families to Move --Army Planes Sent. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/the-microphone-will-present-he-sees-hometelevision-in-1932-the.html | THE MICROPHONE WILL PRESENT--; HE SEES HOME-TELEVISION IN 1932 The Week's Outstanding Broadcasts | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/women-wets-to-confer-county-chairmen-meet-at-corning-this-week-to.html | WOMEN WETS TO CONFER; County Chairmen Meet at Corning This Week to Plan Campaign. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/producers-catch-up-on-wholesale-orders-cool-weather-to-help.html | PRODUCERS CATCH UP ON WHOLESALE ORDERS; Cool Weather to Help Recovery in Retail Trade-- Stocks Reported Light Here. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/virginia-eleven-victor-myers-and-thomas-star-in-180-triumph-over.html | VIRGINIA ELEVEN VICTOR.; Myers and Thomas Star in 18-0 Triumph Over Roanoke. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/mother-of-six-didnt-know-dates-of-childrens-birth.html | Mother of Six Didn't Know Dates of Children's Birth | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/princeton-lists-data-to-aid-in-job-study-bibliography-on.html | PRINCETON LISTS DATA TO AID IN JOB STUDY; Bibliography on Unemployment Offered for Use of Industry and Relief Committees. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/mexico-on-monroe-doctrine-recalls-sheridans-service-generals.html | MEXICO ON MONROE DOCTRINE RECALLS SHERIDAN'S SERVICE; General's Efforts Led to Withdrawal of French And Maximilian's Capitulation | True | EDWARD F. FURLER | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/church-society-plans-bronx-home-for-aged-carmelite-nuns-will.html | CHURCH SOCIETY PLANS BRONX HOME FOR AGED; Carmelite Nuns Will Conduct Institution for Catholic Charities. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/hitlers-niece-commits-suicide.html | Hitler's Niece Commits Suicide. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/finds-food-outlay-on-liners-too-high-expert-says-solution-of-travel.html | FINDS FOOD OUTLAY ON LINERS TOO HIGH; Expert Says Solution of Travel Decline Can Be Found in Less Expensive Menus. LAYS PROBLEM TO RIVALRY Reports Passengers Eat More Heartily at Sea--Puts Bill of Leviathan at $1,000,000 a Year. Eat More Aboard Ship. Left-Overs a Total Loss. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/eugenie-and-other-queens-of-fashion-as-a-dictator-of-the-mode-she.html | EUGENIE AND OTHER QUEENS OF FASHION; As a Dictator of the Mode, She Was Only One of a Long Line That Has Shaped the Hats and Gowns of Women EUGENIE'S REALM OF FASHION The French Empress Was One of a Long Line Who Influenced the Feminine Mode | True | By Eunice Fuller Barnard | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/tribute-to-negro-nurse-mom-elizas-boys-and-girls-of-the-quality.html | TRIBUTE TO NEGRO NURSE.; Mom Eliza's "Boys and Girls" of the "Quality" Attend Her Funeral. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/reich-expects-turn-in-french-attitude-new-envoy-is-seen-as-advocate.html | REICH EXPECTS TURN IN FRENCH ATTITUDE; New Envoy Is Seen as Advocate of Amity Through Closer Industrial Link. KEY TO PEACE IS DISCUSSED German Leaders Vary in Opinion From Arms Cuts to More Business and Cultural Contacts. Courtesy Not a Fundamental. Compromise Held Necessary. Culture Not the Key. | True | By Hugh Jedell. Special Cable To the New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/japanese-take-all-towns-on-manchuria-railroad-defiance-of-tokyo.html | JAPANESE TAKE ALL TOWNS ON MANCHURIA RAILROAD; DEFIANCE OF TOKYO HINTED; LAND TROOPS AT TSING-TAO Japanese Invade Port in Shantung-Wang Protests to Tokyo.NEGOTIATIONS START TODAY Chang Agrees to Meet Envoy ofJapan as Occupation MovesAre Completed. GENEVA ACTS FOR PEACE League Council Elicits Pledge From Japanese Delegate ThatSettlement Will Be Made. Negotiations to Open in Peiping. Urge United Front Against Japan. JAPANESE SEIZE MANCHURIA TOWNS Nanking Meagerly Informed. Japanese List Casualties. Nanking Leaders Meet. Japanese Aggression Charged. Harbin Situation Tense. Tokyo's Report of Actions. | True | Special Cable to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/mexican-road-faces-a-deficit-of-800000-southern-pacific-railway-is.html | MEXICAN ROAD FACES A DEFICIT OF $800,000; Southern Pacific Railway Is Threatened Also With Strike Over Wage-Cut Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/wasps-on-staten-island-sting-man-into-unconsciousness.html | Wasps on Staten Island Sting Man Into Unconsciousness | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/urges-nurse-service-aid-lehman-asks-support-in-300000-henry-street.html | URGES NURSE SERVICE AID.; Lehman Asks Support in $300,000 Henry Street Settlement Drive. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/fires-on-motor-boats-modern-craft-safe-but-gasoline-always-requires.html | FIRES ON MOTOR BOATS; Modern Craft Safe, but Gasoline Always Requires Careful Handling--Suggestions to Prevent Explosions | True | By James Kirshner. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/brooklyn-heights-suites-the-craniyn-is-latest-addition-to.html | BROOKLYN HEIGHTS SUITES.; The Craniyn Is Latest Addition to Residential Area. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/radio-helped-explorers-on-trek-up-the-orinoco-dickey-returns-from.html | RADIO HELPED EXPLORERS ON TREK UP, THE ORINOCO; Dickey Returns From Jungles Praising Value of Short Waves as Service to Explorers Bugs Invade Apparatus. Receiver Causes Anxiety. | True | By Thomas R. Kennedy Jr.new York Times Studio. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/excerpts-from-letters-the-government-in-business-beware-overzealous.html | EXCERPTS FROM LETTERS; The Government in Business. Beware Overzealous Promises. Taxing Luxuries. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/important-discoveries-at-athens.html | IMPORTANT DISCOVERIES AT ATHENS. | True | Wide World Photos. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/viola-gentry-quits-flying-pilot-injured-three-years-ago-will-return.html | VIOLA GENTRY QUITS FLYING; Pilot, Injured Three Years Ago, Will Return to Old Job. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/income-tax-drops-82000000-this-month-customs-receipts-are-increased.html | INCOME TAX DROPS $82,000,000 THIS MONTH; Customs Receipts Are Increased $14,000,000--Miscellaneous Revenue Falls $17,000,000. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/the-news-from-detroit-japanese-variation-of-baby-car.html | THE NEWS FROM DETROIT; JAPANESE VARIATION OF "BABY" CAR | True | By Chris Sinsabaugh. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/special-train-to-haul-giant-ship-castings-parts-of-mammoth-cunarder.html | SPECIAL TRAIN TO HAUL GIANT SHIP CASTINGS; Parts of Mammoth Cunarder Will Be Moved in Britain Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/englewood-to-hold-dog-show-saturday-event-to-close-the-september.html | ENGLEWOOD TO HOLD DOG SHOW SATURDAY; Event to Close the September Calendar--Eastern States Exposition on Card. OCTOBER TO BE BUSY MONTH First Fixture Is Schnauzer Specialty --English Setter Association Shows Big Gain. Membership Now Is 210. Officers Are Elected. Beagles Will Be Shown. Scored at Buffalo Show. | True | By Vernon van Ness. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/line-middlebury-problem-beck-trying-to-balster-forward-wall-with.html | LINE MIDDLEBURY PROBLEM.; Beck Trying to Balster Forward Wall With Former Backs. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/fords-garden-order-hit-michigan-farmers-oppose-vegetable-raising-by.html | FORD'S GARDEN ORDER HIT.; Michigan Farmers Oppose Vegetable Raising by Auto Workers. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/bloomfield-model-home-new-community-will-contain-thirtyone.html | BLOOMFIELD MODEL HOME.; New Community Will Contain Thirty-one Dwellings. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/robbins-and-gunn-gain-in-cup-golf-pair-who-tied-for-medal-upset.html | ROBBINS AND GUNN GAIN IN CUP GOLF; Pair Who Tied for Medal Upset Lloyd and Knapp, Respectively, at Pine Valley. MITCHELL ALSO ADVANCES Hacks Other Entrant to Reach SemiFinal--Marston and Taller AreAmong the Defeated. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/letters-to-the-editor.html | Letters to the Editor | True | COLEMAN COCKERILLE.NEIL VAN AKEN.ADOLPH A. THOMAS. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/back-rail-merger-for-new-england-forty-of-296-business-bodies-favor.html | BACK RAIL MERGER FOR NEW ENGLAND; Forty of 296 Business Bodies Favor Majority Plan--43 Urge Other Programs or None. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/mulrooney-gives-police-promotions.html | Mulrooney Gives Police Promotions. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/mortgage-bank-plan-wins-realty-support-central-institution-to.html | MORTGAGE BANK PLAN WINS REALTY SUPPORT; Central Institution to Discount Paper Is Approved by Brooklyn Board. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/hamburg-line-aiding-students.html | Hamburg Line Aiding Students. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/custodians-of-english.html | CUSTODIANS OF ENGLISH. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/city-college-plans-outward-bound.html | City College Plans 'Outward Bound' | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/roosevelt-permits-two-extraditions.html | Roosevelt Permits Two Extraditions | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/gentlemen-do-not-demand-interest-muddling-through.html | GENTLEMEN DO NOT DEMAND INTEREST; MUDDLING THROUGH. | True | S.H.C. HAWTREY.EDWARD SMITH. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/laurye-home-development.html | Laurye Home Development. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/czech-army-officer-slashes-citizen-after-fight-at-dance.html | Czech Army Officer Slashes Citizen After Fight at Dance | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/art-magazines.html | ART MAGAZINES | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/comparison-of-yields-100-stocks-in-1929-and-now.html | Comparison of Yields, 100 Stocks, in 1929 and Now | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/new-teachers-at-barnard-prof-eh-byrne-of-wisconsin-and-prof-l-susan.html | NEW TEACHERS AT BARNARD; Prof. E.H. Byrne of Wisconsin and Prof. L. Susan Stebbing Arrive. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/rialto-gossip-back-comes-rosalie-stewartthe-hayehayes.html | RIALTO GOSSIP; Back Comes Rosalie Stewart--The HayeHayes Situation-- "Scandals" a Smash GOSSIP OF THE RIALTO | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/army-regulars-swamp-scrub-eleven-420-in-practice-game-passes.html | Army Regulars Swamp Scrub Eleven, 42--0, In Practice Game, Passes Featuring Attack | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/killed-in-fall-flying-pigeons.html | Killed In Fall Flying Pigeons. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/withdraw-bates-bedspread-lines.html | Withdraw Bates Bedspread Lines. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/guy-reaper-first-in-trot-at-newark-captures-freeforall-event-in-two.html | GUY REAPER FIRST IN TROT AT NEWARK; Captures Free-for-All Event in Two Heats to Beat Andy Howe, Due Return. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/newly-recorded-music-victor-long-playing-disk-recently-developed.html | NEWLY RECORDED MUSIC; Victor Long Playing Disk, Recently Developed, Impressive in Demonstration | True | By Compton Pakenham. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/ontario-gold-down-slightly-in-august-3548488-value-of-output-off.html | ONTARIO GOLD DOWN SLIGHTLY IN AUGUST; $3,548,488, Value of Output, Off $69,914 From July, but $826,895 Above Year Before. METALS DROP IN 6 MONTHS Canadian Production at $61,717,841 Compares With $75,031,606 in 1930--Decline for Coal. Holds Mineral Industry Sound. Decline in Metals. Yield of Bank Stocks Increases | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/list-of-awards-in-tuxedo-park-dog-show.html | List of Awards in Tuxedo Park Dog Show | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/quality-appeal-cited-by-british-retailer-experience-of-english.html | QUALITY APPEAL CITED BY BRITISH RETAILER; Experience of English Merchants Significant to Craft Here, Mr. Woods Asserts. | True | | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/pittsburgh-airport-claims-worlds-largest-paved-area.html | Pittsburgh Airport Claims World's Largest Paved Area | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-20 | 1931-09-20 | https://www.nytimes.com/1931/09/20/archives/sao-paulo-lacks-workers-shortage-of-laborers-is-said-to-be.html | SAO PAULO LACKS WORKERS; Shortage of Laborers Is Said to Be Hampering Production. | True | Wireless to THE NEW YORK TIMES. | C1B 129047,C1B 129048,C1B 129049,C1B 129050,C1B 129051,C1B 129052,C1B 129053 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/ryan-back-to-fight-ship-lines-on-wage-head-of-longshoremen-fears.html | RYAN BACK TO FIGHT SHIP LINES ON WAGE; Head of Longshoremen Fears Serious Break in Traffic if the Contract Is Not Renewed. AGAINST 15 TO 25 CENT CUT Willing to Consider Reduction in Hourly Pay if Operators Promise 44-Hour Week. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/world-war-foes-to-share-reunion.html | World War Foes to Share Reunion. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/to-decide-on-opening-canadian-exchanges-governing-boards-at.html | TO DECIDE ON OPENING CANADIAN EXCHANGES; Governing Boards at Montreal and Toronto Meet Today-- Gain for Britain Seen. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/role-for-ruth-gillmore-she-will-return-to-stage-after-several-years.html | ROLE FOR RUTH GILLMORE.; She Will Return to Stage After Several Years in "No More Frontier." | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/nyac-nine-balked-by-rain.html | N.Y.A.C. Nine Balked by Rain. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/soviets-progress-marked-in-a-year-sharp-improvement-in-output.html | SOVIET'S PROGRESS MARKED IN A YEAR; Sharp Improvement in Output, Finance, Food Conditions and Public Sentiment. 33% RISE IN PRODUCTION Sentiment Growing That "Divide Has Been Crossed"--Signs That Nation Is Becoming a Unit. Tractor Output Rises. Four Basic Reasons. Also Working Other Way. | True | By Walter Duranty. Wireless To the New York Times. | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/aqueduct-meeting-will-open-today-mr-sponge-favored-to-annex.html | AQUEDUCT MEETING WILL OPEN TODAY; Mr. Sponge Favored to Annex Bayshore Handicap, Day's Feature Event. WILL CARRY 123 POUNDS Grenada Hurdle Competition Is the Secondary Attraction of Initial Card. | True | By Bryan Field. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/dean-pound-urges-end-of-political-judiciary-selection-on-basis-of.html | DEAN POUND URGES END OF POLITICAL JUDICIARY; Selection on Basis of Fitness Is Only Way to Improve Our Justice, He Declares. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/sports-today.html | Sports Today | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/commodity-average-advances-slightly-changes-negligible-in-the-past.html | COMMODITY AVERAGE ADVANCES SLIGHTLY; Changes Negligible in the Past Month--British and Italian Prices Down for Week. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/olympic-chances-add-interest-to-rowing-at-naval-academy.html | Olympic Chances Add Interest To Rowing at Naval Academy | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/says-hoover-fails-idle-moore-holds-president-should-push-dry-law.html | SAYS HOOVER FAILS IDLE.; Moore Holds President Should Push Dry Law Repeal to Aid Jobless. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/seeks-to-preserve-values-of-the-past-dr-jefferson-pleads-for-curb.html | SEEKS TO PRESERVE VALUES OF THE PAST; Dr. Jefferson Pleads for Curb of Modern Urge Toward Mere Change. SAYS GOLDEN RULE STANDS Preacher Believes "Rescue of Germany" Denotes Revival of aSpirit of Forgiveness. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/geneva-is-shocked-by-crisis-in-london-high-french-official-there.html | GENEVA IS SHOCKED BY CRISIS IN LONDON; High French Official There Says Paris and America Must Aid the Pound. GENEVA IS SHOCKED BY CRISIS IN LONDON Drop in Pound Value Feared. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/medical-aid-linked-with-faith-healing-report-on-9year-episcopalian.html | MEDICAL AID LINKED WITH FAITH HEALING; Report on 9-Year Episcopalian Study Advocates 'Alliance' in Exercising 'Divine Power.' FOR CURATIVE 'MYSTICISM' Church Convention at Denver Is Expected to Avoid Making Declaration on Birth Control. "Practical Mysticism" in Healing. "Right Alliance" With Physicians. Members of the Commission. | True | From a Staff Correspondent of The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/mgr-burke-dead-noted-bronx-priest-had-served-st-philip-neri-church.html | MGR. BURKE DEAD, NOTED BRONX PRIEST; Had Served St. Philip Neri Church as Pastor for the Last 33 Years. FOUNDED ANOTHER PARISH Dean of Catholic Churches in Borough--Supreme Director of HolyName Societies in City. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/emphasizes-beauty-in-god-dr-gates-says-word-lonesome-characterizes.html | EMPHASIZES BEAUTY IN GOD; Dr. Gates Says Word "Lonesome" Characterizes Modern Life. | True | | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/macy-reprimands-party-on-job-plan-says-setback-to-relief-program.html | MACY REPRIMANDS PARTY ON JOB PLAN; Says Setback to Relief Program, Due to Republican Majority, Is Unfortunate. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/berlin-expects-maintenance-of-payments-on-foreign-bonds.html | Berlin Expects Maintenance Of Payments on Foreign Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/miss-ridley-wins-final-pairs-with-whitbeck-to-capture-ardsley-mixed.html | MISS RIDLEY WINS FINAL.; Pairs With Whitbeck to Capture Ardsley Mixed Doubles Honors. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/kellogg-optimistic-on-his-return-here-confident-despite-london-news.html | KELLOGG OPTIMISTIC ON HIS RETURN HERE; Confident Despite London News --Saw Hopeful Signs in Europe, Says World Court Judge. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/lenox-horse-show-announces-awards-winners-are-wm-crane-jr-miss-lucy.html | LENOX HORSE SHOW ANNOUNCES AWARDS; Winners Are W.M. Crane Jr., Miss Lucy H. Drummond and Miss Frances Godwin. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/jonesdawson-lose-to-burkesweetser-bobby-and-partner-beaten-by-3-and.html | JONES-DAWSON LOSE TO BURKE-SWEETSER; Bobby and Partner Beaten by 3 and 2 in Exhibition Golf at Greenwich. OPEN CHAMPION SCORES 69 Has Low Card Over His Home Course in Charity Match--Atlantan Cards 76. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/japanese-business-aided-government-helps-and-electricity-concerns.html | JAPANESE BUSINESS AIDED.; Government Helps and Electricity Concerns Prosper, Bank Finds. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/italys-emigration-policy.html | Italy's Emigration Policy. | True | ALCIDE LAGHI. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/outwit-mob-seeking-lynching-of-powers-clarksburg-w-va-authorities.html | OUTWIT MOB SEEKING LYNCHING OF POWERS; Clarksburg (W. Va.) Authorities Spirit "Bluebeard" Away Under Cover of Machine Guns.PUT IN PRISON DEATH CELLThousands Threatened to Storm Jail in Early Morning--HeldOff by Tear Gas. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/bossy-gillis-in-jail-and-out-after-fight-mayor-says-council.html | BOSSY GILLIS IN JAIL AND OUT AFTER FIGHT; Mayor Says Council President Hit Him Behind the Ear--Off to Legion Meeting. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/tl-walsh-dead-brother-of-senator-practiced-law-in-bostonwas-a-major.html | T.L. WALSH DEAD; BROTHER OF SENATOR; Practiced Law in Boston--Was a Major on Staff of Former Governor Foss. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/moscow-silent-on-clash-official-and-editorial-comment-on-manchuria.html | MOSCOW SILENT ON CLASH.; Official and Editorial Comment on Manchuria Withheld. | True | | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/declares-british-withdrew-heavily-le-matin-of-paris-denies-claim.html | DECLARES BRITISH WITHDREW HEAVILY; Le Matin of Paris Denies Claim That Foreigners Chiefly Brought About Plight. CITES RUSH ON SATURDAY Says British Themselves Placed a Huge Number of Orders to Sell Sterling--Bourse Due to Open. Says British Bought Recently. Sees Disadvantages. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/rain-halts-polo-cup-play-hurlingham-and-sands-point-meet-today-in.html | RAIN HALTS POLO CUP PLAY.; Hurlingham and Sands Point Meet Today in Waterbury Tourney. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/holds-realist-view-of-depression-best-editor-of-the-annalist-tells.html | HOLDS REALIST VIEW OF DEPRESSION BEST; Editor of The Annalist Tells State Publishers Recovery Must Have Stability. LOANS MUST BE REPAID Individual Business Should Be Capable of Being Liquidated WithoutLoss to Others. Attitude of Realist Safest. Principles of Stability. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/new-york-led-states-in-building-projects-city-total-of-32421877-in.html | NEW YORK LED STATES IN BUILDING PROJECTS; City Total of $32,421,877 in August Was Big Gain Over That Month in 1930. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/fear-british-election-might-hurt-confidence-financial-london-doubts.html | FEAR BRITISH ELECTION MIGHT HURT CONFIDENCE; Financial London Doubts Effect Abroad--Paris Market Doubts Tariff Expedient. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/bronx-hospital-appeals-for-aid.html | Bronx Hospital Appeals for Aid. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/gain-in-net-shown-by-paper-company-canadian-internationals-income.html | GAIN IN NET SHOWN BY PAPER COMPANY; Canadian International's Income for First Six Months ofYear Tops Total in 1930.FUNDED DEBT IS DECREASED Revenue From Newsprint IncreasesDespite $5 a Ton Cut in Price,Effective From Jan. 1. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/admiral-standleys-daughter-weds.html | Admiral Standley's Daughter Weds. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/milbank-fund-gave-1436913-in-1930-appropriation-for-distribution-to.html | MILBANK FUND GAVE $1,436,913 IN 1930; Appropriation for Distribution to 25 Organizations Up $680,913 From 1929. $750,000 FROM PRINCIPAL $607,250 Was Granted for Social Welfare, Record for a Year in That Field, Report Says. $607,250 for Social Welfare. List of Organizations. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/asserts-faith-will-defeat-unrest.html | Asserts Faith Will Defeat Unrest. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/manhattan-houses-leased-holding-company-rents-flat-once-occupied-by.html | MANHATTAN HOUSES LEASED; Holding Company Rents Flat Once Occupied by Pasteur. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/canada-proposes-to-maintain-gold-standard-premier-says.html | Canada "Proposes to Maintain" Gold Standard, Premier Says | True | | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/business-is-spotty-in-the-chicago-area-autumn-buying-retarded-by.html | BUSINESS IS SPOTTY IN THE CHICAGO AREA; Autumn Buying Retarded by Hot Weather--Demand for Pig Iron Improves. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/flushing-boy-dies-in-upstate-crash.html | Flushing Boy Dies In Up-State Crash | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/anna-case-retires-former-metropolitan-soprano-not-to-sing-in-public.html | ANNA CASE RETIRES.; Former Metropolitan Soprano Not to Sing in Public. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/colonel-mulhall-buried-about-7000-friends-and-admirers-of-oklahoma.html | COLONEL MULHALL BURIED.; About 7,000 Friends and Admirers of Oklahoma Pioneer Attend. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/open-milk-hearings-planned-by-wynne-public-will-be-permitted-to.html | OPEN MILK HEARINGS PLANNED BY WYNNE; Public Will Be Permitted to Present Its Views, He Writes to450 Wholesale Dealers. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/whilecollar-workers.html | "WHILE-COLLAR" WORKERS. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/7th-volume-issued-of-american-lives-new-book-of-the-monumental.html | 7TH VOLUME ISSUED OF AMERICAN LIVES; New Book of the Monumental Biography, From Fraunces to T.S. Grimke, Out Today. 5,000 FIGURES SKETCHED Fremont, Fulton, Grant Included-- Volume Last to Bear Name of the Late Dr. Allen Johnson as Editor. Variety of Our Life Shown. Will Contain 15,000 "Lives." | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/new-translux-features-33-subjects-offered-at-newsreel-house.html | NEW TRANS-LUX FEATURES.; 33 Subjects Offered at Newsreel House, Including Belize Scenes. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/will-leave-west-point-col-echols-to-retire-after-27-years-as.html | WILL LEAVE WEST POINT.; Col. Echols to Retire After 27 Years as Professor. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/that-beer-mirage.html | THAT BEER MIRAGE. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/paris-encounters-wave-of-pessimism-fear-that-business-failures-and.html | PARIS ENCOUNTERS 'WAVE OF PESSIMISM'; Fear That Business Failures and Dividend Suspension Will Create Unsettlement. TRADE BALANCE DISLIKED Import Surplus Rise and Reduced Tourist Revenue Reverse Foreign Account Position. | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/muste-scores-swope-plan-progressive-labor-conference-sees-a-blow-at.html | MUSTE SCORES SWOPE PLAN; Progressive Labor Conference Sees a Blow at Unionism in Proposals. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/fairbanks-in-travel-film.html | Fairbanks in Travel Film. | True | | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/resident-offices-report-on-trade-active-week-despite-weather-is.html | RESIDENT OFFICES REPORT ON TRADE; Active Week Despite Weather Is Reported in Wholesale Apparel Markets. VELVET SHORTAGE FEARED Also Deem Price Advance Certain on Popular Fabric--Coat Lines Suffer--Dresses Are Active. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/trading-in-rubber-is-light-in-london-final-quotations-for-the-week.html | TRADING IN RUBBER IS LIGHT IN LONDON; Final Quotations for the Week Are Steady--Business Is Reported Moderate. TIN AND LEAD MART PRICES Former Opens at About Previous Closing on New York and Straits Advices. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/hakoah-repulses-newark-by-2-to-1-haeusler-scores-twice-as-allstars.html | HAKOAH REPULSES NEWARK BY 2 TO 1; Haeusler Scores Twice as AllStars Open American SoccerLeague Season. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/for-religion-in-education-dr-knubel-says-students-need-guidance-in.html | FOR RELIGION IN EDUCATION; Dr. Knubel Says Students Need Guidance In Choosing Subjects. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/girl-13-is-arrested-for-operating-a-still-left-in-charge-by-her.html | GIRL, 13, IS ARRESTED FOR OPERATING A STILL; Left in Charge by Her Father, She Tells Policeman, Who Says Plant Seemed About to Explode. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/our-own-business.html | "OUR OWN BUSINESS." | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/advises-more-science-in-religion.html | Advises More Science in Religion. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/vivienne-segal-leases-apartment.html | Vivienne Segal Leases Apartment. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/bumper-cranberry-crop-cape-cod-calls-pickers-for-450000barrel.html | BUMPER CRANBERRY CROP.; Cape Cod Calls Pickers for 450,000Barrel Harvest. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/col-parrott-dies-as-he-nears-101-friend-of-lincoln-was-first-man-in.html | COL. PARROTT DIES AS HE NEARS 101; Friend of Lincoln Was First Man in Ohio to Enlist at Presidents Call. HEARD GETTSBURG SPEECH Ex-Speaker of Ohio Assembly-- Oldest Graduate of Ohio Wesleyan University at Death. | True | Special to The New York Times.Photo by Orren Jack Turner. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/braves-lose-twice-fall-to-7th-place-drop-twin-bill-to-reds-52-and.html | BRAVES LOSE TWICE; FALL TO 7TH PLACE; Drop Twin Bill to Reds, 5-2 and 14-5, as Benton and Kolp Hurl the Triumphs. CINCINNATI NEAR RECORD Completes 188th and 189th Double Plays of Season and Needs 5 More to Tie Own Mark. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/welsh-minister-preaches-here.html | Welsh Minister Preaches Here. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/money-easier-at-berlin-plethora-due-to-funds-accumulated-to-return.html | MONEY EASIER AT BERLIN.; Plethora Due to Funds Accumulated to Return Foreign Balances. | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/aides-of-36-concerns-to-study-at-princeton-industrial-leaders-to.html | AIDES OF 36 CONCERNS TO STUDY AT PRINCETON; Industrial Leaders to Lecture on Major Problems in Course Opening Tomorrow. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/newark-wins-62-to-finish-second-beats-baltimore-in-seasons-final.html | NEWARK WINS, 6-2, TO FINISH SECOND; Beats Baltimore in Season's Final and Winds Up Two Games Behind Wings. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/white-team-victor-at-polo.html | White Team Victor at Polo. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/gannon-to-run-independently.html | Gannon to Run Independently. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/runs-fever-16-hours-after-heart-stops-mrs-fl-estep-of-new-york-who.html | RUNS FEVER 16 HOURS AFTER HEART STOPS; Mrs. F.L. Estep of New York, Who Died in Paris, to Be Examined in Autopsy. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/green-bay-defeats-brooklyn.html | Green Bay Defeats Brooklyn. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/prices-on-london-stock-exchange.html | Prices on London Stock Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/4000-petition-gen-butler-plea-to-run-for-congress-is-given-to-him.html | 4,000 PETITION GEN. BUTLER; Plea to Run for Congress Is Given to Him at Veterans' Services. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/value-of-friendliness-stressed.html | Value of Friendliness Stressed. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/seeks-to-restrict-river-drive-area-levy-to-ask-residential-zoning.html | SEEKS TO RESTRICT RIVER DRIVE AREA; Levy to Ask Residential Zoning West of Proposed East Side Roadway. WANTS TO AVOID UGLINESS Board Is Expected to Consider the Idea Along With Plans for a Seven-Lane Highway. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/hospital-asks-aid-in-fight-beekman-street-demands-full-pay-in.html | HOSPITAL ASKS AID IN FIGHT; Beekman Street Demands Full Pay in Workmen's Compensation Cases. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/parliament-to-back-move-cabinet-is-unanimous-in-decision-to-end-the.html | PARLIAMENT TO BACK MOVE; Cabinet Is Unanimous in Decision to End the Drain on Gold. KING TO SIGN BILL TONIGHT London Hopes Drastic Measure Will Not Be Necessary More Than Six Months. MacDONALD EXPLAINS STEP Government Says Withdrawals of Funds Since July Forced Its Action. Bank of England Approves. Blow Was Long Impending. London Times Blames Us. Indication of Labor Support. Trade Revival Is Expected. Premier Dashes to London. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/gandhi-will-carry-plea-to-lancashire-will-visit-workers-this-week.html | GANDHI WILL CARRY PLEA TO LANCASHIRE; Will Visit Workers This Week With Tale of Poverty Their Industry Brought India. TO PREACH HAND SPINNING He Hopes to Win Britons to Plan to Revive Indian Handicraft by Preferential Entry Offer. Says Industry "Rose on Ruins." Has a Double Purpose. Mahatma Enjoys a Picnic. India Fears Delay in Crisis. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/plans-flight-to-london-kingsfordsmith-will-make-round-trip-from.html | PLANS FLIGHT TO LONDON.; Kingsford-Smith Will Make Round Trip From Melbourne. | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/chaplain-becomes-ill-on-train.html | Chaplain Becomes Ill on Train. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/baltimore-trust-bolsters-position-bank-gets-15000000-cash-credit.html | BALTIMORE TRUST BOLSTERS POSITION; Bank Gets $15,000,000 Cash Credit From New York After Heavy Withdrawals. $7,500,000 IS SUBSCRIBED Governing Structure is Reorganized, With Howard Bruce asHead of the Company. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/berlin-stock-market-moving-uncertainly-weak-provincial-accounts.html | BERLIN STOCK MARKET MOVING UNCERTAINLY; Weak Provincial Accounts Liquidated--Sales by American Investment Trusts Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/bennett-leads-harriers-in-run.html | Bennett Leads Harriers in Run. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/400-in-subway-cars-terrified-by-fire-flashes-from-shortcircuit.html | 400 IN SUBWAY CARS TERRIFIED BY FIRE; Flashes From Short-Circuit Cause Passengers to Scramble Out Windows to Tracks. SMOKE RISES TO STREET Passersby Call Firemen--No One Hurt in Mishap at South End of Times Sq. Station. FIRE DESTROYS WAREHOUSE. Two Hurt Fighting West 23d St. Blaze-- Eight Families Routed. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/commander-warns-legion-on-the-bonus-oneil-on-eve-of-detroit.html | COMMANDER WARNS LEGION ON THE BONUS; O'Neil on Eve of Detroit Convention Suggests Compromise to the Veterans.FOR CUT IN LOAN INTERESTHe Cautions Against UnwiseUse of Political Poweron Prohibition.BONUS ADVOCATES CHEERED Representative Patman at MassMeeting Calls for FullCash Payment. 100,000 Swarm into the City. Warning on Dry Law Stand. Compromise is Suggested. Says the Government Profits. Lower Loan Interest Urged. 710,000 Veterans Out of Work. Reds and Racketeers Busy. Naval Treaty Parity Is Urged. Hoover's Address Reported Short. | True | From a Staff Correspondent of The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/some-bankers-look-to-revalorization-foresee-eventual-restoration-of.html | SOME BANKERS LOOK TO REVALORIZATION; Foresee Eventual Restoration of Pound to Gold Standard at Depreciated Level. SIX-YEAR STRUGGLE ENDED Central European Crisis Broke the Back of Britain's Efforts to Stabilize at Pre-War Parity. Crisis Developing for Months. Other Nations Dodged Task. Heavy Social Expenditures. Weekly Gold Holdings. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/100-trade-leaders-on-tour-oct-5.html | 100 Trade Leaders on Tour Oct. 5. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/the-screen-a-revue-and-a-picture-a-soviet-silent-film-a-dostoyevsky.html | THE SCREEN; A Revue and a Picture. A Soviet Silent Film A Dostoyevsky Tragedy. | True | By Mordaunt Hall.one Year To Live.movietone News. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/players-of-the-game-lefty-grovebaseballs-champion-pitcher-too-wild.html | Players of the Game; Lefty Grove--Baseball's Champion Pitcher Too Wild to Be Pitcher. Only Three Defeats This Year. Beat Ferrell Three Times. Cigars Reflect Prosperity Now Protects His Hand. | True | By William E. Brandt. All Rights Reserved.times Wide World Photo. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/reports-navy-outlay-exceeding-british-peace-foundation-gives-our.html | REPORTS NAVY OUTLAY EXCEEDING BRITISH; Peace Foundation Gives Our 1930 Costs as $553,378,505 and Britain's $242,850,711. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/tysen-manor-wins-fleisher-golf-cup-beats-peninsular-by-eight.html | TYSEN MANOR WINS FLEISHER GOLF CUP; Beats Peninsular by Eight Strokes on Home Links at New Dorp, S.I. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/citys-sins-exaggerated-dr-davis-blames-visitors-for-new-yorks.html | CITY'S SINS 'EXAGGERATED.'; Dr. Davis Blames Visitors for New York's "Wickedness." | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/credit-plan-urged-to-wipe-out-slums-american-construction-council.html | CREDIT PLAN URGED TO WIPE OUT SLUMS; American Construction Council Suggests National System of Intermediate Banks. TO GRANT QUICK DISCOUNTS Equity Financing to Supplement Current First Mortgage Funds Is Called Pressing Business Need. Federal Guidance for Banks. Projects Called Good Security. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/47000-see-giants-lose-two-to-cubs-mcgrawmen-swamped-in-the-opener.html | 47,000 SEE GIANTS LOSE TWO TO CUBS; McGrawmen Swamped in the Opener, 16-6, and Drop Nightcap, 7-6, Despite Brisk Bid.CHICAGO IN EARLY DRIVE Clinch First With 7 Runs at Start--Parmelee Falters in Second --Cuyler Stars at Bat. Battle in the Nightcap. Hubbell Is Quickly Routed. | True | By John Drebinger. Special To the New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/camp-smith-closes-for-the-season.html | Camp Smith Closes for the Season. | True | Special to The New York Times. | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/seabury-to-reveal-tammany-methods-public-hearings-to-show-how-it.html | SEABURY TO REVEAL TAMMANY METHODS; Public Hearings to Show How It Enriches Chief Members and Keeps Hold on City. ITS LEADERS WILL TESTIFY Walker Will Be Called Within a Month and Curry Is Likely to Be Questioned Also. OLVANY AFFAIRS SCANNED Investigators Said to Have Found His Firm or Associates Were Active Before 20 City Bureaus. Public Hearing Wednesday. Maier to Be Summoned Soon. Knows Why Olvany Quit. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/lindbergh-offers-to-aid-flood-relief-places-himself-and-his-plane.html | LINDBERGH OFFERS TO AID FLOOD RELIEF; Places Himself and His Plane Unreservedly at Service of Chinese Government. FUNCTIONS ARE POSTPONED Colonel and Wife Enjoy Picnic and Motor Ride, Visiting Sun Yat-sen Park and Tombs of the Mings. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/dr-alekhine-draws-in-chess-tourney-champion-still-undefeated-with.html | DR. ALEKHINE DRAWS IN CHESS TOURNEY; Champion Still Undefeated With Only Five Rounds Remaining to Be Played. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/field-of-85-will-start-play-today-in-womens-national-golf.html | Field of 85 Will Start Play Today in Women's National Golf Championship; WOMEN GOLF STARS TO TEE OFF TODAY Mrs. Vare Ready to Defend National Title at Country Club of Buffalo. MISS WILSON A CONTENDER British Champion Among ProTourney Favorites--RainCurtails Practice. Two 78s for Miss Orcutt. Three Ex-champions Entered. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/roosevelt-decides-on-relief-heads-three-selected-for-commission-and.html | ROOSEVELT DECIDES ON RELIEF HEADS; Three Selected for Commission, and Names Will Be Revealed When All Have Accepted. ONE MEMBER A WOMAN She Will Direct Aid for Her Sex and All Are to Search for Suffering Hidden by Pride. GOVERNOR'S PRESTIGE RISES Republicans Quit Albany Dejectedand Conceding Political Victory to Roosevelt. Fears Pride Will Hide Distress. Swift Action on Bills Likely. Democrats Foresee Benefit. | True | By W.a. Warn. Special To the New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/lehigh-reserves-strong-this-year-well-fortified-in-back-field-also.html | LEHIGH RESERVES STRONG THIS YEAR; Well Fortified in Back Field Also, Team Sees Better Season Than in 1930. CENTRE IS CHIEF PROBLEM Robb and Demarest Promising Pivot Candidates--Lateral Pass a Favored Play. Robb a Likely Prospect. Rauch New to Football. | True | By Allison Danzig. Special To the New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/trotting-classic-today-kentucky-futurity-for-2yearolds-set-at.html | TROTTING CLASSIC TODAY.; Kentucky Futurity for 2-Year-Olds Set at Lexington. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/denies-science-bars-faith-dr-morgan-says-idea-of-infinite-universe.html | DENIES SCIENCE BARS FAITH; Dr. Morgan Says Idea of Infinite Universe Stresses God's Power. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/ridgefield-park-church-stone-laid.html | Ridgefield Park Church Stone Laid. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/playing-with-pistol-kills-sister.html | Playing With Pistol, Kills Sister. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/dean-blanks-birmingham-leads-houston-to-20-victory-in-the-dixie.html | DEAN BLANKS BIRMINGHAM.; Leads Houston to 2-0 Victory in the Dixie Series. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/endorses-socialist-ticket-league-headed-by-dewey-scores-tammany-and.html | ENDORSES SOCIALIST TICKET; League Headed by Dewey Scores Tammany and City Republicans. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/zeppelin-reaches-brazil-arrives-at-pernambuco-after-nonstop-flight.html | ZEPPELIN REACHES BRAZIL.; Arrives at Pernambuco After NonStop Flight From Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/argentine-consul-transferred.html | Argentine Consul Transferred. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/reich-surpasses-us-in-sales-to-soviet-takes-first-place-for-first.html | REICH SURPASSES US IN SALES TO SOVIET; Takes First Place for First Six Months of Year--Britain Is Russia's Chief Customer. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/federal-year-book-traces-1930-slump-efficiency-raised-productivity.html | FEDERAL YEAR BOOK TRACES 1930 SLUMP; Efficiency Raised Productivity Per Worker Greatly in Face of World Depression. "STRIKINGLY" FEWER BANKS Time Deposits Rose $267,000,000-- --Life Insurance Held Was Five Times That in 1914. Effect on Farm Labor. Foreign Offerings Increase. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/sees-fascist-coup-prepared-in-hungary-slovak-paper-says-war.html | SEES FASCIST COUP PREPARED IN HUNGARY; Slovak Paper Says War Minister Plans Immediate Uprising-- Denies Reds Wrecked Train. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/governors-island-takes-polo-match-defeats-west-point-officers-by-14.html | GOVERNORS ISLAND TAKES POLO MATCH; Defeats West Point Officers by 14 to 12 With Rally in Sixth Period. LT. JONES LEADS ATTACK Scores Five Goals for Victors in First Round in Tri-State Military Title Tourney. | True | By Kingsley Childs. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/role-offered-winchell-columnist-may-appear-in-musical-comedy-star.html | ROLE OFFERED WINCHELL; Columnist May Appear In Musical Comedy, "Star Dust." | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/credit-situation-is-better-in-germany-market-has-been-relieved-by.html | CREDIT SITUATION IS BETTER IN GERMANY; Market Has Been Relieved by Reichsbank's More Liberal Policy Regarding Discounts. EXCHANGE RESERVE LOWER Bankers Believe That $350,000,000 Export Surplus Will Provide for $250,000,000 Foreign Payments. | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/alien-offspring-up-3318163-in-decade-now-25361186-native-whites-of.html | ALIEN OFFSPRING UP 3,318,163 IN DECADE; Now 25,361,186 Native Whites of Foreign or Mixed Parentage in Nation.GERMANY HAS 20 PER CENTShe Leads List, With Italy Secondand Irish Free State Third, Census Shows. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/112th-field-artillery-four-wins.html | 112th Field Artillery Four Wins. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/chicago-talk-on-closing-exchange-board-will-meet-this-morning-to.html | CHICAGO TALK ON CLOSING.; Exchange Board Will Meet This Morning to Discuss It. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/trinity-lights-world-says-dr-betowski-catholic-teacher-in.html | TRINITY LIGHTS WORLD, SAYS DR. BETOWSKI; Catholic Teacher, in Ordination Sermon for Young Priest, Urges Christian Living. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/stern-clips-record-for-1500meter-run-city-college-sophomore-covers.html | STERN CLIPS RECORD FOR 1,500-METER RUN; City College Sophomore Covers Distance in 4:12 to Shatter German-American Meet Mark. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/holds-upturn-is-near-in-the-oil-industry-head-of-the-petroleum.html | HOLDS UPTURN IS NEAR IN THE OIL INDUSTRY; Head of the Petroleum Institute Points to Continuing Check on East Texas Flow. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/campfire-girls-council-elects.html | Campfire Girls' Council Elects. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/nautilus-pays-off-crew-wilkinss-arctic-submarine-likely-to-winter.html | NAUTILUS PAYS OFF CREW; Wilkins's Arctic Submarine Likely to Winter in Norway. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/the-late-rear-admiral-leutze.html | The Late Rear Admiral Leutze. | True | W.H. WOLTZ. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/miss-joan-b-procter-zoologist-is-dead-specialist-in-reptilia-and.html | MISS JOAN B. PROCTER, ZOOLOGIST, IS DEAD; Specialist in Reptilia and Batrachia for London Natural History Museum--Noted as a Writer. | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/king-in-touch-by-phone-does-not-plan-return-to-london-soonlloyd.html | KING IN TOUCH BY PHONE.; Does Not Plan Return to London Soon--Lloyd George Urged to Rest. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/eventual-benefits-seen-by-washington-british-move-is-held-likely-to.html | EVENTUAL BENEFITS SEEN BY WASHINGTON; British Move Is Held Likely to Affect War Debts--Hoover Informed on Friday. Situation Thoroughly Discussed. EVENTUAL BENEFIT SEEN IN WASHINGTON No Reserve Bank Aid Expected. Staggering Total of Expenses. Slump Had Affected Income. President Hoover Notified. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/defines-power-of-church-dr-eustace-says-it-is-greater-than-armies.html | DEFINES POWER OF CHURCH; Dr. Eustace Says It Is Greater Than Armies in Quelling Unrest. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/financial-markets-the-british-governments-action-on-gold.html | FINANCIAL MARKETS; The British Government's Action on Gold Payments-- Aspects of a Trying Situation. | True | By Alexander D. Noyes. | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/lands-big-electric-order-westinghouse-to-erect-giant-condenser-for.html | LANDS BIG ELECTRIC ORDER; Westinghouse to Erect Giant Condenser for Chicago Edison. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/shipman-wins-15mile-race.html | Shipman Wins 15-Mile Race. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/soccer-giants-win-rain-mars-the-play-upset-americans-42-as-the.html | SOCCER GIANTS WIN; RAIN MARS THE PLAY; Upset Americans, 4-2, as the Second Half of the 1931 Season Gets Under Way. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/edisons-go-motoring-inventor-spends-comfortable-night-will-see.html | EDISONS GO MOTORING.; Inventor Spends Comfortable Night --Will See Secretary Today. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/causes-of-germanys-huge-export-surplus-berlin-considers-it-result.html | CAUSES OF GERMANY'S HUGE EXPORT SURPLUS; Berlin Considers It Result of Capital Withdrawals--Question of Its Continuance. | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/sockman-urges-courage-says-facts-not-false-hopes-should-inspire-the.html | SOCKMAN URGES COURAGE; Says Facts, Not False Hopes, Should Inspire the Church. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/club-coach-service-planned-for-jackson-heights-trains.html | Club Coach Service Planned For Jackson Heights Trains | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/live-stock-prices-slump-for-week-dry-pastures-induce-liberal.html | LIVE STOCK PRICES SLUMP FOR WEEK; Dry Pastures Induce Liberal Marketing in Chicago--Hogs Lowest Since 1900. BEEF STEERS OFF TO $7.80 Average Is Down 20 Cents, With Top at $9.85--Offering of Range Lambs Continue Heavy. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/manila-fears-a-typhoon-all-small-ships-stay-in-harbor-and-bay.html | MANILA FEARS A TYPHOON.; All Small Ships Stay in Harbor and Bay Ferries Suspend. | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/200-horses-entered-in-springfield-show-brilliant-ceremonies-to-mark.html | 200 HORSES ENTERED IN SPRINGFIELD SHOW; Brilliant Ceremonies to Mark the Opening Tonight--Leading Stables to Compete. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/city-club-endorses-berry-relief-plan-urges-estimate-board-to-act.html | CITY CLUB ENDORSES BERRY RELIEF PLAN; Urges Estimate Board to Act Promptly on It--Calls Earlier Steps Too Much Like Dole. GIBSON BRONX AIDES PICKED John Kadel Heads the Group-- Sears, Roebuck Offers Financial Aid in Repairing Homes. Commerce Chamber Group to Meet. Lists 164 Eligible for Jobs. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/campolo-will-fight-at-coliseum-tonight-south-american-and-torriani.html | CAMPOLO WILL FIGHT AT COLISEUM TONIGHT; South American and Torriani in Feature--Giudice and Abbey on Card at New Lenox. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/driggs-and-barnes-golf-victors.html | Driggs and Barnes Golf Victors. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/the-british-governments-statement-gold-standard-subsection-to-be.html | The British Government's Statement; Gold Standard Subsection to Be Suspended. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/cartoonist-bitter-in-book-on-dry-law-crosby-in-volume-published-by.html | CARTOONIST BITTER IN BOOK ON DRY LAW; Crosby in Volume Published by Himself Declares Reform Groups Are a 'Racket.' TELLS OF SPEAKEASY EVILS Both Law and Religion Suffer, While Minors Are Being Made Into Drunkards, He Asserts. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/yacht-canvasback-triumphs-in-race-shieldss-craft-with-raymond-at.html | YACHT CANVAS-BACK TRIUMPHS IN RACE; Shields's Craft, With Raymond at Helm, Scores in Bermuda Trophy Test for Inter-Clubs. HER MARGIN IS 3 MINUTES Alberta, Owned by Marks, Is Second From Great Captain Island to Parsonage Point and Back. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/bids-for-the-democrats-kansas-city-is-willing-to-meet-best-offer.html | BIDS FOR THE DEMOCRATS; Kansas City Is Willing to Meet Best Offer for 1932 Convention. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/our-isolation-past-says-john-w-davis-america-cannot-escape-duty-of.html | OUR ISOLATION PAST, SAYS JOHN W. DAVIS; America Cannot Escape Duty of "Ungrudging Cooperation" for World Peace, He Writes. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/to-discuss-home-movies-sixteen-millimetre-film-industry-holds.html | TO DISCUSS HOME MOVIES.; Sixteen Millimetre Film Industry Holds Convention Today. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/new-post-in-olaya-cabinet-colombia-revives-its-ministry-of.html | NEW POST IN OLAYA CABINET; Colombia Revives Its Ministry of Agriculture. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/harnett-warns-motorists-on-driving-near-schools.html | Harnett Warns Motorists On Driving Near Schools | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/confusion-of-ideas-in-saturdays-market-rumors-which-accompanied-the.html | CONFUSION OF IDEAS IN SATURDAY'S MARKET; Rumors Which Accompanied the Day's Heavy Fall in British and Foreign Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/canoe-marathon-around-manhattan-is-captured-by-riedel-of-pendleton.html | Canoe Marathon Around Manhattan Is Captured by Riedel of Pendleton Club; START AND FINISH OF ANNUAL CANOE RACE AROUND MANHATTAN ISLAND YESTERDAY. | True | By John Rendel.times Wide World Photo.times Wide World Photo. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/broadway-holdup-fails-jobless-cripple-tries-to-rob-movie-house-at.html | BROADWAY HOLD-UP FAILS.; Jobless Cripple Tries to Rob Movie House at 100th Street, Is Seized. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/marine-officer-drowns-lieutenant-bourne-is-lost-off-mule-in.html | MARINE OFFICER DROWNS; Lieutenant Bourne Is Lost Off Mule in Nicaragua. | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/walker-is-chided-on-gandhi-incident-but-dr-stockdale-praises-the.html | WALKER IS CHIDED ON GANDHI INCIDENT; But Dr. Stockdale Praises the Mayor for "Sermon" on Needs of the Nations Today. MAHATMA 'SAINT AND SEER' "Political Genius" Will Guide World to Sane Living, Says Pastor, "if We'll but Listen." | True | | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/uruguays-customs-drop-import-curb-causes-500000-decline-in-receipts.html | URUGUAY'S CUSTOMS DROP.; Import Curb Causes $500,000 Decline in Receipts This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/german-iron-output-down-august-production-32-38-below-1930unsettled.html | GERMAN IRON OUTPUT DOWN; August Production 32 3/8% Below 1930--Unsettled Steel Market. | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/hurley-again-finds-filipinos-divided-nonchristians-in-igorot.html | HURLEY AGAIN FINDS FILIPINOS DIVIDED; Non-Christians in Igorot Country Want Our Rule Continued--Others for Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/pearl-cap-wins-at-longchamps-wideners-confidence-is-third.html | Pearl Cap Wins at Longchamps; Widener's Confidence Is Third | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/polo-match-off-because-of-rain.html | Polo Match Off Because of Rain. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/yates-fails-to-resign-time-elapses-for-senator-to-act-to-admit.html | YATES FAILS TO RESIGN.; Time Elapses for Senator to Act to Admit Candidates for Seat. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/first-division-polo-victor-147-defeats-mitchel-field-at-fort.html | FIRST DIVISION POLO VICTOR, 14-7; Defeats Mitchel Field at Fort Hamilton as Capt. Harris Scores Six Goals. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/worry-due-to-the-depression-spreads-neuralgia-of-skin.html | Worry Due to the Depression Spreads Neuralgia of Skin | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/gandhi-russia-and-gold-here-and-in-france-held-great-things-in-the.html | Gandhi, Russia and Gold Here and in France Held "Great Things in the World Today" | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/miss-bein-retains-mile-swim-crown-negotiates-route-in-3415-15-to.html | MISS BEIN RETAINS MILE SWIM CROWN; Negotiates Route in 34:15 1-5 to Beat Miss Robertson by 50 Yards at Oyster Bay. LATHROP IS JUNIOR VICTOR Leads Home Field of 21 in Metropolitan One-Mile Test--Quick Second, 40 Yards Back. Water Smoothed Out. Record Field Starts. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/the-yale-review.html | THE YALE REVIEW. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/protests-new-crime-laws-waldman-sees-threat-to-unions-in-definition.html | PROTESTS NEW CRIME LAWS; Waldman Sees Threat to Unions in Definition of Racketeer. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/new-city-fireboat-to-be-launched-oct-6-anne-dorman-will-christen.html | NEW CITY FIREBOAT TO BE LAUNCHED OCT. 6; Anne Dorman Will Christen the John J. Harvey, Last Word in Craft of Its Type. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/argentina-unable-to-end-pesos-drop-favorable-trade-balance-big.html | ARGENTINA UNABLE TO END PESO'S DROP; Favorable Trade Balance, Big Grain Exports and Renewal of Loan Fail to Stem Slump. OFFICIAL SECRECY BLAMED Exchange Fluctuates Wildly With Rumors--Final Shipment of Gold to Be Made Today. Peso Recovers on Denial. Trading Brisk at Good Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/jobless-in-europe-at-record-figure-high-mark-of-last-winter-will-be.html | JOBLESS IN EUROPE AT RECORD FIGURE; High Mark of Last Winter Will Be Exceeded, According to General View. TWENTY COUNTRIES REPORT Thirteen Show Situation at the End of June Was Worst Mid-Year in Their History. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/nanking-will-invoke-kellogg-peace-pact-new-fighting-feared-foreign.html | NANKING WILL INVOKE KELLOGG PEACE PACT; NEW FIGHTING FEARED; Foreign Minister of China Says League Also Will Be Told of Japanese Acts. MANCHURIANS PLAN BATTLE Kirin Troops Expected to Attack Japanese Garrison--Harbin Reported Tense. SOVIET TROOPS AT BORDER Foreign Observers at Mukden Hold Japanese Military Deliberately Caused Incident. Says Chinese Did Not Resist. More Fighting Expected. CHINA WILL INVOKE WORLD PEACE PACT 50 Japanese Killed at Changchun. Kirin Troops Concentrating. Danger Rises at Fushun. Report Chinese Show Forbearance. Japanese Ask Protection. | True | By Hallett Abend. Wireless To the New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/dispute-of-unions-halts-work-on-harvard-buildings.html | Dispute of Unions Halts Work on Harvard Buildings | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/south-shore-reds-win-at-polo.html | South Shore Reds Win at Polo. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/no-paralysis-cases-in-westchester-in-day-glen-cove-reports-two-more.html | NO PARALYSIS CASES IN WESTCHESTER IN DAY; Glen Cove Reports Two More Girls Stricken--Child, 4, Long in Respirator, Improves. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/english-philosopher-arrives.html | English Philosopher Arrives. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/prices-in-germany-drifting-lower.html | Prices in Germany Drifting Lower | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/world-crisis-seen-by-vienna-bankers-exchange-is-expected-to-close.html | WORLD CRISIS SEEN BY VIENNA BANKERS; Exchange Is Expected to Close-- Copenhagen Suspends Quotations --Tokyo Opening Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/heat-ripens-corn-fast-siloing-is-rushed-in-kansas-wheat-plowing.html | HEAT RIPENS CORN FAST.; Siloing Is Rushed in Kansas-- Wheat Plowing Slackened. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/suneagles-four-downs-primrose.html | Suneagles Four Downs Primrose. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/121yearold-bank-closes-in-pittsburgh-bank-of-pittsburgh-na.html | 121-YEAR-OLD BANK CLOSES IN PITTSBURGH; Bank of Pittsburgh, N.A., Suspending Today, Had Deposits of $46,921,065 on July 1. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/special-stamps-for-relief.html | Special Stamps for Relief. | True | FRANCES U. CLARK. | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/tokyo-fears-clash-in-china-may-grow-reports-of-disorders-beyond.html | TOKYO FEARS CLASH IN CHINA MAY GROW; Reports of Disorders Beyond Reach of Army Are Partly Offset by Parleys. BOTH SIDES PREFER PEACE Tokyo Now Blames Young Chinese for Outbreak--Considers Reply if Nanking Appeals to League. First Theory Discarded. New Rail Destruction Reported. | True | By Hugh Byas. Wireless To the New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/end-of-trial-delay-urged-by-bennett-attorney-general-in-radio-talk.html | END OF TRIAL DELAY URGED BY BENNETT; Attorney General in Radio Talk Says Speedy Justice Is Major Need in War on Crime. TELLS LAWS ABSURDITIES Elimination of Loopholes the First Step Toward Ending Rackets and Gangs, He Asserts. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/holts-los-angeles-captures-danieli-cup-race-at-venice.html | Holt's Los Angeles Captures Danieli Cup Race at Venice | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/leo-kober-artist-dies-had-been-on-the-sunday-worlds-stafffought-on.html | LEO KOBER, ARTIST, DIES.; Had Been on The Sunday World's Staff--Fought on Austrian Side. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/honor-scholarships-won-by-26-at-nyu-upperclass-students-get-aid.html | HONOR SCHOLARSHIPS WON BY 26 AT N.Y.U.; Upper-Class Students Get Aid Totaling $4,750 at Washington Square College. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/eddie-cantor-at-rialto-wednesday.html | Eddie Cantor at Rialto Wednesday | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/20000-see-yankees-rout-indians-twice-gehrig-hits-no-45-and-ruth.html | 20,000 SEE YANKEES ROUT INDIANS TWICE; Gehrig Hits No. 45 and Ruth Gets 44th as Team Wins by 7-1 and 10-4. LOU BREAKS OWN RECORD Sets American League Mark for Runs Driven In at 178-- Made 175 in 1927. 10TH STRAIGHT TRIUMPH New York Holds Second-Place Lead by Twin Victory--Darkness Halts Nightcap in 7th. Ruth, Gehrig Provide Thrills. Rain Delays First Game. Gehrig Gets Homer Off Harder. | True | By William E. Brandt. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/calls-bad-lumber-menace-to-public-trade-group-warns-local-builders.html | CALLS BAD LUMBER MENACE TO PUBLIC; Trade Group Warns Local Builders Against Taking Deliveries of Inferior Timber.MINE PROPS DUMPED HERE "Buyers' Primer" Republished inFight on Questionable Practicesby Some Wholesale Dealers. Low Prices Being Made. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/sports-of-the-times-runs-hits-and-errors-time-out-for-the-pitchers.html | Sports of the Times.; Runs, Hits and Errors. Time Out for the Pitchers. Giving the Cardinals Both Barrels. The Cardinal Chances. The Last Laugh. | True | By John Kieran. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/mark-faraday-centenary-on-radio.html | Mark Faraday Centenary on Radio. | True | | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/says-east-retains-its-economic-lead-graves-holds-farming-and.html | SAYS EAST RETAINS ITS ECONOMIC LEAD; Graves Holds Farming and Industrial Output Gains OffsetExodus of Plants.POINTS TO WATER POWERThis and Large Population AssureFuture, Says New York BudgetChief at Springfield. Gain Was Shown in Output. Power Resources Pointed Out. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/most-severe-quake-since-1924-rocks-tokyo-slipping-of-strata-alarms.html | Most Severe Quake Since 1924 Rocks Tokyo; Slipping of Strata Alarms Indiana and Ohio | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/to-ask-basque-autonomy-400-mayors-ready-to-leave-for-madrid-to.html | TO ASK BASQUE AUTONOMY.; 400 Mayors Ready to Leave for Madrid to Present Statute. | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/score-failure-to-bar-sinojapanese-clash-french-papers-criticize.html | SCORE FAILURE TO BAR SINO-JAPANESE CLASH; French Papers Criticize League and Kellogg Pact--Latter Is Called Impotent. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/glasgow-mob-stones-mosley-aides-at-speech-cut-by-razors.html | Glasgow Mob Stones Mosley; Aides at Speech Cut by Razors | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/cricket-teams-tie-in-match-for-cup-must-replay-game.html | Cricket Teams Tie in Match For Cup; Must Replay Game | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/yachtsman-drowns-at-bayonne.html | Yachtsman Drowns at Bayonne. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/no-upstate-investigations.html | NO UP-STATE INVESTIGATIONS. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/25000-see-tipperary-hurling-team-defeat-new-york-17-to-7-at-polo.html | 25,000 See Tipperary Hurling Team Defeat New York, 17 to 7, at Polo Grounds; TIPPERARY HURLERS WIN BEFORE 25,000 Upset Team Recruited From New York Irish Clubs by 17 to 7 at Polo Grounds. CURRY PUTS BALL INTO PLAY Champions of Ireland Display Adroit Stick-Handling to Repel Losers' Thrusts. O'MEARA OUTSTANDING STAR Ryan Sends in Only Goal for New York--Gaelic Football Encounter Opens the Program. Battle Brisk Till the End. Four One-Point Tallies. | True | By Arthur J. Daley. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/finds-religion-sole-aid-rev-ej-mcalpin-believes-no-substitute.html | FINDS RELIGION SOLE AID.; Rev. E.J. McAlpin Believes No Substitute Exists for Christianity. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/robins-beat-cards-street-behind-bat-manager-of-champions-takes-old.html | ROBINS BEAT CARDS; STREET BEHIND BAT; Manager of Champions Takes Old Post for Three Innings as Brooklyn Wins, 6-1. ADAMS TURNS HIS ANKLE Sustains Injury in Field Events Before Game--Johnson and StoutYield Runs to Victors. | True | By Roscoe McGowen. Special To The New York Times. | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/rabbis-urge-faith-as-key-to-crisis-atonement-sermons-emphasize-need.html | RABBIS URGE FAITH AS KEY TO CRISIS; Atonement Sermons Emphasize Need for Spiritual Harmony in Present Depression. WISE CITES PERSECUTION Says "Israel Must Endure," Despite Anti-Semitism Everywhere--Dr. Newman Favors "Fresh Start." Dr. Wise Deplores Anti-Semitism. Believes Judaism Will Stand. Praises Survival of Jews Today. Asks Help for Needy. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/margaret-breen-to-wed-new-york-actress-to-be-bride-of-a-m-hamburger.html | MARGARET BREEN TO WED.; New York Actress to Be Bride of A. M. Hamburger, Wealthy Californian | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/company-mettings-today.html | COMPANY METTINGS TODAY | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/denies-mrs-collings-is-under-suspicion-di-martini-says-he-has-not.html | DENIES MRS. COLLINGS IS UNDER SUSPICION; Di Martini Says He Has Not Gone Far Enough in Inquiry to Form Any Conclusions. "WOUNDED MAN" IS SOUGHT Detectives Hunt Fifty Miles of Beach for Body of Third Member of Pirate Party.RECALL STORY OF SWIMMER Day Is Marked by Desperate Activity and in Following Many Futile Clues. "Wounded Man" Sought. Noteman's Story Recalled. Blue Checking Up Story. Counsel Denies a Story. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/beer-plea-assailed-as-false-by-victor-advocates-of-its-return-are.html | BEER PLEA ASSAILED AS FALSE BY VICTOR; Advocates of Its Return Are Public Enemies Who Do Not Know History, He Says. HE LISTS ITS BAD EFFECTS Quotes Roosevelt and Scientific American to Show It Stupefies and Causes Low Inebriety. The campaign for the return of beer as an aid to national prosperity was condemned in an address yesterday morning in the New York Avenue Methodist Episcopal Church, Brooklyn, by Fred A. Victor, State superintendent of the Anti-Saloon League of New York. He characterized the advocates of beer as public enemies, adding | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/doherty-assails-oil-men-for-waste-general-prosperity-will-not-aid.html | DOHERTY ASSAILS OIL MEN FOR WASTE; General Prosperity Will Not Aid the Industry Unless System Is Changed, He Says. CITES HIS UNIT POOL PLAN Statement Sees Danger of Use of "Illegal and Strong-Arm Methods" to Check Production. No Hope Under Present System. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/sets-washingtonnewark-air-mark.html | Sets Washington-Newark Air Mark. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/ad-roberds-dies-havana-publisher-dean-of-american-newspaper-colony.html | A.D. ROBERDS DIES; HAVANA PUBLISHER; Dean of American Newspaper Colony in Cuba Succumbs to Shock After Amputation of Leg. | True | | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/grains-fail-to-drop-as-hard-as-stocks-outlook-in-wheat-is-improved.html | GRAINS FAIL TO DROP AS HARD AS STOCKS; Outlook in Wheat is Improved by Conditions Abroad and Hopes of Sales in Orient. CORN LOSS SMALL IN WEEK Low Price of Oats Is Inducing Buying by Speculators--Strong Statistics in Rye. Bullish Crop Conditions Abroad. Weather in Argentina Noted. Bearishness in Corn Market. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/plans-wide-study-on-judicial-abuses-national-committee-to-survey.html | PLANS WIDE STUDY ON JUDICIAL ABUSES; National Committee to Survey Methods of Selecting Judges and Propose Remedies. DISCLOSURES HERE CITED Duke University Dean Declares Party Bias and Lack of Ability Point to Need for Reforms. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/heimwehr-chiefs-return-all-who-fled-to-yugoslavia-save-pfriemer-are.html | HEIMWEHR CHIEFS RETURN.; All Who Fled to Yugoslavia Save Pfriemer Are Back in Austria. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/relief-wins-at-albany.html | RELIEF WINS AT ALBANY. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/new-york-bankers-confer-see-no-need-for-drastic-actioninvestments.html | NEW YORK BANKERS CONFER; See No Need for Drastic Action--Investments in London Moderate. RECENT LOANS PROTECTED Federal Reserve Can Demand Gold--Morgan Credit Payable in Dollars.EFFECT ON PRICES FEARED Britain's Action Also Expected to Have Repercussions onWorld Credit Situation. Banker Sums Up Situation. BANKERS HERE CONFER ON CRISIS Heavy Pressure on Sterling. Shares Dumped on London. Chief Effects on Britain. War Loans Chief Holdings. Morgan Credit Due in Dollars. Dollar's Ascendency Likely. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/new-england-golf-draws-strong-field-ouimet-shute-sarazen-and.html | NEW ENGLAND GOLF DRAWS STRONG FIELD; Ouimet, Shute, Sarazen and Farrell Among Stars Entered in Open Tourney. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/naval-pay-inquiries-begin-in-britain-today-discontent-in-atlantic.html | NAVAL PAY INQUIRIES BEGIN IN BRITAIN TODAY; Discontent in Atlantic Fleet Is Lessened by News That Others Have Accepted Cuts. | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/david-starr-jordan.html | DAVID STARR JORDAN. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/cramers-clock-is-found-planes-timepiece-in-wreckage-at-sea-stopped.html | CRAMER'S CLOCK IS FOUND.; Plane's Timepiece, in Wreckage at Sea, Stopped at 1:30 A.M. | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/107580-tokyo-bonds-redeemed.html | 107,580 Tokyo Bonds Redeemed. | True | | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/cb-storrs-dead-after-an-operation-former-republican-leader-of-the.html | C.B. STORRS DEAD AFTER AN OPERATION; Former Republican Leader of the Lower House of New Jersey Legislature Was 72. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/italofrench-talks-on-navies-at-halt-rome-swings-to-londons-view-on.html | ITALO-FRENCH TALKS ON NAVIES AT HALT; Rome Swings to London's View on Capital Ships, and Progress Waits on World Parley. FRANCE WANTS FREE HAND Paris Sees Big Vessels as Point in Bargaining--Geneva Hopes We May Aid Naval Holiday. League Hopeful of Navy Holiday. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/bank-rate-fluctuations-figure-has-varied-in-london-from-2-to-10-per.html | BANK RATE FLUCTUATIONS.; Figure Has Varied in London From 2 to 10 Per Cent Since July, 1914. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/finds-world-sick-but-industry-sound-dr-aldrich-foresees-need-for.html | FINDS WORLD SICK BUT INDUSTRY SOUND; Dr. Aldrich Foresees Need for True Religion if Ultimate Relief Is Achieved. "OPEN DOOR" NEW MOTTO Church of the Ascension Never Locked, Says Rector, Who Predicts "Adventurous" Year. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/cotton-markets-quiet-in-the-south-erratic-price-movements-are.html | COTTON MARKETS QUIET IN THE SOUTH; Erratic Price Movements Are Expected Until the Acreage Problem Is Settled. SPOTS IN BETTER DEMAND Harvesting Proceeding Slowly in Most Areas--Exports Up Slightly in Week. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/gledhill-beats-vines-in-oneset-exhibition-conquers-national.html | GLEDHILL BEATS VINES IN ONE-SET EXHIBITION; Conquers National Titleholder, 6-4--Lott-Mrs. Harper Down Hughes-Miss Cross. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/stapleton-in-tie-0-to-0-holds-vikingbulldog-eleven-even-in-game-at.html | STAPLETON IN TIE, 0 TO 0.; Holds Viking-Bulldog Eleven Even in Game at Jersey City. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/campaign-by-opportunity-shop.html | Campaign by Opportunity Shop. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/see-hand-of-nanking-foes-hongkong-believes-chens-visit-to-tokyo.html | SEE HAND OF NANKING FOES; Hongkong Believes Chen's Visit to Tokyo Caused Mukden Affair. | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/miss-ballantine-to-wed-john-cross-daughter-of-assistant-secretary.html | MISS BALLANTINE TO WED JOHN CROSS; Daughter of Assistant Secretary of the Treasury to Marry Harvard Graduate.WEDDING IS IN DECEMBERBride-to-Be Was Introduced to New York Society by Her ParentsWinter of 1927-28. | True | Photo by Bachrach. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/fall-fatal-to-minister-the-rev-dr-john-love-82-dies-in-philadelphia.html | FALL FATAL TO MINISTER.; The Rev. Dr. John Love, 82, Dies in Philadelphia Hospital. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/cleveland-nine-wins-series-for-national-amateur-title.html | Cleveland Nine Wins Series For National Amateur Title | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/macfarlanecox-win-foursome.html | Macfarlane-Cox Win Foursome. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/book-notes.html | BOOK NOTES | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/asks-500000-for-palestine.html | Asks $500,000 for Palestine. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/british-foreign-trade-makes-bad-showing-import-surplus-increasing.html | BRITISH FOREIGN TRADE MAKES BAD SHOWING; Import Surplus Increasing Over 1930; Adverse Balance on All Foreign Payments Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/radio-show-opens-at-garden-today-eighth-annual-exhibition-will.html | RADIO SHOW OPENS AT GARDEN TODAY; Eighth Annual Exhibition Will Feature Huge Television Screen Hung Over Arena. HARBORD TO HONOR HERO Chairman of RCA Will Speak in Praise of Fritz Larson, Who Signaled From Burning Ship. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/firestone-back-sees-barriers-to-recovery-much-economic-adjustment.html | FIRESTONE, BACK, SEES BARRIERS TO RECOVERY; Much Economic Adjustment Must Come First, He Says on Arrival Aboard Leviathan. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/london-view-of-what-will-end-world-depression-confused.html | London View of What Will End World Depression Confused | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/swim-dead-heat-in-relay-picked-teams-of-stars-race-to-deadlock-in.html | SWIM DEAD HEAT IN RELAY.; Picked Teams of Stars Race to Deadlock in New Jersey Pool. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/move-on-to-reduce-bmt-preferential-tentative-agreement-would-strike.html | MOVE ON TO REDUCE B.M.T. PREFERENTIAL; Tentative Agreement Would Strike $6,661,390 From Its Claim Against City. OBSTACLE TO UNITY PLAN Negotiations With I.R.T. Include $600,000 Used in Fare Fight but Charged to Operation. Obstacles to Unity Plan. $1,618,932 for Fare Fight. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/moyle-allen-land-in-nome-alaska-fliers-arrive-from-st-paul-island.html | MOYLE, ALLEN LAND IN NOME, ALASKA; Fliers Arrive From St. Paul Island After Failure of NonStop Flight From Japan. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/finds-no-rules-in-christ-dr-brown-says-liberty-of-spirit-only-can.html | FINDS NO RULES IN CHRIST.; Dr. Brown Says Liberty of Spirit Only Can Lead Men to Him. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/program-of-economy-satisfies-london-financial-soundness-considered.html | PROGRAM OF ECONOMY SATISFIES LONDON; Financial Soundness Considered Assured--Next Problem Will Be the Trade Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/wellesley-to-enroll-428-freshmen.html | Wellesley to Enroll 428 Freshmen. | True | | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/dedicates-church-in-cliffside-park.html | Dedicates Church in Cliffside Park | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/farm-board-deceit-charged-by-murray-oklahoman-wires-hoover.html | FARM BOARD DECEIT CHARGED BY MURRAY; Oklahoman Wires Hoover Condemning Disposition of Wheatand Cotton Holdings. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/restores-control-of-theatre-traffic-mulrooney-announces-that-rules.html | RESTORES CONTROL OF THEATRE TRAFFIC; Mulrooney Announces That Rules, Eased for the Summer, Are Again in Force. CHANGE IN EFFECT TONIGHT Area Affected Is From 42d St. to 59th in Crowded Opening and Closing Hours. MINOR ALTERATIONS MADE List of Streets and Avenues on Which Turning, Parking and Use by Commercial Vehicles Are Banned. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/fine-swing-and-accuracy-of-his-short-game-stamp-creavy-pga-champion.html | Fine Swing and Accuracy of His Short Game Stamp Creavy, P.G.A. Champion, as Real Star | True | By William D. Richardson. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/church-is-dedicated-by-cardinal-hayes-he-officiates-at-poughkeepsie.html | CHURCH IS DEDICATED BY CARDINAL HAYES; He Officiates at Poughkeepsie Ceremony and Also at Beacon School Cornerstone Laying. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/shouse-for-beer-as-a-party-plank-in-letter-he-says-democrats-should.html | SHOUSE FOR BEER AS A PARTY PLANK; In Letter, He Says Democrats Should Pledge "Some Referendum" on Prohibition.SURE ISSUE IS POLITICALHe Suggests States Should EnactJob Insurance--Would Abolish"Ill-Starred" Farm Board. Criticizes the President. Blames Crime on Dry Law. Opposes Return of Saloon. Suggests Business Plank. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/christlike-spirit-urged-for-charity-dr-scherer-says-jesus-would-be.html | CHRISTLIKE SPIRIT URGED FOR CHARITY; Dr. Scherer Says Jesus Would Be Concerned Above All Today With Suffering of the Poor. ADVISES INDIVIDUAL HELP Pastor Declares the Depression Is "a Bitter Indictment of Much in Present System." | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/jersey-city-divides-two-beats-reading-76-then-loses-by-same-score.html | JERSEY CITY DIVIDES TWO.; Beats Reading, 7-6, Then Loses by Same Score to End Season. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/french-banks-assets-conversion-of-longterm-exchange-into-sight.html | FRENCH BANK'S ASSETS.; Conversion of Long-Term Exchange Into Sight Balances Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/records-in-international-show-what-each-club-did-in-pennant-races.html | RECORDS IN INTERNATIONAL; Show What Each Club Did in Pennant Races During Week. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/boston-loses-at-soccer-yields-to-new-bedford-20-in-american-league.html | BOSTON LOSES AT SOCCER.; Yields to New Bedford, 2-0, In American League Game. | True | Special to The New York Times. | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/rw-cutlers-win-at-golf-in-newport-take-prizes-offered-by-mr-and-mrs.html | R.W. CUTLERS WIN AT GOLF IN NEWPORT; Take Prizes Offered by Mr. and Mrs. Verner Z. Reed Jr. for Tournament. ANNUAL BOOK WEEK OPENS Mrs. G.F. Chandler Heads Committee Collecting Merchant Marine Library-- Other Events. | True | Special to The New York Times.Photo by Irving Chidnoff. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/dutch-gold-demand-unsettles-london-financial-strain-at-amsterdam.html | DUTCH GOLD DEMAND UNSETTLES LONDON; Financial Strain at Amsterdam Causes Drafts of 4,000,000 on British Gold Market. BANK GETS AFRICAN GOLD Markets Upset by Outflow to Amsterdam, but Are Not Affectedby Navy Incident. BANK OF ENGLAND'S GOLD. Competing Vigorously for Transvaal Arrivals, While Holland Draws. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/sees-us-in-state-of-ruin-dr-barbour-says-cynicism-and-hate-have.html | SEES US IN 'STATE OF RUIN.'; Dr. Barbour Says Cynicism and Hate Have Shattered Our Ideals. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/edward-g-robinson-chatters-of-gangland-appears-also-in-film-view-of.html | EDWARD G. ROBINSON CHATTERS OF GANGLAND; Appears Also in Film View of "Little Caesar" at the Palace-- Richy Craig, Monologist, in Debut. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/miss-maschio-wins-net-title.html | Miss Maschio Wins Net Title. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/dr-th-kellogg-alienist-dies-at-90-probably-oldest-of-his-profession.html | DR. T.H. KELLOGG, ALIENIST, DIES AT 90; Probably Oldest of His Profession in Nation--PractisedContinuously 66 Years.HAD SERVED IN CIVIL WARHeaded Many Hospitals for Insane--In 1897 Founded His OwnSanitarium at Riverdale. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/gandhi-urges-world-to-try-nonviolence-says-indias-application-of.html | GANDHI URGES WORLD TO TRY NON-VIOLENCE; Says India's Application of the Highest of Laws Points Way to Solving All Problems. | True | By Mohandas K. Gandhi. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/golf-tourney-for-charity-benefit-for-girls-service-league-to-be.html | GOLF TOURNEY FOR CHARITY; Benefit for Girls Service League to Be Held Next Sunday. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/mr-rogers-sets-forth-his-views-on-the-far-east-row-and-polo.html | Mr. Rogers Sets Forth His Views On the Far East Row and Polo | True | WILL ROGERS. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/player-dies-of-injuries-merrifield-of-michigan-state-normal-eleven.html | PLAYER DIES OF INJURIES; Merrifield of Michigan State Normal Eleven Succumbs. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/tennis-title-to-gilpin-beats-hall-63-61-in-pennsylvania-clay-courts.html | TENNIS TITLE TO GILPIN.; Beats Hall, 6-3, 6-1, in Pennsylvania Clay Courts Final. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/fiftymile-bike-race-captured-by-de-lille-in-record-time.html | Fifty-Mile Bike Race Captured By De Lille in Record Time | True | | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/yale-review-gives-award-to-lippmann-2000-prize-goes-to-him-for.html | YALE REVIEW GIVES AWARD TO LIPPMANN; $2,000 Prize Goes to Him for Article on Newspapers-- Review Now Is 20 Years Old. | True | Special to The New York Times | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/hoover-book-price-rises-mining-treatise-translation-once-7-now.html | HOOVER BOOK PRICE RISES.; Mining Treatise Translation, Once $7, Now Sells From $100 to $200. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/senators-conquer-white-sox-43-64-fail-to-gain-in-secondplace.html | SENATORS CONQUER WHITE SOX, 4-3, 6-4; Fail to Gain in Second-Place Struggle With the Yankees Despite Two Victories. WEAVER WINS IN DEBUT Pitcher Recently Acquired From Baltimore Holds Chicago to Nine Hits In Nightcap. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/germany-to-close-all-boerses-today-to-keep-them-shut-indefinitely.html | GERMANY TO CLOSE ALL BOERSES TODAY; To Keep Them Shut Indefinitely if Need Be--Reichsbank Protected by Credit Truce. GERMANY TO CLOSE ALL BOERSES TODAY Stresses Reparations Effect. Urges Domestic Reforms. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/aydelottemccauliff-win-beat-wolfgreer-in-canoe-brook-invitation.html | AYDELOTTE-McCAULIFF WIN; Beat Wolf-Greer in Canoe Brook Invitation Tennis Final. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/racing-in-maryland-will-start-today-12day-meet-at-havre-de-grace-to.html | RACING IN MARYLAND WILL START TODAY; 12-Day Meet at Havre de Grace to Inaugurate Program for Leading Thoroughbreds. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/jellicoe-confined-to-bed-admiral-in-isle-of-wight-suffers-mild.html | JELLICOE CONFINED TO BED.; Admiral, in Isle of Wight, Suffers Mild Bronchial Attack. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/committee-named-for-peace-meeting-carnegie-endowment-sponsor-of.html | COMMITTEE NAMED FOR PEACE MEETING; Carnegie Endowment Sponsor of Armistice Day Gathering to Discuss World Problems. MANY GROUPS COOPERATE Mecca Temple Session Designed to Focus Public Attention on Arms Conference and Hague Court. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/shows-thinning-out-of-congested-areas-merchants-survey-reveals-one.html | SHOWS THINNING OUT OF CONGESTED AREAS; Merchants' Survey Reveals One East Side District Has Halved Population in Decade. GAINS IN OTHER BOROUGHS Resident Density in Manhattan Went From 162.5 to 132.85, Rose 25 Points in Bronx and 11 in Brooklyn. Biggest Drop on East Side. Decrease in Other Boroughs. | True | | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/president-departs-to-address-legion-at-detroit-on-bonus-he-boards.html | PRESIDENT DEPARTS TO ADDRESS LEGION AT DETROIT ON BONUS; He Boards Special Train at Martinsburg, W. Va., After Day at Rapidan Camp. TO WARN OF HEAVY COST Washington Thinks He May Touch Also on Economic Situation in Europe. LEGION COMMANDER FIRM O'Neil Warns Against Cash-Payment Demands and Hints Danger in Prohibition Stand. Capital Speculates on Speech. As to Conditions Abroad. PRESIDENT DEPARTS TO ADDRESS LEGION Statement on Dry Law Unlikely. DEEGAN RESENTS WARNINGS. Tells Polish Post That Veterans Will Decide Bonus Question. HOOVER ADDRESS BY RADIO. Detroit Speech Today Will Have Nation-Wide Broadcast. | True | From a Staff Correspondent of The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/advises-job-exchange-jj-leary-jr-makes-suggestions-to-department-of.html | ADVISES JOB EXCHANGE.; J.J. Leary Jr. Makes Suggestions to Department of Labor. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/summerall-boomed-for-governor.html | Summerall Boomed for Governor. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/major-league-records-show-what-each-club-did-in-pennant-races.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did in Pennant Races During Week. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/manila-escapes-typhoon.html | Manila Escapes Typhoon. | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/relieved-over-argentina-london-gratified-at-debt-settlement-through.html | RELIEVED OVER ARGENTINA.; London Gratified at Debt Settlement Through Partial Refunding. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/miss-bondfield-collapses-former-laborite-minister-suffers-severe.html | MISS BONDFIELD COLLAPSES; Former Laborite Minister Suffers Severe Nervous Break-Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/declares-love-of-god-will-banish-distress-father-fadden-at-st.html | DECLARES LOVE OF GOD WILL BANISH DISTRESS; Father Fadden, at St. Patrick's, Preaches on Consolation of Faith During Depression. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/dies-waiting-to-land-from-ship.html | Dies Waiting to Land From Ship. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/selfish-happiness-called-impossible-dr-hall-asserts-joy-depends-on.html | SELFISH HAPPINESS CALLED IMPOSSIBLE; Dr. Hall Asserts Joy Depends on Conduct of Others as Much as on One's Own. CITES SERMON ON MOUNT Declares Every One Carries in His Soul Instruments of Torture or True Contentment. | True | | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/late-school-term-to-open-tomorrow-pupils-and-teachers-to-start-fall.html | LATE SCHOOL TERM TO OPEN TOMORROW; Pupils and Teachers to Start Fall Work After Delay of Week, Due to Paralysis. HEALTH MEETING CALLED Superintendents Will Discuss O'Shea's Plans to Combat Spread of Disease. SOME ABSENTEES LIKELY Fund to Feed Those in Distress to Be Continued on Increased Scale, Educators Decide. Superintendents to Meet. Five New Buildings Ready. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/miss-keltie-sings-in-paris-american-wins-ovation-in-la-tosca-at.html | MISS KELTIE SINGS IN PARIS; American Wins Ovation in "La Tosca" at Opera Comique. Playgoers Forum to Meet Oct. 7. "Here Comes the Bride" Oct. 19. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/ratsey-yacht-first-in-race-of-37-miles-joy-leads-orion-by-4-minutes.html | RATSEY YACHT FIRST IN RACE OF 37 MILES; Joy Leads Orion by 4 Minutes 10 Seconds in Annual Star Class Distance Event. FIVE UNABLE TO FINISH Wind and Rain Squalls Make Going Perilous--Victory Is Joy's Fourth In Succession. Start from Manhasset Bay. Peggy Wee a Competitor. | True | By James Robbins. Special To the New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/dollar-liner-aground-president-lincoln-plows-into-mud-in-gatun-lake.html | DOLLAR LINER AGROUND.; President Lincoln Plows Into Mud in Gatun Lake, C.Z. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/bolt-kills-veteran-near-buffalo.html | Bolt Kills Veteran Near Buffalo. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/mitchell-beats-gunn-in-crump-cup-final-wins-by-8-and-6-at-pine.html | MITCHELL BEATS GUNN IN CRUMP CUP FINAL; Wins by 8 and 6 at Pine Valley --Runner-Up Takes Medal in Play-Off With Robbins. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/saratogas-healing-waters.html | SARATOGA'S HEALING WATERS. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/18-groups-to-study-business-problems-300-leaders-will-draft-report.html | 18 GROUPS TO STUDY BUSINESS PROBLEMS; 300 Leaders Will Draft Report on Various Phases for the National Commerce Chamber. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/rockefeller-gives-12-dimes-to-deckhand-and-policemen.html | Rockefeller Gives 12 Dimes To Deckhand and Policemen | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/gets-lifeboat-race-trophy-oct-15.html | Gets Lifeboat Race Trophy Oct. 15. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/stock-average-lower-fisher-index-makes-past-weeks-average-decline-5.html | STOCK AVERAGE LOWER.; "Fisher Index" Makes Past Week's Average Decline 5 %. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/salmon-season-closes-in-central-park-as-fishermen-are-called-back.html | 'Salmon' Season Closes in Central Park As Fishermen Are Called Back to School | True | | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/let-convict-free-for-403000-bribe-corporal-admits-he-allowed-alien.html | LET CONVICT FREE FOR '$403,000' BRIBE; Corporal Admits He Allowed Alien Smuggler to Escape From Governors Island. REALTY DEALER ARRESTED Dozen More Sought on Charge of Aiding Break Said to Have Been Plotted in a Doctor's Home. A Dozen Arrests Predicted. Doctor Linked to Escape Plot. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/conducts-first-high-mass-rev-john-dolan-newly-ordained-is-celebrant.html | CONDUCTS FIRST HIGH MASS; Rev. John Dolan, Newly Ordained, Is Celebrant In Bronx Church. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/suffolk-fair-on-tuesday-agricultural-society-to-conduct-threeday.html | SUFFOLK FAIR ON TUESDAY.; Agricultural Society to Conduct Three-Day Show at Riverhead. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/letters-to-the-editor-stabilizing-unit-of-value-it-has-been-done-an.html | Letters to the Editor; STABILIZING UNIT OF VALUE. It Has Been Done and Further Tinkering Is Called Unnecessary. THANKS TO MR. GARLAND. His Rich Optimism for Literature's Future Is Much Appreciated. MORE CONGRATULATIONS. From Senator Love. From an Eminent Writer. From Joseph P. Day. Adhered to First Principles. From Ex-Governor Kohler. Seconding an Endorsement. From the Editor of Atlantis. Felicitations on Attainment. The Family Newspaper. From a Successful Newsdealer. The Times 80 Years Old. Character Counts. A Record of Useful Service. | True | ISAAC ROBERTS.MARY PELHAM GIBBS.WILLIAM LATHROP LOVE.WALTER LIPPMANN.JOSEPH P. DAY.GEORGE GORDON BATTLE.WALTER J. KOHLER.GEORGE F. KUNZ.A.T. POLYZOIDES, Editor.VICTOR ROSEWATER.MORTON LIEBSCHUTZ.A.D. SOUERS. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/roth-mare-wins-title-sweetheart-on-parade-takes-fivegaited-crown-in.html | ROTH MARE WINS TITLE.; Sweetheart on Parade Takes FiveGaited Crown in Kentucky. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/british-recovery-foreseen-by-bankers-here-gold-suspension-move.html | British Recovery Foreseen by Bankers Here; Gold Suspension Move Termed the First Step | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/france-denies-laval-plans-american-visit-but-press-still-sees.html | FRANCE DENIES LAVAL PLANS AMERICAN VISIT; But Press Still Sees Chance of Talks With Hoover on Arms and Finances. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/federal-aid-works-to-total-1613481000-to-july-1932-white-house-says.html | Federal Aid Works to Total $1,613,481,000 To July, 1932, White House Says in Estimate | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/chinese-delegate-at-geneva-awaits-nanking-instructions.html | Chinese Delegate at Geneva Awaits Nanking Instructions | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/finds-prohibition-irks-working-class-columbia-survey-also-notes.html | FINDS PROHIBITION IRKS WORKING CLASS; Columbia Survey Also Notes Wide Dissatisfaction With Ban on Birth Control Data. FEW FAMILIES KNOW FOODS Ignorance on Nutritive Values, Proper Prices and Other Basic Economic Facts Is Reported. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/byrds-old-supply-ship-sails-to-load-labrador-lime-shells.html | Byrd's Old Supply Ship Sails To Load Labrador Lime Shells | True | | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/german-bonds-weak-on-boerse-at-berlin-heavy-sales-reported-both-by.html | GERMAN BONDS WEAK ON BOERSE AT BERLIN; Heavy Sales Reported Both by Home Investors and by Foreign Holders. | True | Wireless to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/childs-trophy-won-by-the-bob-kat-ii-rb-meyers-sixmeter-yacht.html | CHILDS TROPHY WON BY THE BOB KAT II; R.B. Meyer's Six-Meter Yacht Triumphs in Handicap Race Off Stamford. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/man-slain-in-jersey-hills-wife-hears-shot-and-finds-body-two.html | MAN SLAIN IN JERSEY HILLS.; Wife Hears Shot and Finds Body-- Two Suspects Seized. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/terra-urges-shift-in-uruguays-rule-president-calls-for-commission.html | TERRA URGES SHIFT IN URUGUAY'S RULE; President Calls for Commission Government Like Switzerland's to Overcome Defects. READY TO RESIGN OFFICE He Tells Tacuarembo Gathering That Power Is So Diluted "It Can Be Said No One Governs. | True | Special Cable to THE NEW YORK TIMES. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/thomas-h-symington-dies-on-visit-here-baltimore-financier-stricken.html | THOMAS H. SYMINGTON DIES ON VISIT HERE; Baltimore Financier Stricken Ill on Train--Came North to See a Polo Game. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/yonkers-thistles-win-at-soccer.html | Yonkers Thistles Win at Soccer. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/plans-newspaper-award-state-historical-society-to-give-medal-at.html | PLANS NEWSPAPER AWARD.; State Historical Society to Give Medal at Session This Week. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/uses-od-young-test-for-new-students-dean-ackerman-of-the-columbia.html | USES O.D. YOUNG TEST FOR NEW STUDENTS; Dean Ackerman of the Columbia School of Journalism Tries Out Their Thinking Ability. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/football-giants-win-opening-game-professional-eleven-triumphs-over.html | FOOTBALL GIANTS WIN OPENING GAME; Professional Eleven Triumphs Over Orange A.C. Team by 32 to 0. | True | Special to The New York Times. | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/gb-mclellan-back-from-europe-today-arriving-on-the-liner-bremen.html | G.B. M'CLELLAN BACK FROM EUROPE TODAY; Arriving on the Liner Bremen--Swedish Envoy Coming on the Kungsholm. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/has-broken-shoulder-xray-pictures-show-injury-to-brennan-fordham.html | HAS BROKEN SHOULDER.; X-Ray Pictures Show Injury to Brennan, Fordham Tackle. | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 129001 |
| 1931-09-21 | 1931-09-21 | https://www.nytimes.com/1931/09/21/archives/seasonal-increase-in-steel-is-delayed-decline-in-demand-marked-last.html | SEASONAL INCREASE IN STEEL IS DELAYED; Decline in Demand Marked Last Week Instead of the Expected Upturn.ORDERS CONTINUE SMALL Books of Structural Shops Are WellFilled, Helped by Radio City and P.R.R. Contracts. Inquiries for Rails Recorded. Some Orders for Automobile Steel. | True | Special to The New York Times. | C1B 129001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/creavys-putter-found-club-lost-after-title-match-returned-to-p-g-a.html | CREAVY'S PUTTER FOUND.; Club Lost After Title Match Returned to P. G. A. Champion. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/cracksmen-get-100000-work-six-hours-in-chicago-vault-choosing.html | CRACKSMEN GET $100,000.; Work Six Hours in Chicago Vault, Choosing Safety Boxes by Index. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/boy-4-disappears-turns-up-in-a-taxi-aunt-and-mother-frantic-with.html | BOY, 4, DISAPPEARS; TURNS UP IN A TAXI; Aunt and Mother, Frantic With Worry, Find He Merely Felt Like Taking a Ride. ON A VISIT TO HIS AUNT Bored, He Decided to Go Home, So He Hailed a Cab, for He had a Whole Penny in His Pocket. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/wines-wins-match-in-coast-tennis-defeats-beckham-60-60-as-pacific.html | WINES WINS MATCH IN COAST TENNIS; Defeats Beckham, 6-0, 6-0, as Pacific Southwest Tourney Opens at Los Angeles. LOTT, VAN RYN TRIUMPH Former Eliminates Braley, 6-2, 6-2, and Latter Puts Out Hinckley, 6-0, 8-6--Wood Is Victor. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/halcyon-is-victor-at-havre-de-grace-whitney-entry-first-in-autumn.html | HALCYON IS VICTOR AT HAVRE DE GRACE; Whitney Entry First in Autumn Handicap, Opening Feature of Maryland Fall Racing. SUNVIR BEATEN BY LENGTH Kilmer Stable Scores Double With San Melus and Suntica, Both Two-Year-Olds. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/new-texas-oil-curb-in-effect.html | New Texas Oil Curb in Effect. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/jailed-in-reno-divorce-new-jersey-woman-is-accused-of-perjury-as-to.html | JAILED IN RENO DIVORCE.; New Jersey Woman Is Accused of Perjury as to Residence. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/harvard-c-eleven-scores-on-scrubs-varsity-reserves-tally-twice-on.html | HARVARD C ELEVEN SCORES ON SCRUBS; Varsity Reserves Tally Twice on Long End Runs in 40Minute Scrimmage.STRESS TACKLING, BLOCKINGBacks Also Work on Passing andKicking--No Changes Made inFirst-String Teams. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/dootlittle-sets-new-air-record.html | Dootlittle Sets New Air Record. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/doret-flies-to-moscow-arrives-from-ufa-as-train-brings-bodies-of.html | DORET FLIES TO MOSCOW.; Arrives From Ufa as Train Brings Bodies of Lebrix and Mesmin. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/morgan-holds-gold-decision-a-hopeful-event-calls-step-a-stage.html | Morgan Holds Gold Decision a 'Hopeful Event'; Calls Step a Stage Toward Revival of Trade | True | | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/26point-jump-nips-shorts-in-reading-recent-sellers-find-little.html | 26-POINT JUMP NIPS SHORTS IN READING; Recent Sellers Find Little Common for Sale When TheyAttempt to Cover.B. & O. GOT STOCK, IS BELIEFBan on Short Operations by Exchange Is Factor--End Is 15 Points Up at 63. Shorts Expected Dividend Cut. Advance in Reading Is Abrupt. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/stay-divorce-action-by-episcopal-body-canon-law-committee-of-nine.html | STAY DIVORCE ACTION BY EPISCOPAL BODY; Canon Law Committee of Nine Bishops Dismisses Report of Church Commission. LIBERALS CONTINUE FIGHT But Commission Joins Bishops to Aid in Formulating Conservative Report.SIN AND DEPRESSION LINKED New York Resolution Seeks Demandon Congress for Dry LawReferendum. Liberals to Continue Fight. Hold Secret Session Unlawful. Blame Sin for Depression. Propose Day of Atonement. Seeks Prohibition Referendum. Censure of Supreme Court Rejected. Seek Religious Revival in Colleges. | True | From Staff Correspondent of The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/british-navy-pay-cuts-10-men-are-expected-to-accept.html | British Navy Pay Cuts 10%; Men Are Expected to Accept | True | Special Cable to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/more-real-leaders-needed-doubling-police-patrols.html | More Real Leaders Needed.; Doubling Police Patrols. | True | DAVID FLYNN.MARCEL STEINBRUGGE. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/four-women-golfers-score-82s-to-share-medal-honors-in-us-title.html | Four Women Golfers Score 82s to Share Medal Honors in U.S. Title Tourney; MRS. VARE WITH 82 TIES FOR GOLF LEAD Mrs. Hill, Miss Orcutt and Mrs. Higbie Share Honors in National Tourney. MISS WILSON PASSES TEST British Champion Qualifies With 88 at The Country Club of Buffalo. MISS VAN WIE CARDS AN 85 Failure of Mrs. Stetson Day's Chief Upset-Race for Medal Closest Since 1901. Scores One Above Par. Course Heavy From Rains. One Survives Play-Off. Two Under Par Coming In. Mrs. Hill in Great Finish. Miss Terry Wins Golf Medal. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/west-point-quarantine-off-twoweeks-oneway-embargo-on-visitors-to.html | WEST POINT QUARANTINE OFF.; Two-Weeks' One-Way Embargo on Visitors to Post Lifted. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/addresses-heard-distinctly-here.html | Addresses Heard Distinctly Here. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/horse-show-blue-to-lindsey-lane-miss-winslows-chestnut-mare-scores.html | HORSE SHOW BLUE TO LINDSEY LANE; Miss Winslow's Chestnut Mare Scores in Three-Gaited Class at Springfield. EVENT OPENS BRILLIANTLY, Governors of Several Eastern States Attend With Members of Official Staffs. Officials Enter Atop Coaches. Miss Winslow Scores. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/chief-of-canal-zone-here-governor-burgess-says-revenue-scarcely.html | CHIEF OF CANAL ZONE HERE; Governor Burgess Says Revenue Scarcely Meets Interest. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/suspension-not-devaluation.html | SUSPENSION NOT DEVALUATION | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/john-newton-dole-pioneer-manufacturer-and-banker-of-chicago-dead.html | JOHN NEWTON DOLE.; Pioneer Manufacturer and Banker of Chicago Dead. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/23-of-bible-group-jailed-brooklyn-editor-and-followers-accused-of.html | 23 OF BIBLE GROUP JAILED.; Brooklyn Editor and Followers Accused of Sedition at Pittston, Pa. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/zeppelin-undergoing-repairs.html | Zeppelin Undergoing Repairs. | True | Wireless to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/sir-w-j-r-simpson-physician-is-dead-director-of-tropical-hygiene-at.html | SIR W. J. R. SIMPSON, PHYSICIAN, IS DEAD; Director of Tropical Hygiene at Ross Institute Is Victim of Pneumonia at 76. FELLOW OF ROYAL COLLEGE Served on Many British Commissions to Combat Disease-Former Health Officer of Calcutta. Active in Tropical Therapy. Lectured for Twenty-Five Years. | True | Wireless to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/2000000-cut-off-1932-police-budget-kohler-disallows-mulrooneys.html | $2,000,000 CUT OFF 1932 POLICE BUDGET; Kohler Disallows Mulrooney's Request for 1,000 New Men in Tentative Figures. BUT TOTAL RISES $420,000 Director Points Out That Estimate Board May Restore Items Pruned by Him. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/aqueduct-feature-won-by-mr-spongemaid-mcelwyn-sets-worlds-trotting.html | Aqueduct Feature Won by Mr. Sponge--Maid McElwyn Sets World's Trotting Mark; SCENES DURING TWO OF THE RACES AT OPENING OF AQUEDUCT FALL MEETING YESTERDAY. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/associates-mourn-brady-roosevelt-walker-and-high-army-officers-join.html | ASSOCIATES MOURN BRADY.; Roosevelt, Walker and High Army Officers Join in Tributes. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/fake-police-warnings-pasted-on-parked-cars-garage-men-are-suspected.html | Fake Police Warnings Pasted on Parked Cars; Garage Men Are Suspected in New Racket | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/macdonald-is-heard-here-premiers-tribute-to-faraday-is-rebroadcast.html | MacDONALD IS HEARD HERE.; Premier's Tribute to Faraday Is Rebroadcast Here From London. | True | Wireless to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/episcopal-retreat-opened.html | Episcopal Retreat Opened. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/new-battle-at-mukden.html | New Battle at Mukden. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/music-box-to-celebrate-theatre-will-observe-its-tenth-anniversary.html | MUSIC BOX TO CELEBRATE.; Theatre Will Observe Its Tenth Anniversary Today. | True | | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/debaters-in-porto-rico-macgill-team-will-meet-that-of-island.html | DEBATERS IN PORTO RICO.; MacGill Team Will Meet That of Island University Twice. | True | Special Cable to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/3000-workers-quit-on-hosiery-pay-cut-new-jersey-and-long-island.html | 3,000 WORKERS QUIT ON HOSIERY PAY CUT; New Jersey and Long Island Locals Revolt Against New Pact Ratified by Union. PARLEY AT PHILADELPHIA Head of International Tells Delegates They Must Abide by Industry-Wide Vote. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/guenther-is-elected-chosen-president-of-new-jersey-a-a-u-at-newark.html | GUENTHER IS ELECTED.; Chosen President of New Jersey A. A. U. at Newark Meeting. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/depression-is-topic-of-rabbis-sermons-united-charity-chest-for-all.html | DEPRESSION IS TOPIC OF RABBIS' SERMONS; United Charity Chest for All Faiths Urged in Yom Kippur Discourse. WOMEN ASKED TO BE BRAVE Dr. Israel Goldstein Says They Must Bolster Men in Crisis--Calls Gandhi Greatest Success. Calls Gandhi Greatest Success. Sees Religious Confusion. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/hoover-cites-peril-of-bonus-to-nation-cheered-by-legion-he-tells.html | HOOVER CITES PERIL OF BONUS TO NATION; CHEERED BY LEGION; He Tells Detroit Convention That New Treasury Drain Would Retard Prosperity. ASKS AID AS IN WARTIME Cry of "We Want Beer!" Goes Up From Arena, but Demonstration Dies Quickly. CURB ON WET DEBATE FAILS Ex-Secretary Baker Declares We Must Lead Way In World Disarmament. Need Second Only to War. Receives Ovation from Legion. HOOVER CITES PERIL OF BONUS TO LEGION "We Want Beer" Cry is Raised. Pershing Counsels Moderation. Baker Enters Unobserved. Pistols Welcome Chicago Mayor. Women Give Funds for Aid. Baker Cites Legion's Aims. Back of the Men at the Front. True Duty of Our Citizens. First Step Toward Disarmament. His Message to the Legion. World's Need of "Higher Faith." Curb on Debate Is Rejected. | True | By F. Raymond Daniell. Special To the New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/tariff-for-britain-predicted-by-baird-belfast-newspaper-head-looks.html | TARIFF FOR BRITAIN PREDICTED BY BAIRD; Belfast Newspaper Head Looks for Protective Measure to Follow Gold Act Suspension. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/stocks-tumble-on-paris-bourse-bank-of-frances-shares-off-1898.html | STOCKS TUMBLE ON PARIS BOURSE; Bank of France's Shares Off 1,898 Francs and Suez Canal Down 1,000. SESSION RELATIVELY CALM Rules to Prevent Beer Trading From Being Profitable Are Expected Today. | True | Wireless to THE NEW YORK TIMES. | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/markets-over-nation-first-sag-then-rally-stacks-rebound-sharply-in.html | MARKETS OVER NATION FIRST SAG, THEN RALLY; Stacks Rebound Sharply in Chicago, and Same Is True Generally --Selling Is Heavy. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/text-of-the-presidents-speech-legion-has-sacred-stake-workers-would.html | Text of the President's Speech; Legion Has Sacred Stake. Workers Would Bear Burden. Imperative Movement Has Come. Need Second Only to War. Must Not Retard Happy Days. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/french-program-on-radio-paris-to-be-heard-here-today.html | FRENCH PROGRAM ON RADIO; Paris to Be Heard Here Today | True | Special Cable to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/wiggin-to-sail-for-home-banker-to-leave-europe-tomorrow-german.html | WIGGIN TO SAIL FOR HOME.; Banker to Leave Europe Tomorrow, German Credit Work Done. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/fodors-comedy-for-the-playhouse-poor-little-church-mouse-to-be.html | FODOR'S COMEDY FOR THE PLAYHOUSE; 'Poor Little Church Mouse' to Be 'Brady's First Offering-Preparing 'If Booth Had Missed.' | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/mr-hoover-to-the-legion.html | MR. HOOVER TO THE LEGION. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/wealth-of-sophomore-material-gives-lafayette-bright-outlook-for.html | Wealth of Sophomore Material Gives Lafayette Bright Outlook for Season; LAFAYETTE ELEVEN LOOMS AS STRONG Wealth of Sophomore Material Gives the Team Brighter Prospects Than in Years. BACK FIELD IS BULWARK Problem Is to Develop Ends With Wermuth and Sullivan Shifted to Fill the Gaps. Optimistic Despite Losses. Cook and Clifton at Tackles. Marsh May Solve Problem. | True | By Allison Danzig. Special To the New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/congress-leaders-clash-on-gold-rule-some-say-more-countries-must.html | CONGRESS LEADERS CLASH ON GOLD RULE; Some Say More Countries Must Follow Suit, Others Regard Action as Temporary. SILVER MEN ENCOURAGED Britain's Support of Parley on That Metal Predicted--Wood Lays Crisis to Naval Aims. Hold British Will Pull Through. Wood Calls Britain "Unfair." Pittman Sees Gain for Conference. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/factory-work-rises-in-chicago.html | Factory Work Rises in Chicago. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/dahlia-show-today-stirs-keen-rivalry-wide-interest-displayed-among.html | DAHLIA SHOW TODAY STIRS KEEN RIVALRY; Wide Interest Displayed Among Amateur and Professional Growers of Flowers. NEW TYPES ARE DEVELOPED Prizes to Be Awarded for Entries at Hotel Commodore Exhibit--New Rose Will Be on View. One Named After Governor Classification of Prizes. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/westinghouse-promotes-seybold.html | Westinghouse Promotes Seybold. | True | | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/history-in-biography.html | HISTORY IN BIOGRAPHY. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/c-c-n-y-squad-in-drill-today.html | C. C. N. Y. Squad In Drill Today. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/alleged-clue-found-in-bottle.html | Alleged Clue Found in Bottle. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/snowden-criticizes-foreign-aloofness-he-tells-parliament-of-rebuff.html | SNOWDEN CRITICIZES FOREIGN ALOOFNESS; He Tells Parliament of Rebuff on Gold Parley--Appeals to People on Radio. SNOWDEN CRITICIZES FOREIGN ALOOFNESS Mr. Snowden's Speech. Crisis Started in Austria. Front Was Not United. $350,000,000 Tied Up in Germany. Text of Reply. Foreign Banks Thanked. Burden Was Too Heavy. Our Gold Declared Sterile. Snowden Makes Radio Apeal. | True | Special Cable to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/13-seize-guards-and-flee-oklahoma-woman-warden-reports-break-from.html | 13 SEIZE GUARDS AND FLEE.; Oklahoma Woman Warden Reports Break From Reformatory Kitchen. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/varsity-repulsed-in-yale-scrimmage-hardfighting-scrub-eleven-holds.html | VARSITY REPULSED IN YALE SCRIMMAGE; Hard-Fighting Scrub Eleven Holds First Team Scoreless in Long Session. TWO MARCHES ARE HALTED Regulars Twice Carry Ball to FourYard Mark, but Lose Possessionon Incompleted Forward. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/thousands-at-rites-for-helper-of-poor-cortege-four-blocks-in-length.html | THOUSANDS AT RITES FOR HELPER OF POOR; Cortege Four Blocks in Length Follows Silver Coffin Bearing Mrs. Genovese's Body. FLOWERS FILL 80 COACHES 10,000 at Queens Home of Italians' Benefactress--Other Throngs See Procession on East Side. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/horses-starved-is-charge-owner-forced-to-sell-11-of-riding-school.html | HORSES STARVED, IS CHARGE; Owner, Forced to Sell 11 of Riding School Mounts, Denies Cruelty. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/wife-said-collings-knew-his-slayers-transcript-of-her-first-story-a.html | WIFE SAID COLLINGS KNEW HIS SLAYERS; Transcript of Her First Story Also Shows She Believed Them Bootleggers. NEW MAN HUNT IS ORDERED Blue Starts Search for a Father and Son on Theory Killing Was to Avenge a Wrong. Explains Not Crying Out. Youth Waded Ashore. WIFE SAID COLLINGS KNEW HIS SLAYERS New Man Hunt Ordered. Blue Runs Down Clues. Reconstructs Actual Killing. Checked Up Details. Wants Widow at Inquest. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/steal-exhibition-picture-thieves-get-painting-shipped-from-russia.html | STEAL EXHIBITION PICTURE.; Thieves Get Painting Shipped From Russia for Pittsburgh. | True | Special to The New York Times. | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/sekyra-matched-with-levinsky.html | Sekyra Matched With Levinsky. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/alekhine-winner-in-chess-tourney-draw-with-bogoljubow-clinches.html | ALEKHINE WINNER IN CHESS TOURNEY; Draw With Bogoljubow Clinches First Place at Bled, With Four Rounds Remaining. KASHDAN TIED FOR THIRD New Yorker Loses to Maroczy in 51 Moves, but Is Even With Vidmar, Who Bows to Spielmann. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/money.html | MONEY | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/elizabeth-c-blair-to-wed-j-b-nott-new-york-girls-engagement-to.html | ELIZABETH C. BLAIR TO WED J. B. NOTT; New York Girl's Engagement to Judge's Son Is Announced by Her Parents. BRIDE-ELECT ART STUDENT She Is Kin of Ezra Cornell, Founder of Cornell--Mr. Nott Was Football Star at Williams. | True | Photo by V. Laviosa. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/paralysis-recedes-with-cool-weather-only-36-new-cases-in-city-for.html | PARALYSIS RECEDES WITH COOL WEATHER; Only 36 New Cases in City for 2-Day Period--Officials See End by Oct. 15. TOTAL STRICKEN NOW 3,508 48 Patients Listed in Other Parts of State--Jersey List Drops--West Point Ban Lifted. Teachers to Be on Guard. 48 Cases Reported Up-State. Six Stricken in Westchester. New Jersey Reports 14 Stricken. Fifth Death in Elizabeth, N. J. Connecticut Adds Eleven Cases. Three More Victims in Hartford. Ready for School, Child Stricken. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/securities-house-closes-nelson-cook-co-of-baltimore-acts-for-its.html | SECURITIES HOUSE CLOSES.; Nelson, Cook & Co. of Baltimore Acts for Its Creditors. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/los-angeles-slayer-on-trial-again.html | Los Angeles Slayer on Trial Again. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/amsterdam-halts-trading-in-stocks-exchange-is-closed-dramatically.html | AMSTERDAM HALTS TRADING IN STOCKS; Exchange Is Closed Dramatically After Session OpensTransactions Canceled.VIENNA MARKET STOPPEDBritish Tourists Inconvenienced asBanks Bar Pound ChecksDollar Made Greek Basis. British Travelers Inconvenienced. No Alarm Felt in Ireland. | True | Special Cable to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/to-control-production.html | TO CONTROL PRODUCTION. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/chang-insists-china-will-not-fight-japan-manchurian-government.html | CHANG INSISTS CHINA WILL NOT FIGHT JAPAN; Manchurian Government Peiping Says Chinese Are Content to Trust World for Justice. | True | Wireless to THE NEW YORK TIMES. | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/urges-regulated-industry-j-a-hobson-in-new-book-advocates.html | URGES REGULATED INDUSTRY.; J. A. Hobson in New Book Advocates Government Control of Trade. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/apartment-houses-sold-in-jersey-city-structures-in-zabriskie-and.html | APARTMENT HOUSES SOLD IN JERSEY CITY; Structures in Zabriskie and Varick Streets Conveyed to New Owners. BAYONNE CORNER BOUGHT Flat in Union City Is Exchanged for North Bergen Dwelling--Other New Jersey Transfers. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/diamond-line-forms-a-holding-company-new-concern-capitalized-at.html | DIAMOND LINE FORMS A HOLDING COMPANY; New Concern Capitalized at $2,000,000 Will Own Ships Bought From Federal Board. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/prince-atheling-triumphs-by-neck-marsch-colt-defeats-culloden-in.html | PRINCE ATHELING TRIUMPHS BY NECK; Marsch Colt Defeats Culloden in Hammond Purse, Feature at Lincoln Fields. REVERBERATE RUNS THIRD Tires Fast in Stretch to Lose the Lead--High Tom Scores at the Shortest Price of Meeting. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/mrs-elisha-walker-robbed-of-jewelry-45000-gems-taken-at-night-from.html | MRS. ELISHA WALKER ROBBED OF JEWELRY; $45,000 Gems Taken at Night From Case in Her Bedroom at Long Island Home. "INSIDE JOB" SUSPECTED Ring Dropped by the Thief Reveals Loss to Wife of Transamerica Corporation's Chairman. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/wonders-never-cease.html | WONDERS NEVER CEASE. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/building-work-gains-metropolitan-contracts-for-half-of-september.html | BUILDING WORK GAINS.; Metropolitan Contracts for Half of September Total $41,909,300. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/asks-10000-of-policeman-woman-sues-over-assault-by-officer-said-to.html | ASKS $10,000 OF POLICEMAN; Woman Sues Over Assault by Officer Said to Be an Epileptic. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/reds-beat-braves-32-seibold-reached-for-four-hits-and-two-runs-in.html | REDS BEAT BRAVES, 3-2.; Seibold Reached for Four Hits and Two Runs In Eighth. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/john-a-hilton-one-of-the-oldest-scottish-rite-masons-in-new-jersey.html | JOHN A HILTON.; One of the Oldest Scottish Rite Masons in New Jersey Dies. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/will-build-house-in-hastings.html | Will Build House in Hastings. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/dartmouth-awards-two-letters-to-outboard-regatta-victors.html | Dartmouth Awards Two Letters To Outboard Regatta Victors | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/killed-in-fall-at-hotel-young-woman-visiting-guest-drops-from.html | KILLED IN FALL AT HOTEL.; Young Woman Visiting Guest Drops From Seventh Floor Window. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/pleads-not-guilty-in-knight-murder.html | Pleads Not Guilty in Knight Murder. | True | | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/campolo-is-winner-by-knockout-in-2d-argentine-heavyweight-stops.html | CAMPOLO IS WINNER BY KNOCKOUT IN 2D; Argentine Heavyweight Stops Torriani Quickly in Main Bout at the Coliseum. REFEREE HALTS THE FIGHT Loser Floored Thrice in First and Twice In Second Round-Mitchell Halts Shelby. Launches Furious Onslaught. Kaplan Victor by Knockout. | True | By James P. Dawson. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/16th-infantry-to-train-starts-today-on-10day-practice-march-under.html | 16TH INFANTRY TO TRAIN.; Starts Today on 10-Day Practice March Under Field Conditions. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/urges-education-on-use-of-leisure-l-p-jacks-oxford-principal-says.html | URGES EDUCATION ON USE OF LEISURE; L. P. Jacks, Oxford Principal, Says World Must Learn to Spend Free Time. FORESEES FOUR-DAY WEEK Culture in Recreation Should Be a Part of School Curriculum, Lecturer Believes. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/canadian-dollar-at-93-cents-lowest-price-since-july-1924.html | Canadian Dollar at 93 Cents, Lowest Price Since July, 1924 | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/open-shop-at-lakehurst-contractor-building-new-hangar-acts-after.html | OPEN SHOP AT LAKEHURST.; Contractor Building New Hangar, Acts After Complaint by Union. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/roxy-off-to-europe-belgian-consul-here-also-is-sailing-on-the.html | "ROXY" OFF TO EUROPE.; Belgian Consul Here Also Is Sailing on the Bremen. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/st-jean-ponzi-each-win-block.html | St. Jean, Ponzi Each Win Block. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/radio-show-opens-television-to-fore-innovation-attracts-all-eyes-as.html | RADIO SHOW OPENS, TELEVISION TO FORE; Innovation Attracts All Eyes as Sarnoff at the Garden Starts World's Fair. NEW BROADCAST ERA SEEN Visual Transmission Hailed by R. C. A. Official as "Lifting Veil" From Wireless. MIDGET AURAL SETS LEAD But Few Radical Changes Are Noted in Models-Exhibits Tell Story of Industry's Growth. Four Home-Television Sets Shown Superheterodynes Popular. For Short-Wave Reception. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/phillies-turn-back-pirates-by-6-to-4-benge-relieves-elliott-with.html | PHILLIES TURN BACK PIRATES BY 6 TO 4; Benge Relieves Elliott With Bases Filled in the Eighth and Saves Game. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/weather-blocks-akrons-trial-flight.html | Weather Blocks Akron's Trial Flight | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/rental-by-libby-mcneill-libby.html | Rental by Libby, McNeill & Libby. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/sales-and-rental-in-nassau.html | Sales and Rental In Nassau. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/sports-today.html | Sports Today | True | | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/professor-max-littmann-famous-architect-who-designed-many-theatres.html | PROFESSOR MAX LITTMANN.; Famous Architect Who Designed Many Theatres Dies in Munich. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/mrs-anna-burnham-left-848412.html | Mrs. Anna Burnham Left $848,412. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/queen-marie-operated-on-treatment-of-rumanian-dowager-after-ileanas.html | QUEEN MARIE OPERATED ON.; Treatment of Rumanian Dowager After Ileana's Wedding Kept Secret. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/seligman-praises-gold-move-as-spur-columbia-economist-says-that.html | SELIGMAN PRAISES GOLD MOVE AS SPUR; Columbia Economist Says That Reduced Value of Pound May Aid Sales and Business. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/12-dead-in-quake-in-tokyo-district-most-violent-shocks-in-seven.html | 12 DEAD IN QUAKE IN TOKYO DISTRICT; Most Violent Shocks in Seven Years Felt in 50-Mile Area-- Further Tremors Forecast. COMMUNICATION DISRUPTED Wires Fall and Landslides Block Railroads-- Saitama Prefecture Suffers Most Severely. Further Shocks Predicted. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/china-hales-japan-before-the-league-charges-unprovoked-military.html | CHINA HALES JAPAN BEFORE THE LEAGUE; Charges Unprovoked Military Acts in Manchuria and Appeals for Sanction. | True | Special Cable to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/miss-ridley-gains-at-bronxville-net-bronxville-n-y-sept-21-seven-of.html | MISS RIDLEY GAINS AT BRONXVILLE NET; BRONXVILLE, N. Y., Sept. 21.-- Seven of the eight seeded players reached the second round of play as the fourth annual Bronxville Field Club invitation singles tournament started on the club's courts today. Miss Norma Taubele, seeded No. 4,... Miss Ridley in Fine Form. Mrs. Hirsch Triumphs. | True | Special to The New York Times.Times Wide World Photo. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/argentina-levies-duty-at-new-rates-american-exporters-expected-to.html | ARGENTINA LEVIES DUTY AT NEW RATES; American Exporters Expected to Require Experts' Aid on Complicated Schedules. HIGHER VALUATIONS FIXED Increases Result in Rises of 25 to 100 Per Cent in Amount Payable --350 Classifications Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/matthew-c-griffin-vice-president-of-fidelity-and-casualty-co-of-new.html | MATTHEW C. GRIFFIN.; Vice President of Fidelity and Casualty Co. of New York Dead. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/salesman-70-killed-as-his-auto-hits-bus-four-injured-in-crash-in.html | SALESMAN, 70, KILLED AS HIS AUTO HITS BUS; Four Injured in Crash in Jersey City-Cyclist, 85, Dies After Student's Car Strikes Him. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/book-notes.html | BOOK NOTES | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/park-av-suites-leased-peter-arno-takes-penthouseother-apartment.html | PARK AV. SUITES LEASED.; Peter Arno Takes Penthouse--Other Apartment Rentals. REALTY FINANCING. BRONX MORTGAGES FILED. | True | | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/pound-at-london-closes-at-422-falls-under-4-at-first-but-advances.html | POUND AT LONDON CLOSES AT $4.22 ; Falls Under $4 at First, but Advances Later in Restricted Trading-Other Exchanges Vary.BANK PATRONS 'CARRY ON' Crowds Stand Outside Silent StockMarket-Steadiness Preferredto Fluctuation. Exchange Drops, Then Rises. Discount Rates Adjusted. | True | Special Cable to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/tokatyan-sings-at-prague-opera.html | Tokatyan Sings at Prague Opera. | True | Wireless to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/says-law-compels-rail-rise-approval-counsel-for-new-york-central.html | SAYS LAW COMPELS RAIL RISE APPROVAL; Counsel for New York Central Opens Final Arguments Before I. C. C. HEAVY INVESTMENTS CITED He Says Roads Spent $5,000,000,000 Which Helped Rehabilitatethe Country. Argues on "Fair Return" Clause. Securities Depreciation Cited. Present Building to Be Exempt. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/rumanian-oil-train-crash-kills-5.html | Rumanian Oil Train Crash Kills 5. | True | Wireless to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/air-corps-contests-large-royalty-claim-sevenyearold-suit-of.html | AIR CORPS CONTESTS LARGE ROYALTY CLAIM; Seven-Year-Old Suit of Inventor of Single-Stick Control,' Involving $2,500,000, Reopens. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/hurley-says-davis-would-quit-manila-secretary-of-war-announces-he.html | HURLEY SAYS DAVIS WOULD QUIT MANILA; Secretary of War Announces He Has Urged Governor of Philippines to Delay Decision.BENGUET AGAINST FREEDOMRepresentatives of Mountain Province Tell Hurley They WantAid of the United States. Oppose Independence Now. Would Oust Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/burkevon-elm-win-exhibition.html | Burke-Von Elm Win Exhibition. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/navy-linemen-return-stone-and-wilson-tackles-report-to-football.html | NAVY LINEMEN RETURN.; Stone and Wilson, Tackles, Report to Football Squad. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/basle-thinks-pound-must-drop-in-value-world-bank-officials-see-no.html | BASLE THINKS POUND MUST DROP IN VALUE; World Bank Officials See No Other Choice Since British Want No More Credits. Geneva Is Disturbed. | True | Special Cable to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/3-witnesses-face-perjury-jersey-judge-assails-silence-as-shielding.html | 3 WITNESSES FACE PERJURY; Jersey Judge Assails Silence as Shielding Gangster in Shooting. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/senators-turn-back-white-sox-by-5-to-3-washington-bunches-hits-off.html | SENATORS TURN BACK WHITE SOX BY 5 TO 3; Washington Bunches Hits Off Lyons to Triumph--Marberry Relieves Hadley. No Free List at Benefit Game. | True | | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/labor-turnover-rates-august-1931.html | Labor Turnover Rates, August, 1931. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/mgr-d-f-burkes-funeral-cardinal-hayes-to-be-celebrant-of-the-mass.html | MGR. D. F BURKE'S FUNERAL; Cardinal Hayes to Be Celebrant of the Mass on Thursday. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/american-folk-art-on-view.html | American Folk Art on View. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/johnny-dundee-fights-rise-of-64224-in-income-taxes.html | Johnny Dundee Fights Rise Of $64,224 in Income Taxes | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/de-pasqua-returns-to-amherst.html | De Pasqua Returns to Amherst. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/mcarthy-of-fordham-injured-in-practice-quarterback-sustains.html | M'CARTHY OF FORDHAM INJURED IN PRACTICE; Quarterback Sustains Wrenched Hip and Joins Four Others on Hospital List. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/boys-bomb-causes-court-house-scare-can-of-powder-explodes-with-a.html | BOYS BOMB CAUSES COURT HOUSE SCARE; Can of Powder Explodes With a Roar, Sending Office Workers Scurrying to Street. TRAFFIC TIED UP BY CROWD Breaking of Windows Only Damage --Park Guard Held When Lads Say He Supplied Chemical. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/commodities-fall-at-order-on-gold-vigorous-rallies-follow-in-all.html | COMMODITIES FALL AT ORDER ON GOLD; Vigorous Rallies Follow in All Leading Markets Here-- Traders Are Optimistic. SPOT COTTON OFF 5 POINTS Quick Advance in Liverpool Widens Spread-Crude Rubber Hits New Low. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/bartlett-returns-fought-arctic-ice-tried-for-thirtysix-days-to.html | BARTLETT RETURNS; FOUGHT ARCTIC ICE; Tried for Thirty-six Days to Break Pack Extending Out From Greenland. ON ROCKS FOR 48 HOURS A.D. Norcross Brings Specimens of Wild Fowl, Animals and Plants on the Morrissey. Found Ice Impassable. Tells of Lassoing Polar Bear. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/williams-prepares-for-boston-u.html | Williams Prepares for Boston U. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/law-courses-at-new-school.html | Law Courses at New School. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/baptists-act-to-aid-jobless-ministers-commission-plans-to-bring.html | BAPTISTS ACT TO AID JOBLESS MINISTERS; Commission Plans to Bring Together Unemployed Pastors and Unsupplied Pulpits. 12,000 IDLE IN THE SOUTH 4,000 of 10,000 Northern Preachers Out of Work-- Emergency Fund to Be Voted on Oct. 5. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/will-urge-cut-in-federal-taxes.html | Will Urge Cut In Federal Taxes. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/stevens-institute-opens-hoboken-college-observes-60th-year-by.html | STEVENS INSTITUTE OPENS; Hoboken College Observes 60th Year by Enrolling 502 Students. | True | | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/draw-is-revised-for-westbury-polo-rain-forces-shift-in-plans-for.html | DRAW IS REVISED FOR WESTBURY POLO; Rain Forces Shift in Plans for Waterbury Cup Play-First Game Scheduled Today. | True | By Robert F. Kelley. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/gunman-kills-exconvict-the-bell-shot-as-he-walks-along-brownsville.html | GUNMAN KILLS EX-CONVICT.; "The Bell" Shot as He Walks Along Brownsville Street With Woman. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/spears-eligible-to-play-giant-tackle-will-report-thursday-to.html | SPEARS ELIGIBLE TO PLAY.; Giant Tackle Will Report Thursday to Bolster Manhattan Line. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/dempsey-wins-divorce-wife-not-appearing-default-decree-is-issued-at.html | DEMPSEY WINS DIVORCE.; Wife Not Appearing, Default Decree Is Issued at Reno. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/phelps-dodge-gets-calumet-arizona-stockholders-of-both-copper.html | PHELPS DODGE GETS CALUMET & ARIZONA; Stockholders of Both Copper Companies Approve Merger by Trade of Stocks. HARE INCREASE APPROVED Capital Stock of Phelps Dodge Will Be 6,000,000 Shares of $25 Par Value. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/gm-mcandless-of-pittsburgh-dies-was-head-of-insurance-firm-member.html | G.M. M'CANDLESS OF PITTSBURGH DIES; Was Head of Insurance Firm Member of a Pioneer Family and Clubman. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/would-divert-autos-from-central-park-regional-plan-proposes-ban-on.html | WOULD DIVERT AUTOS FROM CENTRAL PARK; Regional Plan Proposes Ban on Fast Traffic and New Winding Drives to Restore Quiet. ADVOCATES WIDER STREETS Asks Broadening of 5th Av. and Other Arteries to Provide for Rerouted Travel. WANTS NEW PARK AREAS Development of East River Islands, With Parkway and Bridge Leading to Them, Also Favored. Parkway to East River Urged. Would Widen Fifth Avenue. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/peter-brady-killed-as-plane-hitss-house-banker-and-labor-chief-is.html | PETER BRADY KILLED AS PLANE HITS'S HOUSE; Banker and Labor Chief Is Tarapped in Flaming Wreck of Craft Piloted by James G. Hall. WOMEN BURNED TO DEATH 'Flying Broker' Escapes as His Speeding Monoplane Dives in Staten Island Fog. PLANE CRASH WHICH TOOK TWO LIVES, ONE OF THE VICTIMS AND THE PILOT. | True | Times Wide World Photo. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/leontsacos-seeks-post-greek-youth-is-quarterback-candidats-on.html | LEONTSACOS SEEKS POST.; Greek Youth Is Quarterback Candidats on Wesleyan Eleven. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/abbey-defeats-cherubini-wins-sixround-decision-in-main-sout-at-new.html | ABBEY DEFEATS CHERUBINI.; Wins Six-Round Decision in Main Sout at New Lenox S. C. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/edisons-condition-unchanged.html | Edison's Condition Unchanged. | True | Special to The New York Times. | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/league-welcomes-wilson-as-adviser-our-envoy-to-switzerland-to.html | LEAGUE WELCOMES WILSON AS ADVISER; Our Envoy to Switzerland to Reveal American Attitude on Arms Truce Today. STIMSON ORDERS RESERVE Delegate Sits Only In Consultative Capacity and Role is Limited to Armaments Holiday Talk. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/jail-crowding-here-is-worst-in-history-tombs-has-905-prisoners-for.html | JAIL CROWDING HERE IS WORST IN HISTORY; Tombs Has 905 Prisoners for 280 Cells-Trial Calendar Double Last Year's. MINOR OUTBREAKS DENIED Shouting and Hissing Over Unvaried Food Reported-"Doing What Wa Can," Says Patterson. Most Are Awaiting Trial. Patterson Points to Space Limits | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/nyu-term-opens-30000-are-expected-heavy-programs-being-taken-by.html | N.Y.U. TERM OPENS, 30,000 ARE EXPECTED; Heavy Programs Being Taken by Students Feature Start of University Year. BROWN ASKS AID FOR NEEDY Chancellor Says Many Are Struggling for Education Under Handicaps Almost Overwhelming. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/schools-will-open-on-voluntary-basis-wynne-approves-beginning-of.html | SCHOOLS WILL OPEN ON VOLUNTARY BASIS; Wynne Approves Beginning of Classes Today, but Attendance Will Not Be Compulsory. SEES SAFETY FOR PUPILS Tells O'Shea No Paralysis Danger Remains--Rise in Enrolment Expected in 1,000 Buildings. Absentees to Cut State Aid. Enrolment Increase Expected. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/lindberghs-chart-flood-area-in-china-with-mrs-lindbergh-piloting.html | LINDBERGHS CHART FLOOD AREA IN CHINA; With Mrs. Lindbergh Piloting, They Cover 8,000 Square Miles in Northern Kiangsu. FIND 6,000,000 AFFECTED Earlier Estimate Was 4,000,000-- Fliers to Continue Task Today-- Social Program Canceled. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/fox-film-lacks-quorum-directors-meeting-postponed-until-latter-part.html | FOX FILM LACKS QUORUM.; Directors' Meeting Postponed Until Latter Part of This Week. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/gives-august-rate-of-labor-turnover-manufacturing-hired-26-and.html | GIVES AUGUST RATE OF LABOR TURNOVER; Manufacturing Hired 2.6% and Dropped 3.67%, Federal Estimates Show. BUILDING TRADES OFF Employment in This, Line Declined 1.8 Per Cent in Wek From Same Period in July. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/mrs-l-c-albros-funeral-services-to-be-held-today-at-her-summer-home.html | MRS. L. C. ALBRO'S FUNERAL; Services to Be Held Today at Her Summer Home in Wingdale. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/westphalia-electric-cuts-debt.html | Westphalia Electric Cuts Debt. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/foreign-exchanges-drop-sharply-here-most-severe-collapse-since-the.html | FOREIGN EXCHANGES DROP SHARPLY HERE; Most Severe Collapse Since the War Sends Pound Down to $3.71, but Closing at $4.20. STERLING DEALS LIMITED Silver Currencies Rise, With Price Up 1 Cents an Ounce--Local Bankers Are Optimistic. Real Test Later. Silver Currencies Rise. See Good Ultimate Effects. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/gandhi-sets-forth-his-ideals-in-book-blind-obedience-to-manmade.html | GANDHI SETS FORTH HIS IDEALS IN BOOK; Blind Obedience to Man-Made Laws Is Cowardice, He Says in Autobiography. DENOUNCES USE OF FORCE Men Must Be Ready to Pay Price of Defying Edicts They Hold Wrong, Indian Leader Asserts. Self-Sacrifice Is Extolled. Denies Laws Are Binding. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/washington-wary-in-conflict-in-china-state-department-plans-no-move.html | WASHINGTON WARY IN CONFLICT IN CHINA; State Department Plans No Move on the Trouble in Manchuria. MAY INVOKE 9-POWER PACT But Officials Appear to Believe Resort to Kellogg Peace Treaty Might Offend Japan. Kellogg Pact Problem. Frank Discussion Agreed To. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/britains-public-debt-is-36218700000-that-figure-march-31-on-a-par.html | BRITAIN'S PUBLIC DEBT IS $36,218,700,000; That Figure March 31 on a Par Basis--Investments Are Put at, $20,000,000,000. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/japanese-increase-force-in-manchuria-tokyo-fears-riots-now-may.html | JAPANESE INCREASE FORCE IN MANCHURIA; Tokyo Fears Riots Now May Complicate Settlement-- Kirin City Occupied. DANGER IN CHANGCHUN AREA Tokyo Cabinet Cancels Appointment of Colonel as Mukden Administrator--Names Civilian. Tense Situation in Chientao. Japanese Plane Shot Down. | True | By Hugh Byas. Wireless To the New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/manhattan-mortgages-transfers-in-the-bronx.html | MANHATTAN MORTGAGES; TRANSFERS IN THE BRONX. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/the-play-opening-another-guild-season-again-the-chocolate-soldier.html | THE PLAY; Opening Another Guild Season. Again 'The Chocolate Soldier.' Italians Act Stormy Drama. | True | By J. Brooks Atkinson. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/ask-shift-of-damage-suit-doctors-named-in-1400000-sanity-action.html | ASK SHIFT OF DAMAGE SUIT.; Doctors Named in $1,400,000 Sanity Action Want Westchester Trial. | True | | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/gimbel-to-install-television.html | Gimbel to Install Television. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/least-will-keep-post-as-yale-rowing-coach-to-have-permanent.html | Least Will Keep Post as Yale Rowing Coach; To Have Permanent Residence in New Haven | True | By Robert F. Kelley. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/named-to-succeed-brady-jeremiah-t-mahoney-made-president-of.html | NAMED TO SUCCEED BRADY.; Jeremiah T. Mahoney Made President of Federation Bank. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/grain-prices-rally-from-lows-of-1931-british-decision-on-gold.html | GRAIN PRICES RALLY FROM LOWS OF 1931; British Decision on Gold Causes Heavy Selling--Reaction Is Swift. WHEAT LOSES 3/8 TO 7/8 CENT September Leads Declines in Corn of to 1 c--Oats Point Up at End--Rye Is Irregular. Liverpool Up, Figuring Exchange. Professional Trader Sells Corn. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/puts-jobless-total-at-750000-in-city-charity-society-director-says.html | PUTS JOBLESS TOTAL AT 750,000 IN CITY; Charity Society Director Says Only Generosity of Employed Can Meet Relief Burden. CITES RISING COST OF AID $86,000 Was Spent This Month Though $30,000 Sufficed in June of Last Year. MAYOR'S GROUP REPORTS $1,486,757 Disbursed for Help to 5,553,884 Needy--New Drive for Funds Is Begun. Mayor's Group Aided 5,553,884. Sees 5,000 Children Yielding Jobs. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/life-insurance-sales-off-here.html | Life Insurance Sales Off Here. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/maj-h-w-daly-dies-pioneer-packmaster-began-50-years-career-in.html | MAJ H. W. DALY DIES; PIONEER PACKMASTER; Began 50 Years' Career in Indian Campaigns-Called Best in the Army. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/let-thugs-body-go-to-potters-field.html | Let Thug's Body Go to Potters Field | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/false-teeth-cost-life-fisherman-swallows-them-as-he-falls-into.html | FALSE TEETH COST LIFE.; Fisherman Swallows Them as He Falls Into Barnegat Bay. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/opens-new-line-to-montevideo.html | Opens New Line to Montevideo. | True | Special Cable to THE NEW YORK TIMES.. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/seabury-to-call-19-at-public-hearings-legislative-committee.html | SEABURY TO CALL 19 AT PUBLIC HEARINGS; Legislative Committee Expected to Take Up Evidence of Police Graft Tomorrow. PATROLMAN QUITS, HUNTED Singer, Who Banked $43,000, Resigns Without Permission of Mulrooney. SUBPOENA AWAITS MAIER Sherwood Is Likely to Appear Voluntarily Now That WalkerHas Returned. Subpoena Ready for Maier. Get Week to Explain Accounts. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/cleared-of-illegal-voting-charge.html | Cleared of Illegal Voting Charge. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/army-has-light-practice-sebastian-frentzel-and-trice-still-out-with.html | ARMY HAS LIGHT PRACTICE.; Sebastian, Frentzel and Trice Still Out With Injuries. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/light-practice-held-by-nyus-eleven-candidates-drill-on-ohio-field.html | LIGHT PRACTICE HELD BY N.Y.U.'S ELEVEN; Candidates Drill on Ohio Field for First Time Since Return From Farmingdale Camp. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/exchanges-suspend-firm-of-brokers-schuyler-chadwick-burnham-placed.html | EXCHANGES SUSPEND FIRM OF BROKERS; Schuyler, Chadwick & Burnham Placed in Receivership-- Organized in 1906. STACK DECLINE BLAMED Failure Is First of Kind Since April --Liabilities Not Stated--Preferential Payments Charged. Suspended Also by Curb. No Statement of Liabilities. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/aid-for-barnard-urged-womens-republican-club-asked-to-support.html | AID FOR BARNARD URGED.; Women's Republican Club Asked to Support Jobless Relief Plans. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/sees-more-durability-as-construction-need-insurance-superintendent.html | SEES MORE DURABILITY AS CONSTRUCTION NEED; Insurance Superintendent Expects Lenders to Raise Standards for Mortgage Protection. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/veteran-killed-by-shock-wh-morrison-national-vfw-figure-touches.html | VETERAN KILLED BY SHOCK.; W.H. Morrison, National V.F.W. Figure, Touches Power Wire. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/few-british-bonds-are-held-here-now-out-of-12500000000-listed-less.html | FEW BRITISH BONDS ARE HELD HERE NOW; Out of $12,500,000,000 Listed Less Than $145,000,000 Are Thought American-Owned. TRANSACTIONS ARE MEAGER Tendency In Recent Months Has Been for British Government Paper to Return to Europe. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/automobile-index-is-practically-unchanged-operations-of-large.html | Automobile Index Is Practically Unchanged; Operations of Large Producers Irregular | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/dr-jordans-funeral-30-members-of-stanford-faculty-act-as-a-guard-of.html | DR. JORDAN'S FUNERAL.; 30 Members of Stanford Faculty Act as a Guard of Honor. | True | | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/legion-will-aid-in-kanes-defense-hampton-va-post-to-attack-charge.html | LEGION WILL AID IN KANE'S DEFENSE; Hampton (Va.) Post to Attack Charge Tennessee Professor Drowned His Wife. "OTHER WOMAN" IDENTIFIED Mount Holly (N. J.) Mother Says Daughter Wrote Letters Found by the Coroner. Says Daughter Wrote Letters. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/chairman-macys-regrets.html | CHAIRMAN MACY'S "REGRETS." | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/may-e-grattan-wins-pace-takes-freeforall-as-meeting-opens-at.html | MAY E. GRATTAN WINS PACE; Takes Free-for-All as Meeting Opens at Springfield. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/cuban-census-is-begun-4000-start-first-enumeration-of-population.html | CUBAN CENSUS IS BEGUN; 4,000 Start First Enumeration of Population Since 1919. | True | Special Cable to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/divorce-me-dear-deferred-in-boston-lillian-foster-leading-woman-is.html | 'DIVORCE ME, DEAR,' DEFERRED IN BOSTON; Lillian Foster, Leading Woman, Is Dismissed 'After Disagreement' --Violet Heming May Take Role. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/cutler-scores-twice-with-cue.html | Cutler Scores Twice With Cue. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/walker-back-ready-to-face-any-inquiry-but-glad-to-be-home-the-mayor.html | WALKER BACK, READY TO FACE ANY INQUIRY, BUT GLAD TO BE HOME; THE MAYOR, HOME AGAIN. | True | Times Wide World Photo. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/british-tourists-hit-by-crisis-find-sterling-hard-to-change.html | British Tourists Hit by Crisis, Find Sterling Hard to Change | True | Wireless to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/urges-rivals-unite-to-run-us-lines-shipping-board-tells-groups-this.html | URGES RIVALS UNITE TO RUN U.S. LINES; Shipping Board Tells Groups This Would Stabilize the Merchant Marine. PROPOSAL IS DISCUSSED After Preliminary Talks, Both Sides, Predict Negotiations Will Require a Long Time. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/william-m-carpenter-collector-of-kipling-first-edtions-and.html | WILLIAM M. CARPENTER.; Collector of Kipling First Editions and Manuscripts Dies. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/sarazens-71-tops-new-england-field-takes-lead-in-open-tourney-by.html | SARAZEN'S 71 TOPS 'NEW ENGLAND FIELD; Takes Lead in Open Tourney by Stroking Wollaston in Two Under Par. FOUR IN TIE FOR SECOND Cruickshank, Hackney, MacAndrew and Lowe Card 73s--Shute Requires an 80. Turnesa Scores a 75. Shute Falters With 80. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/viola-gentry-back-at-restaurant-job-flying-cashier-hurt-in-plane.html | VIOLA GENTRY BACK AT RESTAURANT JOB; Flying Cashier, Hurt in Plane Crashes, Glad to Get Work-- Hopeful for Future. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/wilkinss-crew-quits-oslo-he-awaits-word-from-washington-on-disposal.html | WILKINS'S CREW QUITS OSLO; He Awaits Word From Washington on Disposal of Nautilus. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/u-s-women-fencers-receive-first-setback-of-british-tour.html | U. S. Women Fencers Receive First Setback of British Tour | True | | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/italy-views-calmly-situation-in-britain-all-newspapers-avoid.html | ITALY VIEWS CALMLY SITUATION IN BRITAIN; All Newspapers Avoid Alarming Public, but Stock Exchange Show Weak Tendency. | True | Wireless to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/roosvelt-to-sign-relief-bills-today-he-is-reported-to-have-picked.html | ROOSVELT TO SIGN RELIEF BILLS TODAY; He Is Reported to Have Picked John Sullivan as Labor Member of State Board.STILL AWAITS ACCEPTANCESGovernor Will Clean Up Work and Leave for Warm Springs, Ga.,at the End of Week. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/directors-suspend-bank-of-pittsburgh-action-of-institution-with.html | DIRECTORS SUSPEND BANK OF PITTSBURGH; Action of Institution With $53,000,000 Assets Causes 2 Others There to Close. DEPOSITS DRAIN BLAMED State Controller Put in ChargeSchenectady and Wilkes-BarreBanks Also Shut. Failure In Scranton Is Blamed. Schenectady Bank Closes. Two Banks Close in Wisconsin. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/beyer-cornell-to-return-veteran-slated-for-post-at-left-end-squad.html | BEYER, CORNELL, TO RETURN; Veteran Slated for Post at Left End --Squad Holds Drill. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/urges-empire-gift-to-aid-sterling.html | Urges Empire Gift to Aid Sterling. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/fire-in-restaurant-clogs-times-square-1000-are-routed-from-three.html | FIRE IN RESTAURANT CLOGS TIMES SQUARE; 1,000 Are Routed From Three Places in 7th Av. Building While Throng Watches Blaze. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/seize-2500-bottles-of-legion-drink.html | Seize 2,500 Bottles of Legion Drink. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/congress-pay-cuts-urged-as-economy-treadway-proposes-drop-from.html | CONGRESS PAY CUTS URGED AS ECONOMY; Treadway Proposes Drop From $10,000 to $8,000 and Wood 10% in Federal Pay Over $3,000 ARMY WON'T RAISE BUDGET War Department States That It Will Not Ask Increases In Strength or Salaries. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/montclair-net-team-wins-juniors-beat-staten-island-6-to-0-to-gain.html | MONTCLAIR NET TEAM WINS.; Juniors Beat Staten Island, 6 to 0, to Gain Metropolitan Final. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/pita-lima-excel-at-penn-former-is-likely-to-replace-gette-in.html | PITA, LIMA EXCEL AT PENN.; Former Is Likely to Replace Gette in Halfback Berth. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/john-jacob-wilder-buried-in-plymouth-former-president-and-mrs-cool.html | JOHN JACOB WILDER BURIED IN PLYMOUTH; Former President and Mrs. Cool idge Attend Service for His Uncle in Vermont Village. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/financial-markets-stocks-unexpectedly-steady-despite-englands.html | FINANCIAL MARKETS; Stocks Unexpectedly Steady, Despite England's Action-- Heavy Sterling Discount. | True | | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/new-training-ship-accepted-by-state-exercises-at-the-battery-mark.html | NEW TRAINING SHIP ACCEPTED BY STATE; Exercises at the Battery Mark Transfer of Navy Vessel to Merchant Marine Academy. SPEAKERS PRAISE CADETS Dr. Graves and Secretary Flynn Thank Government for Gift-- Captain Sayles Responds. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/seabury-subpoena-for-maier-given-to-dr-walker-in-error.html | Seabury Subpoena for Maier Given to Dr. Walker in Error | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/canada-to-retain-the-gold-standard-will-bolster-exchange-rate-here.html | CANADA TO RETAIN THE GOLD STANDARD; Will Bolster Exchange Rate Here by Loans and Not by Shipments of Gold. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/red-sox-win-twice-to-gain-5th-place-score-5th-in-row-as-durham-and.html | RED SOX WIN TWICE TO GAIN 5TH PLACE; Score 5th in Row as Durham and Morris Hurl 2-0 and 9-2 Triumphs Over Browns. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/the-manchurian-quarrel.html | THE MANCHURIAN QUARREL. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/12-persons-buried-as-houses-cave-in-two-philadelphia-threestory.html | 12 PERSONS BURIED AS HOUSES CAVE IN; Two Philadelphia Three-Story Apartments Collapse on Sleepers--Firemen Hunt Ruins.OCCUPIED BY 15 FAMILIESFrantic Women and Men FightRescuers in Effort to Search for Relatives. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/stops-32166-check-lost-in-game-on-liner-bremen-passenger-sued-by.html | STOPS $32,166 CHECK LOST IN GAME ON LINER; Bremen Passenger Sued by Winner With J. P. Morgan of Parisby Whom Draft Was Drawn. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/tornado-devastates-missouri-university-unroofs-main-buildings-and.html | TORNADO DEVASTATES MISSOURI UNIVERSITY; Unroofs Main Buildings and Rips Out Balconies--The City of Columbia Hard Hit. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/stocks-here-rally-after-violent-drop-with-short-sales-barred-most.html | STOCKS HERE RALLY AFTER VIOLENT DROP; With Short Sales Barred, Most Issues Recover With Some Gains at the Close. Exchange Demoralized. STOCKS HERE RALLY AFTER VIOLENT DROP Opening of Leading Issues. Scope of Day's Movement. Presidents Statement. Curb Followed Example. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/paris-bourse-calm-amid-wide-decline-only-big-exchange-open-in.html | PARIS BOURSE CALM AMID WIDE DECLINE; Only Big Exchange Open in Europe Experiences Less Selling Than Was Expected.POUND'S VALUE WAVERSQuotations on Sterling Barredand Curb Is Placed on Operations in Futures.MORET SAYS FRANC IS SAFE Finance Minister Flandin ReassuresFrance That British SituationWill Not Upset World. Paris Bourse Opens as Usual. Moret Says Franc Is Safe. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/two-debutantes-bow-before-500-misses-elizabeth-vought-and-elizabeth.html | TWO DEBUTANTES BOW BEFORE 500; Misses Elizabeth Vought and Elizabeth Chew Presented at Weeburn Club, Darien, Conn. MISS HALL MAKES DEBUT Introduced by Her Parents at a Supper Dance at the Greenwich Country Club. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/finds-philippine-bank-is-on-a-sound-basis-war-department-reports.html | FINDS PHILIPPINE BANK IS ON A SOUND BASIS; War Department Reports Reorganization Has Added toLiquid Assets' Ratio. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/say-butler-admits-arson-ventnor-n-j-police-charge-judge-drews.html | SAY BUTLER ADMITS ARSON.; Ventnor (N. J.) Police Charge Judge Drew's Servant Fired Home. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/sterling-cable-rates-319-to-7-since-1914-top-reached-when-war.html | STERLING CABLE RATES $3.19 TO $7 SINCE 1914; Top Reached When War Started and Bottom on Feb. 3, 1920, as Support Stopped. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/suffolk-fair-opens-today.html | Suffolk Fair Opens Today. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/sports-of-the-times-fanning-with-bib-falk-on-early-returns-casual.html | Sports of the Times; Fanning With Bib Falk. On Early Returns. Casual Comment. The St. Louis Browns. The Cardinals and Athletics. | True | Reg U. S. Pat Off. By John Kieran. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/indicted-in-keansburg-slayings.html | Indicted in Keansburg Slayings. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/fort-hamilton-mat-bouts-off.html | Fort Hamilton Mat Bouts Off. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/waltham-mass-bars-texas-guinans-show-too-hot-for-paris-is-too-hot.html | WALTHAM, MASS, BARS TEXAS GUINAN'S SHOW; 'Too Hot for Paris' Is Too Hot for His Town, the Stern Mayor Rules. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/army-guard-a-friend-of-prisonfr-he-freed-governors-island-corporal.html | ARMY GUARD A FRIEND OF PRISONFR HE FREED; Governors Island Corporal Says He and Alleged Alien Smuggler Served in Foreign Legion. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/bus-program-faced-by-further-delay-prial-report-not-to-be-ready.html | BUS PROGRAM FACED BY FURTHER DELAY; Prial Report Not to Be Ready Till After Oct. 1, When Ban on 'Outlaw' Lines Is Effective. LAST HEARING IS HELD Midtown Company Offers More Than 5% Return to City on Six Manhattan Routes. Offers 5 Per Cent to City. Calls Proposal Favorable. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/sheehy-named-as-leader-victor-over-briarly-installed-at-crowded.html | SHEEHY NAMED AS LEADER.; Victor Over Briarly Installed at Crowded Tammany Meeting. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/f-d-frazier-gets-childs-custody.html | F. D. Frazier Gets Child's Custody. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/war-cross-to-jersey-man-william-doyle-of-camden-gets-award-for.html | WAR CROSS TO JERSEY MAN; William Doyle of Camden Gets Award for Heroism. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/wilson-only-consulting-favors-holiday-generally-russia-supports.html | Wilson Only Consulting.; Favors Holiday Generally. Russia Supports Truce. | True | Special to The New York Times. | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/expoliceman-sentenced-as-robber.html | Ex-Policeman Sentenced as Robber | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/says-british-move-aids-us-q-f-walker-foresees-increased-confidence.html | SAYS BRITISH MOVE AIDS US; Q. F. Walker Foresees Increased Confidence and Retail Trade. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/bond-prices-break-in-heavy-selling-numerous-home-and-foreign-issues.html | BOND PRICES BREAK IN HEAVY SELLING; Numerous Home and Foreign Issues Touch Record Lows on Stock Exchange. BRITISH 5 S FAIRLY FIRM French and German Loans Down Sharply--Federal Government Group Moves Lower. Argentine Issues Attacked. Losses in Domestic List. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/loans-on-securities-decline-28000000-at-all-reporting-federal.html | Loans on Securities Decline $28,000,000 At All Reporting Federal Reserve Banks | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/cards-shade-robins-in-the-tenth-1110-collinss-triple-with-two-out.html | CARDS SHADE ROBINS IN THE TENTH, 11-10; Collins's Triple With Two Out Scores Deciding Run as 13,000 Women Cheer. BROOKLYN TIED IN EIGHTH St. Louis Tallies Three Times to Even Count at 10-All--Kaufmann Excels on Mound. | True | By Roscoe McGowen. Special To The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/miss-betty-hall-presented.html | Miss Betty Hall Presented. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/fire-department.html | Fire Department. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/loughran-sekyra-will-fight-tonight-to-appear-at-the-queensboro-for.html | LOUGHRAN, SEKYRA WILL FIGHT TONIGHT; To Appear at the Queensboro for Benefit of Inmates of City's Hospitals. Large Crowd Is Expected. Action in 22d Armory. Gains Victor Over Renault. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Sept. 16. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/mr-rogers-thinks-it-is-time-that-a-smart-man-came-along.html | Mr. Rogers Thinks It Is Time That a Smart Man Came Along | True | WILL ROGERS. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/roosevelt-signs-paralysis-bill.html | Roosevelt Signs Paralysis Bill. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/legal-list-supplement-expected.html | Legal List Supplement Expected. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/expedition-leader-shot-in-shoulder-in-brazil-john-s-clarke-jr-had.html | Expedition Leader Shot in Shoulder in Brazil; John S. Clarke Jr. Had Just Killed Jaguar | True | Special Cable to THE NEW YORK TIMES. | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/maid-melwyn-sets-world-trot-record-cuts-mile-mark-for-2yearolds-as.html | MAID M'ELWYN SETS WORLD TROT RECORD; Cuts Mile Mark for 2-Year-Olds as Grand Circuit Opens at Lexington. COVERS ROUTE IN 2:02 Makes Time in Second Heat of $7,000 Futurity--Calumet Chuck Wins Race. ALLIE PLUTO TRIUMPHS Takes Walnut Hall Cup, Trotting Second Test in 2:01 , Fastest Time of the Year. Old Mark Made in 1929. Allie Pluto Scores in Upset. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/hoover-speech-stirs-support-in-nation-messages-pour-in-acclaiming.html | HOOVER SPEECH STIRS SUPPORT IN NATION; Messages Pour In Acclaiming Bonus Stand-Some Leaders of Congress Hail It. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/iowa-mobilizes-1500-troops-to-quell-cowtesting-revolt.html | Iowa Mobilizes 1,500 Troops To Quell Cow-Testing Revolt | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/railroad-veteran-gets-pension.html | Railroad Veteran Gets Pension. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/days-trading-active-in-unlisted-stocks-bank-and-insurance-shares.html | DAY'S TRADING ACTIVE IN UNLISTED STOCKS; Bank and Insurance Shares Lead, Moving Erratically After Early Decline, Closing Mostly Higher. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/practice-passing-game-dartmouth-players-hold-long-drill-preparatory.html | PRACTICE PASSING GAME.; Dartmouth Players Hold Long Drill Preparatory to Norwich Contest. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/miss-munneke-weds-charles-w-mhose-ceremony-in-madison-avenue-m-e.html | MISS MUNNEKE WEDS CHARLES W. M'HOSE; Ceremony in Madison Avenue M. E. Church Performed by Rev. Ralph W. Sockman. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/laval-visit-likely-in-washington-soon-french-council-of-ministers.html | LAVAL VISIT LIKELY IN WASHINGTON SOON; French Council of Ministers to Take Up Invitation From Edge Friday. PREMIER IS ENTHUSIASTIC After Consulting President Doumer, Departure for America Oct. 15 Is Suggested. Extends Thanks to Hoover. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/western-women-golfers-beat-easterners-for-thomas-cup.html | Western Women Golfers Beat Easterners for Thomas Cup | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/recent-watercolors-shown.html | Recent Water-Colors Shown. | True | By Edward Alden Jewell. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/typhoid-ban-in-wanaque-new-jersey-town-bars-children-from-streets9.html | TYPHOID BAN IN WANAQUE.; New Jersey Town Bars Children From Streets--9 Cases Found. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/roentgen-ray-society-meets-today.html | Roentgen Ray Society Meets Today. | True | | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/yankees-lose-61-end-streak-of-ten-powerless-before-cleveland-ace.html | YANKEES LOSE, 6-1; END STREAK OF TEN; Powerless Before Cleveland Ace, Ferrell, Who Scores 21st Victory of the Season. DROP TO TIE FOR SECOND Porter's Single Tallies Two and Luke Sewell Duplicates Feat-- Ruffing Gives 7 Walks. Yankee Batsmen Held at Bay. Record Breakers Are Quiet. | True | By William B. Brandt.times Wide World Photo. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/dawes-at-conference-that-drew-up-edict-invited-by-cabinet-as.html | DAWES AT CONFERENCE THAT DREW UP EDICT; Invited by Cabinet as Decision on Gold Was Drafted--Word Sent to Washington Friday. | True | Special Cable to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/municipal-loans-danville-bond-bids-withdrawn.html | MUNICIPAL LOANS.; Danville Bond Bids Withdrawn. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/canada-asks-mines-to-divert-gold-from-united-states-mint.html | Canada Asks Mines to Divert Gold From United States Mint | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/athletics-divide-pair-with-tigers-champions-with-regular-team-win.html | ATHLETICS DIVIDE PAIR WITH TIGERS; Champions, With Regular Team Win First, 3-2, Then Lose With Rookies, 6-5. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/to-maintain-refrigerator-prices.html | To Maintain Refrigerator Prices. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/group-named-to-entertain-bankers.html | Group Named to Entertain Bankers. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/f-a-c-baker-dead-life-insurance-man-second-vice-president-of-the.html | F. A. C. BAKER DEAD; LIFE INSURANCE MAN; Second Vice President of the Prudential, Which He Had Served Since 1892. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/early-curb-losses-recovered-in-part-utilities-and-a-few-british.html | EARLY CURB LOSSES RECOVERED IN PART; Utilities and a Few British Issues Make the Sharpest Drops in Selling Wave.NEW LOWS ARE NUMEROUSWoolworth, Ltd., Reaches a Fresh Bottom of 5 --Bonds Extremely Weak, Led by Foreign. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/fail-to-decide-pay-for-longshoremen-union-men-and-ship-lines.html | FAIL TO DECIDE PAY FOR LONGSHOREMEN; Union Men and Ship Lines' Committee Unable to Agree on Renewal of Contract. LASOR VOTES AGAINST CUT Operators Demand Readjustment of Working Conditions as Well as 15 to 25 Cent Reduction. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/denies-moratorium-plan-cuban-treasury-secretary-says-foreign-loans.html | DENIES MORATORIUM PLAN; Cuban Treasury Secretary Says Foreign Loans Will Be Met. | True | Special Cable to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/east-chester-tax-values-rise.html | East Chester Tax Values Rise. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/soviet-press-holds-japanese-to-blame-pravda-and-izvestia-call-their.html | SOVIET PRESS HOLDS JAPANESE TO BLAME; Pravda and Izvestia Call Their Action a Case of Military and Imperialist Aggression. | True | By Walter Duranty. Wireless To the New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/text-of-sarnoffs-address-on-radios-growth-progress-now-greater-than.html | Text of Sarnoff's Address on Radio's Growth; Progress Now Greater Than Ever. Television Soon in the Homes. Mysteries Behind Locked Doors. | True | | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/birmingham-victor-over-houston-3-to-1-takes-fifth-contest-of-dixie.html | BIRMINGHAM VICTOR OVER HOUSTON, 3 TO 1; Takes Fifth Contest of Dixie Series, Cutting Loser's Margin to One Game. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/spurs-ocean-phone-use-gold-decision-causes-about-160-calls-near.html | SPURS OCEAN PHONE USE.; Gold Decision Causes About 160 Calls, Near Record for One Day. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/seek-bather-believed-drowned.html | Seek Bather Believed Drowned. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/syracuse-drill-changed-excessive-heat-causes-cancellation-of.html | SYRACUSE DRILL CHANGED.; Excessive Heat Causes Cancellation of Scrimmage. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/cotton-down-here-to-new-low-ground-off-4-to-9-points-for-day-as-big.html | COTTON DOWN HERE TO NEW LOW GROUND; Off 4 to 9 Points for Day as Big Rise at Liverpool Widens January Spread to 165. EXCHANGE BUSINESS HEAVY Trading Featured by Undoing of Straddles as Operators Buy in New York and Sell in England. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/newport-colonists-honor-naval-group-art-association-holds-reception.html | NEWPORT COLONISTS HONOR NAVAL GROUP; Art Association Holds Reception and Tea for War College Officers and Wives. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/new-productions-seen-in-3-jewish-theatres-berlin-actor-makes-debut.html | NEW PRODUCTIONS SEEN IN 3 JEWISH THEATRES; Berlin Actor Makes Debut Here in Georg Kaiser Play at the Public Theatre-Other Offerings. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/four-eightmeter-yachts-will-open-series-for-king-of-spain-trophy-on.html | Four Eight-Meter Yachts Will Open Series For King of Spain Trophy on Sound Today | True | By James Robbins. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/j-r-brown-dead-urged-single-tax-was-president-of-club-which-friend.html | J. R. BROWN DEAD; URGED SINGLE TAX; Was President of Club Which Friend, Henry George, Founded to Promote Views. LECTURED AT COLLEGES Had Written Also In Behalf of Sociological Theories-Was an Accountant in Early Life. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/buys-for-expansion-in-wholesale-area-may-radio-and-television.html | BUYS FOR EXPANSION IN WHOLESALE AREA; May Radio and Television Corporation Takes Over Lafayette Avenue Corner.IS MOVING FROM NEWARK Six-Story Building at Great Jones Street Acquired for ReportedPrice of $300,000. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/modern-paintings-on-exhibition.html | Modern Paintings on Exhibition. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/exchange-seat-price-off-sale-arranged-at-168000-down-17000decline.html | EXCHANGE SEAT PRICE OFF.; Sale Arranged at $168,000, Down $17,000--Decline on Curb. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/medical-college-opens-72d-year.html | Medical College Opens 72d Year | True | | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/letters-to-the-editor-it-seems-so-simple-mere-adjustment-of-hours.html | Letters to the Editor; IT SEEMS SO SIMPLE. Mere Adjustment of Hours Seen as Cure for Our Industrial Ills. SEPT. 25 APPROACHES. And According to Reading of Cheops a New Epoch Is Due. A JOB FOR ECONOMISTS. We Can Help Lift Depression by Following Expert Advice. Merely Wondering. The Prosecutor's Duty, The Verplanck Homestead. Current on Caviar Basis. The Electric Rate Controversy. | True | E. R. HOYT,SCHUYLER PATTERSON.NORMAN BARNESBY, M. D.edward S. Martin.s. Leighton Frooks,Bayard Verplanck.mrs. Alexander Duval,Edgar A. van Deusfn. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/hold-3-after-home-is-robbed.html | Hold 3 After Home is Robbed. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/new-silver-demand-forecast-in-senate-but-view-in-administration-is.html | NEW SILVER DEMAND FORECAST IN SENATE; But View in Administration is That Britain Has Proved Bimetalism Failure. DEBT REVISION EXPECTED Washington Plans No Overtures --Feels London No Longer Can Underwrite Present Total. TIME IS HELD OPPORTUNE Less Hardship Expected From Britain's Abandoning Gold Than WouldHave Occurred in Boom Times. Reparation Revision Expected. New Bimetalism Demand Forecast. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/spain-suspends-exchange-deals.html | Spain Suspends Exchange Deals. | True | Wireless to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/texans-enact-law-to-cut-cotton-output-bill-passed-by-legislature-is.html | TEXANS ENACT LAW TO CUT COTTON OUTPUT; Bill Passed by Legislature Is Designed to Halve Plantings in 1932 and 1933. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/60-c-v-whitney-thoroughbreds-to-be-disposed-of-in-november.html | 60 C. V. Whitney Thoroughbreds To Be Disposed Of in November | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/find-closed-bank-solvent-accountants-report-cash-gains-for-steneck.html | FIND CLOSED BANK SOLVENT; Accountants Report Cash Gains for Steneck Trust Company. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/steamy-tropical-valley-found-near-yukon-by-philadelphians-who-prove.html | Steamy Tropical Valley Found Near Yukon By Philadelphians Who Prove 'Myth' True | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/pierre-receivership-order-filed.html | Pierre Receivership Order Filed. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/princeton-linemen-in-thorough-drill-open-huge-holes-in-skeleton.html | PRINCETON LINEMEN IN THOROUGH DRILL; Open Huge Holes in Skeleton Scrimmage Which Starts Second Week of Work. MANY SUBSTITUTIONS MADE Tackles and Ends Watched Closely in 90-Minute Session-James and Draudt In Back Field. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/w-t-benda-back-from-europe.html | W. T. Benda Back From Europe. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/asks-lamont-to-seek-curb-on-world-oil-oklakoma-texas-and-kansas.html | ASKS LAMONT TO SEEK CURB ON WORLD OIL; Oklakoma, Texas and Kansas Group Proposes Pact for Output Proration. | True | Special to The New York Times. | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/barnard-names-aides-on-jersey-job-relief-duffield-blunt-and-holmes.html | BARNARD NAMES AIDES ON JERSEY JOB RELIEF; Duffield, Blunt and Holmes Will Form Council-Col. J. D. Sears is Director's Assistant. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/giants-rout-cubs-as-25000-look-on-bombard-five-pitchers-for-27-hits.html | GIANTS ROUT CUBS AS 25,000 LOOK ON; Bombard Five Pitchers for 27 Hits to Triumph by 15-7 in Farewell Visit to Chicago. SCHUMACHER, ROOKIE, WINS Terry, Striving for League Batting Title, Gets 3 Safe Drives-- Fullis Connects for 5. Allen Starts Onslaught. Fullis Gets Homer Inside Park. Only Five Victories Out of Thirteen. | True | By John Drebinger. Special To The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/london-still-optimistic-bankers-believe-fixing-of-sterling-at-4.html | LONDON STILL OPTIMISTIC; Bankers Believe Fixing of Sterling at $4 Would Increase Exports. CABINET REVISES PAY CUTS MacDonald Tells Commons of Budget Changes Possible Under New System. TARIFF ISSUE LESS ACUTE Demand for Early Elections Also Quieted by Call for Unity of All Parties. Motion Made by Snowden. Text of Gold Measure. BRITAIN CALM UNDER GOLD SUSPENSION Stock Brockers Cheerful. Liberals Call for Unity. | True | By Charles A. Selden. Special Cable To the New York Times.by Charles A. Selden. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/china-asks-league-to-act-in-manchuria-sends-formal-plea-to-geneva.html | CHINA ASKS LEAGUE TO ACT IN MANCHURIA; Sends Formal Plea to Geneva, Saying She Is Ready to Abide by the Decision. LAYS AGGRESSION TO JAPAN Chinese Foreign Minister Holds Occupation by Troops Has No Parallel in League History. MORE SEIZURES REPORTED National "Humiliation Day" Set for Tomorrow--Parades Held in Protest Against Japan. Further Advances Reported. Protests Sweep China. | True | By Hallett Abend. Wireless to the New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/deaths-in-industry-total-156-in-month-august-fatal-accidents-nine.html | DEATHS IN INDUSTRY TOTAL 156 IN MONTH; August Fatal Accidents Nine Fewer Than Five Years' Average for Same Month. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/coffee-committee-named-boardman-selects-group-to-help-handle-lot.html | COFFEE COMMITTEE NAMED; Boardman Selects Group to Help Handle Lot Paid For in Wheat. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/mmillan-is-ill-in-hospital-from-arctic-diet-of-mussels.html | M'Millan Is Ill in Hospital From Arctic Diet of Mussels | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/st-johns-to-play-friday-will-have-8-letter-men-for-opening-game.html | ST. JOHN'S TO PLAY FRIDAY; Will Have 8 Letter Men for Opening Game With L.I.U. Jones In Talk on Football Code. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/hoover-hurries-back-appears-on-train-platform-at-toledo-chats-with.html | HOOVER HURRIES BACK.; Appears on Train Platform at Toledo, Chats With Boys at Tiffin, Ohio. | True | | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/prof-macdougall-dies-at-dinner-wellknown-new-york-artist-stricken.html | PROF. MACDOUGALL DIES AT DINNER; Well-Known New York Artist Stricken in Long Beach Home of Friends. WORRIED OVER INJURED SON Was Assistant Professor of Art at Brooklyn College-Seascapes and Landscapes His Specialty. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/reich-boerses-shut-till-london-opens-german-bank-business-normal.html | REICH BOERSES SHUT TILL LONDON OPENS; German Bank Business Normal --Abandoning Gold Standard Is Not Contemplated. BRITISH MOVE WELCOMED Called Blessing in Disguise, Paving Way for Basic Action on Crisis-- Our Gold Accumulation Scored. Adheres to Gold Standard. Expect Increased Competition. | True | Special Cable to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/fear-effect-of-move-on-latin-americans-uruguayans-question.html | FEAR EFFECT OF MOVE ON LATIN AMERICANS; Uruguayans Question Sacrifices to Maintain Credit-- British Action Dismays Chileans. | True | Special Cable to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/little-hurt-in-scrimmage-confined-to-home-but-his-men-at-columbia.html | Little, Hurt in Scrimmage, Confined to Home, But His Men at Columbia Drill at Fast Clip | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/morrow-backs-baird-at-asbury-park-rally-his-first-speech-of.html | MORROW BACKS BAIRD AT ASBURY PARK RALLY; His First Speech of Campaign Praises 'Aggressive Honesty' of Nominee for Governor. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/unusual-halt-in-grain-pit-operators-silent-a-moment-before-first.html | UNUSUAL HALT IN GRAIN PIT.; Operators Silent a Moment Before First Trade Starts Decline. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/klein-reelected-a-a-u-president-defeats-stumpf-the-regular-nominee.html | KLEIN RE-ELECTED A. A. U. PRESIDENT; Defeats Stumpf, the Regular Nominee of Metropolitan Association, 120-57. SWEEP BY INDEPENDENTS Obertubbesing Beats Mathews for Official Handicapper and Is Named Delegate. Leads Delegates' Slate. Regains Post of Handicapper. | True | By Arthur J. Daley. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/maginot-hails-marthur-calls-general-hero-to-both-america-and-france.html | MAGINOT HAILS M'ARTHUR.; Calls General Hero to Both America and France at Paris Dinner. | True | Special Cable to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/exhibitions-of-photographs.html | Exhibitions of Photographs. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/would-emulate-britain-league-adviser-holds-germany-may-also-drop.html | WOULD EMULATE BRITAIN.; League Adviser Holds Germany May Also Drop Gold Standard. | True | Special Cable to THE NEW YORK TIMES. | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/attack-on-pound-held-due-to-professionals-dr-winkler-predicts.html | ATTACK ON POUND HELD DUE TO 'PROFESSIONALS'; Dr. Winkler Predicts Revaluation of British Currency Below Gold Parity. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 128169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/mrs-minnie-macmonagle-aunt-of-helen-wills-moody-dies-in-switzerland.html | MRS. MINNIE MacMONAGLE.; Aunt of Helen Wills Moody Dies in Switzerland on Tour. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/police-department.html | Police Department. | True | | C1B 128169 |
| 1931-09-22 | 1931-09-22 | https://www.nytimes.com/1931/09/22/archives/huntington-plans-relief-civic-groups-and-officials-join-in-steps-to.html | HUNTINGTON PLANS RELIEF.; Civic Groups and Officials Join in Steps to Aid Town's Idle. | True | Special to The New York Times. | C1B 128169 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/radio-links-service-to-western-unions-two-companies-join-facilities.html | RADIO LINKS SERVICE TO WESTERN UNION'S; Two Companies Join Facilities for Handling Wireless, Cable and Telegraph Messages. NO MERGER OF PROPERTY Competitive Status Retained in Agreement Seen as Avoiding Barriers of White Act. ACCESS TO THIRTY NATIONS RCA Gains Use of 25,000 Offices --Western Union No Longer Limited to Its Cable Connections. Limited to Working Agreement. Improves Overseas Service. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/french-artists-exhibition.html | French Artist's Exhibition. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/low-gross-award-to-mrs-patterson-scores-91-in-womens-metropolitan.html | LOW GROSS AWARD TO MRS. PATTERSON; Scores 91 in Women's Metropolitan Golf Association Play at Lenox Hills. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/group-policy-for-805-employees.html | Group Policy for 805 Employes. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/renaissance-wins-feature-by-a-nose-5to1-outsider-beats-villon-in.html | RENAISSANCE WINS FEATURE BY A NOSE; 5-to-1 Outsider Beats Villon in Bellerose Claiming Stakes at Aqueduct. SILVERSKIN FIRST IN CHASE Bostwick Rides 3-2 Favorite to 15Length Victory Over Peacock, With Barometer Third. Fator Up on Renaissance. Silverskin Is Easy Victor. | True | By Bryan Field. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/army-shifts-back-field-new-groups-tested-at-practice.html | ARMY SHIFTS BACK FIELD.; New Groups Tested at Practice Session--Lankenau at End. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/5000-greet-baird-in-hackensack.html | 5,000 Greet Baird in Hackensack. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/suffolk-group-reelects-macy.html | Suffolk Group Re-elects Macy. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/loughran-defeats-sekyra-on-points-philadelphian-near-upset-in-7th.html | LOUGHRAN DEFEATS SEKYRA ON POINTS; Philadelphian Near Upset in 7th Round of Charity Bout at Queensboro Stadium. 15,000 WATCH STRUGGLE Loser Concentrates Attack in Fifth, Sixth and Seventh Sessions-- Retzlaff Stops Onken. Fans Disapprove Verdict. Loughran Stung in Sixth. Semi-Final Is Stopped. | True | By James P. Dawson. | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/killed-as-airplane-dives-in-richmond-passenger-is-crushed-when.html | KILLED AS AIRPLANE DIVES IN RICHMOND; Passenger Is Crushed When Craft 100 Feet Over Airport Falls With Engine Stalled. PILOT IS GRAVELY INJURED Plane, Recently Inspected, Gets Out of Control After Perfect Descent of 900 Feet. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/moscow-thrilled-by-crash-of-pound-british-news-dwarfs-reports-from.html | MOSCOW THRILLED BY CRASH OF POUND; British News Dwarfs Reports From Manchuria on Front Pages of the Papers. BLOW TO CAPITALISM SEEN Comment Is Mild, but Soviet Predictions That Prosperity WouldNot Last Are Recalled. | True | By Walter Duranty. Wireless To the New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/bogus-city-seal-clue-to-alien-smugglers-device-to-fake-birth.html | BOGUS CITY SEAL CLUE TO ALIEN SMUGGLERS; Device to Fake Birth Records Is Found in Home of Man Held on Sullivan Law Charge. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/estate-sells-scarsdale-house.html | Estate Sells Scarsdale House. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/jail-bars-severed-but-escape-is-foiled-keeper-finds-rods-of-four.html | JAIL BARS SEVERED, BUT ESCAPE IS FOILED; Keeper Finds Rods of Four Cells on Welfare Island Severed and Covered by Tape. TROUBLE-MAKERS ACCUSED All Four Are Placed In Isolation, but Refuse to Talk--Source of Their Implements Sought. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/newfoundland-lumber-mill-burned.html | Newfoundland Lumber Mill Burned. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/peter-direct-wins-pace-in-four-heats-takes-last-two-trials-after.html | PETER DIRECT WINS PACE IN FOUR HEATS; Takes Last Two Trials After Being Second Twice in 2:13 Class at Allentown. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/art-blakes-work-to-be-on-view.html | ART; Blake's Work to Be on View. | True | By Edward Alden Jewell. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/league-urges-peace-on-china-and-japan-seeks-our-support-council.html | LEAGUE URGES PEACE ON CHINA AND JAPAN; SEEKS OUR SUPPORT; Council Asks Parley to Arrange Withdrawal of Japanese Troops From Occupied Zones. MINUTES ARE SENT TO US Cecil Expresses Hope We Will "Take Any Action We Think Right" in Matter. JAPANESE EXTEND GRIP Nanking Learns Troops Have Seized Railway and Are Moving on Great Well. Military Commission Proposed. Delegates Stress Urgency. LEAGUE ASKS PEACE OF CHINA AND JAPAN Council Takes Mild Stand. American Correspondents Quoted. Five Ways for Our Help Seen. | True | LEAGUE COUNCIL ACTS. By Clarence K. Streit. Special Cable To the New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/an-international-task.html | AN INTERNATIONAL TASK. | True | | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/fight-cuban-reform-bill-senators-say-changes-have-been-made-in.html | FIGHT CUBAN REFORM BILL.; Senators Say Changes Have Been Made In Original Draft. | True | Special Cable to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/radio-to-bring-dog-and-master-together-hunting-hound-on-matto.html | RADIO TO BRING DOG AND MASTER TOGETHER; Hunting Hound on Matto Grosso Brazilian Expedition to Be Greeted Over WJZ. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/picketing-fails-in-philadelphia.html | Picketing Fails in Philadelphia. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/cohans-next-a-comedy-perfect-marriage-by-arthur-goodrich-due-in.html | COHAN'S NEXT A COMEDY.; "Perfect Marriage," by Arthur Goodrich, Due in November. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/financial-markets-stocks-quiet-prices-slightly-lowersharp-recovery.html | FINANCIAL MARKETS; Stocks Quiet, Prices Slightly Lower--Sharp Recovery in Foreign Bonds. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/mccready-is-hunt-in-bout-suffers-serious-injury-when-thrown-by.html | McCREADY IS HUNT IN BOUT.; Suffers Serious Injury When Thrown by Maxos at New Haven. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/cotton-traders-ask-3day-holiday.html | Cotton Traders Ask 3-Day Holiday. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/gov-la-follette-hits-hoovers-relief-plan-policy-protects-wealth.html | GOV. LA FOLLETTE HITS HOOVER'S RELIEF PLAN; Policy Protects Wealth Instead of Aiding Workers, He Tells Wisconsin Conference. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/prize-novel-out-today-miss-cleo-lucas-receives-award-for-best-work.html | PRIZE NOVEL OUT TODAY.; Miss Cleo Lucas Receives Award for Best Work by a Collegian. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/irish-expect-to-benefit-foresee-increased-trade-with.html | IRISH EXPECT TO BENEFIT.; Foresee Increased Trade With Britain--Exchange Reopens Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/highways-employed-65000-more-in-august-officials-of-36-states.html | HIGHWAYS EMPLOYED 65,000 MORE IN AUGUST; Officials of 36 States Report an Increase of Workers Over July Total. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/dates-are-granted-for-indoor-boxing-wrestling-assignments-also-made.html | DATES ARE GRANTED FOR INDOOR BOXING; Wrestling Assignments Also Made by Commission--Six Clubs Draw Monday. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/valvoline-buys-galena-to-give-one-share-of-its-stock-for-each.html | VALVOLINE BUYS GALENA.; To Give One Share of its Stock for Each 36.6911 of Galena. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/rejects-university-trusteeship.html | Rejects University Trusteeship. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/insists-hoover-wont-act-on-beer-capital-correspondent-on-radio-also.html | INSISTS HOOVER WON'T ACT ON BEER; Capital Correspondent on Radio Also Asserts Drys Easily Dominate Congress. SAYS COOLIDGE BARS BOOM Young, Too, Will Soon Formally Block Candidacy, Buffalo Writer Asserts. Predicts Action Under Young Plan. Beer Sale Control Held Difficult. | True | Special to The New York Times. | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/miska-merson-gives-recital-in-newport-many-colonists-attend.html | MISKA MERSON GIVES RECITAL IN NEWPORT; Many Colonists Attend Musicale at Art Association--Mrs. T. Shaw Safe Gives Luncheon. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/paralysis-cases-drop-to-25-for-day-only-one-death-in-the-city-in.html | PARALYSIS CASES DROP TO 25 FOR DAY; Only One Death in the City in 24-Hour Period--Normal Conditions by Oct. 15 Seen.DECLINE IN THE SUBURBS Westchester Reports Two Stricken --New Jersey Has Six New Cases and Two Deaths. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/kashdan-and-pirc-draw-in-60-moves-new-yorker-gains-third-place-in.html | KASHDAN AND PIRC DRAW IN 60 MOVES; New Yorker Gains Third Place in Bled Chess Tourney When Vidmar Loses. STOLTZ OF SWEDEN VICTOR Wins From Yugoslav and Draws With Asztalos in Games Continued From Other Rounds. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 --No Title | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/world-gold-parley-sought-by-britain-pound-holds-well-government.html | WORLD GOLD PARLEY SOUGHT BY BRITAIN; POUND HOLDS WELL; Government Plans to Restore Suspended Standard With New International Rules. BROKERS ARE OPTIMISTIC Unofficial Stock Trading Points to Encouraging Reopening of London Exchange Today. CURRENCY DEALS CURBED Conservatives Renew Demands for Elections in October--Laborites Balk Under New Leader. Snowden Hinted of Action. Britain's Financial Aims. World Markets Steadier, With British Sterling Quoted Generally at About $4.20 October Election Demanded. Labor Solidarity Threatened. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/congressmens-pickings.html | CONGRESSMEN'S "PICKINGS." | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/14000-steel-workers-affected-in-gary-area-wage-cut-hailed-as-aid-in.html | 14,000 Steel Workers Affected in Gary Area; Wage Cut Hailed as Aid in Restoring Trade | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/london-exchange-to-reopen-today-unofficial-curb-trading-points-to.html | LONDON EXCHANGE TO REOPEN TODAY; Unofficial Curb Trading Points to Encouraging Resumption, With Some Rises. | True | Special Cable to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/two-tie-for-lead-in-seniors-golf-poinier-and-taylor-card-83s-for.html | TWO TIE FOR LEAD IN SENIORS' GOLF; Poinier and Taylor Card 83s for First Half of Jersey Title Tourney. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/mrs-william-b-boomer-widow-of-presbyterian-missionary-in-chile-is.html | MRS. WILLIAM B. BOOMER.; Widow of Presbyterian Missionary in Chile Is Dead. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/sees-soviet-affected-pelping-fears-japanese-movement-of-troops-may.html | SEES SOVIET AFFECTED.; Pelping Fears Japanese Movement of Troops May Involve Reds. | True | Special Cable to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/would-use-fines-to-build-court-kennedy-asks-quick-action-on.html | WOULD USE FINES TO BUILD COURT; Kennedy Asks Quick Action on Tribunal and Prison Pens in Long Island City. POLICE STATIONS ARE UNFIT Closing of Two in Brooklyn Is Recommended Unless Prompt Improvements Are Made. Court Rooms Overcrowded. Harvey Disclaims Responsibility. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/foreclosure-sales-involve-2500000-seventy-parcels-in-four-boroughs.html | FORECLOSURE SALES INVOLVE $2,500,000; Seventy Parcels in Four Boroughs to Be Offered in Auction Rooms Next Week. TRANSFERS IN THE BRONX. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/underquote-americans-british-importers-in-brazil-profit-by-low.html | UNDERQUOTE AMERICANS.; British Importers In Brazil Profit by Low Sterling Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/steel-cuts-wage-10-for-220000-on-oct-1-bethlehem-follows-us-steel.html | STEEL CUTS WAGE 10% FOR 220,000 ON OCT. 1; BETHLEHEM FOLLOWS; U.S. Steel Corporation Reduced Executives Earlier-- Bethlehem Action Will Affect 50,000. MOTORS LOWERS SALARIES U.S. Rubber Goes on Five-Day Week for All Workers, First Concern of Its Size to Do So. SLASHES DISTURB HOOVER Steel Industry Leaders See Move as Hastening Business Upturn-- Labor Chiefs Are Resentful. U.S. Rubber on Five-Day Week. Steel Corporation Statement. Working Time Was Reduced. Move Held Justified. General Motors Program. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/ja-reed-receptive-as-missouri-nominee-democrats-abandon-plan-to.html | J.A. REED RECEPTIVE AS MISSOURI NOMINEE; Democrats Abandon Plan to Form Roosevelt Club in the State. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/new-issues-for-corporate-trust.html | New Issues for Corporate Trust. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/fight-exempt-court-jobs-civil-service-and-other-groups-want.html | FIGHT EXEMPT COURT JOBS.; Civil Service and Other Groups Want Examinations for Clerkships. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/details-67-port-projects-new-federal-map-shows-wide-improvements.html | DETAILS 67 PORT PROJECTS; New Federal Map Shows Wide Improvements Authorized Here. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/maier-is-examined-on-walkers-trip-appears-voluntarily-to-tell-of.html | MAIER IS EXAMINED ON WALKER'S TRIP; Appears Voluntarily to Tell of Arrangements for Passage on the Bremen. POLICE GRAFT UP TODAY Three-Day Public Hearing on Department Will Follow the Examination of Doyle. TWO JUDGES QUESTIONED Rudich and Folwell Are Called in Brooklyn Inquiry--Shoplifting Cases Are Scanned. Patrolmen Are Subpoenaed. Two Magistrates Examined. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/koken-is-notre-dame-star-halfback-scores-3-touchdowns-on-long-runs.html | KOKEN IS NOTRE DAME STAR; Halfback Scores 3 Touchdowns on Long Runs in Workout. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/welcome-nyu-freshmen-today.html | Welcome N.Y.U. Freshmen Today. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/400-at-dar-party-annual-event-held-at-beach-club-belle-haven-conn.html | 400 AT D.A.R. PARTY.; Annual Event Held at Beach Club, Belle Haven, Conn. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/to-sue-movie-concerns-four-canadian-provinces-will-prosecute.html | TO SUE MOVIE CONCERNS.; Four Canadian Provinces Will Prosecute Combination. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/money-silver-bullion.html | MONEY; SILVER BULLION. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/wheat-unsettled-by-exchange-rises-range-is-only-1-to-1-c-with-final.html | WHEAT, UNSETTLED BY EXCHANGE, RISES; Range Is Only 1 to 1 c, With Final Gains 1/8 to 3/8c-- Evening Up Is Active. NEW-CROP CORN IS HIGHER Oats and Rye Are Irregular--Loss on Export Cargo of Wheat in Canada Laid to Sterling. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/st-johns-has-scrimmage-holds-last-contact-drill-prior-to-opening.html | ST. JOHN'S HAS SCRIMMAGE; Holds Last Contact Drill Prior to Opening Game Friday. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/poaching-tale-held-shakespeare-myth-american-scholar-offers-new.html | POACHING TALE HELD SHAKESPEARE MYTH; American Scholar Offers New Version of Theory Culled From "Merry Wives of Windsor." CLUE IN OLD COURT PAPERS Dr. Hotson Asserts Justice Shallow Was Not a Satirization of Sir Thomas Lucy. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/harvard-varsity-in-hard-session-three-elevens-see-action-in-one.html | HARVARD VARSITY IN HARD SESSION; Three Elevens See Action in One Hour Scrimmage With the Scrub Players. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/veendam-is-released-will-resume-sailings-in-transatlantic-service.html | VEENDAM IS RELEASED.; Will Resume Sailings in Transatlantic Service Nov. 24. | True | | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/mrs-hill-defeated-in-us-title-golf-western-champion-stages-fine.html | MRS. HILL DEFEATED IN U.S. TITLE GOLF; Western Champion Stages Fine Rally, but Bows to Miss Brooks, 2 and 1. MRS. VARE WINS, 6 AND 4 Defender Spurts After a Slow Start to Eliminate Miss Armstrong. MISS WILSON IS EXTENDED British Star Hard Pressed to Stop Miss Brewer-- Misses Hicks, Orcutt Gain. Miss Brewer's Title Debut. Miss Orcutt's Play Brilliant. Mrs. Higbie Eliminated. Tee Shots Bother Mrs. Vare. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/girl-dies-in-fall-in-alps-her-escort-a-labor-bureau-employe-is.html | GIRL DIES IN FALL IN ALPS.; Her Escort, a Labor Bureau Employe, Is Badly Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/reilly-cue-victor-over-coleman.html | Reilly Cue Victor Over Coleman. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/polo-at-westbury-again-is-put-off-wet-fields-occasion-further-delay.html | POLO AT WESTBURY AGAIN IS PUT OFF; Wet Fields Occasion Further Delay in Start of Waterbury Cup Tournament. | True | By Robert F. Kelley. Special To the New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/walker-takes-fling-at-seabury-inquiry-asserts-sudden-discoveries-of.html | WALKER TAKES FLING AT SEABURY INQUIRY; Asserts "Sudden Discoveries" of Official "Shortcomings" Have Vanished Since Return. GUEST AT WELCOME DINNER He Studies Budget During Day, Says It Will Be "Kept Down to the Bone"-- Avoids Crowds. Views on Curbing Gangsters. WALKER TAKES FLING AT SEABURY INQUIRY Sees Us Leader in Revival. Gets to Work Just After Noon. Greeted With Questions. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/akrons-flight-set-for-today.html | Akron's Flight Set for Today. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/chinese-spurn-food-sent-by-the-japanese-soong-writes-bread-meant.html | CHINESE SPURN FOOD SENT BY THE JAPANESE; Soong Writes Bread Meant for Flood Sufferers Would Taste Bitter to Them. CHINESE APPEAL TO U.S. Leaders Urge Invoking of Kellogg Pact In Manchurian Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/bennett-says-canada-is-on-top-of-world-country-will-stay-there.html | BENNETT SAYS CANADA IS 'ON TOP OF WORLD'; Country Will Stay There, Prime Minister Says--Officials Discount Currency Decline. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/bellamann-named-dean-pianist-author-lecturer-appointed-to-curtis.html | BELLAMANN NAMED DEAN.; Pianist, Author, Lecturer, Appointed to Curtis Institute. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/barnard-to-give-tea-to-newcomers.html | Barnard to Give Tea to Newcomers. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/holiday-cuts-weeks-car-loadings-to-667750-more-than-a-seasonal.html | Holiday Cuts Week's Car Loadings to 667,750; More Than a Seasonal Decline Lowers Index | True | | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/wage-cut-assailed-by-labor-leaders-woll-calls-it-a-blow-to-workers.html | WAGE CUT ASSAILED BY LABOR LEADERS; Woll Calls It a Blow to Workers, Likely to Cause "Serious Industrial Conflicts." A MISTAKE, SAYS SULLIVAN Ryan and Frayne View U.S. Steel's Move as Uneconomic and New Attack on Nation's Buying Power. Sullivan Calls It Shortsighted. Frayne Sees Effect on Industry. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/many-curb-bonds-off-3-to-15-points-foreign-and-domestic-lien-issues.html | MANY CURB BONDS OFF 3 TO 15 POINTS; Foreign and Domestic Lien Issues Continue Down, Some Breaking Hard. MARKET UNDERTONE WEAK Gains Are Made in Some Sections of List, Generally Among Leading Securities. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/renting-contracts-lead-days-deals-leasing-of-home-of-late-bishop.html | RENTING CONTRACTS LEAD DAY'S DEALS; Leasing of Home of Late Bishop Shipman in 70th Street Features Market. 3 HARLEM HOUSES TAKEN Foreclosures Result in Offering at Auction of Several Properties in Manhattan and the Bronx. Deals in Harlem. Properties on Auction Block. Auctions in the Bronx. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/television-draws-big-crowd-at-fair-long-line-waits-to-see-images.html | TELEVISION DRAWS BIG CROWD AT FAIR; Long Line Waits to See Images Flash on Screen, the Chief Attraction at Show. DRAMATIZE S O S TONIGHT Radio Actors to Broadcast Account of Ship Operator's Heroism-- Harbord to Present Medal. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/rosenthal-kidnap-case-delayed.html | Rosenthal Kidnap Case Delayed. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/new-building-values-rose-134-in-august-reports-from-338-cities-show.html | NEW BUILDING VALUES ROSE 13.4% IN AUGUST; Reports From 338 Cities Show $15,045,584 Increase in Total of $127,139,031. | | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/film-taken-of-aurora-party-encamped-in-arctic-reports-that-sleet.html | FILM TAKEN OF AURORA.; Party Encamped in Arctic Reports That Sleet Obscures View. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/charles-j-craigmile-engineer-of-wanaque-nj-dies-while-returning.html | CHARLES J. CRAIGMILE.; Engineer of Wanaque, N.J., Dies While Returning From Vacation. | | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/sales-in-new-jersey-jersey-city-flat-is-bought-by-brooklyn-resident.html | SALES IN NEW JERSEY.; Jersey City Flat Is Bought by Brooklyn Resident. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/how-leading-batsmen-stand-for-honors-in-major-leagues.html | How Leading Batsmen Stand For Honors in Major Leagues | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/urges-congress-pay-cut-treadway-to-offer-bill-at-next.html | URGES CONGRESS PAY CUT.; Treadway to Offer Bill at Next Session--Proposes Surtax Rise. | True | | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/milk-inquiry-bias-seen-by-untermyer-special-commission-includes.html | MILK INQUIRY BIAS SEEN BY UNTERMYER; Special Commission Includes Partisan Representatives of Bottlers, He Writes to Wynne. ASKS 'DISINTERESTED' BODY Suggests Health Board Act Alone and Urges Removal of Hazard Without Stopping Sale. Demands "Disinterested Body." Suggests Ways to End Hazard. | True | | C1B 129109 |