Exhibit A85

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/army-officer-held-in-6000-shortage-lieut-dolph-of-fort-totten-to-be.html | ARMY OFFICER HELD IN $6,000 SHORTAGE; Lieut. Dolph of Fort Totten to Be Court-Martialed for Loss of Post Exchange Funds. MISSING A WEEK, IS SEIZED West Point Graduate Known for Soldier Anthology Had $1,635 When Found by Agents. GUILTY OF SUBWAY THEFT. Hospital Aide Returned Wallet, but Kept $12 and Watch. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/bessboroughs-son-is-christened.html | Bessborough's Son Is Christened. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/admiral-cluverius-takes-new-post.html | Admiral Cluverius Takes New Post. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/jersey-city-defers-loan-4359000-bond-sale-put-off-pending-a-better.html | JERSEY CITY DEFERS LOAN.; $4,359,000 Bond Sale Put Off Pending a Better Market. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/booth-in-first-appearance-of-season-with-yale-varsity.html | Booth in First Appearance Of Season With Yale Varsity | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/sees-france-as-key-to-world-arms-cut-pittsburgh-professor-in-book.html | SEES FRANCE AS KEY TO WORLD ARMS CUT; Pittsburgh Professor in Book Says That Her Demand for Security Could Imperil Peace.FINDS PROMISE OF ACCORDViews Disarmament as Essential toProsperity and Asserts Spirit ofInternationalism Is Spreading. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/20-brooklyn-raids-break-up-vice-ring-75-detectives-on-signal-from.html | 20 BROOKLYN RAIDS BREAK UP VICE RING; 75 Detectives on Signal From Headquarters Swoop Down on Suspected Houses. FIFTY WOMEN ROUNDED UP Louis Weiner and Two Aides Seized as Heads of "Syndicate'-- Five Others Are Held. Three Held as Ringleaders. Novel Procedure Is Used. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/hosiery-workers-to-ratify-strike-4000-from-new-york-new-jersey-and.html | HOSIERY WORKERS TO RATIFY STRIKE; 4,000 From New York, New Jersey and New England Draft Call in Paterson. GENERAL ACTION AWAITED Pickets Arrive In Philadelphia, but Fall to Win Support of Workers In Plant There. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/central-park-traffic.html | CENTRAL PARK TRAFFIC. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/strange-flowers-brought-back-from-the-arctic-by-bartletts-ship.html | STRANGE FLOWERS BROUGHT BACK FROM THE ARCTIC BY BARTLETT'S SHIP. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/danes-ban-gold-exports-wholesale-prices-of-food-rise-15-per-cent.html | DANES BAN GOLD EXPORTS.; Wholesale Prices of Food Rise 15 Per Cent Above Saturday's Level. | True | Special Cable to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/13719635-estate-left-by-hc-folger-former-head-of-standard-oil-owned.html | $13,719,635 ESTATE LEFT BY H.C. FOLGER; Former Head of Standard Oil Owned Securities Valued at $9,005,020 in Appraisal. $4,355,373 LOST IN SALE Widow Gets $50,000 Life Annuity-- Missions Aided by W.G. Jenkins-- Donaldson Estate $19,378. Mission Board Gets Jenkins Estate. $19,378 Left by Captain Donaldson. | True | Special to The New York Times. | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/williams-varsity-scores-twice.html | Williams Varsity Scores Twice. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/irt-shows-gain-in-august-over-1930-reports-net-operating-revenue.html | I.R.T. SHOWS GAIN IN AUGUST OVER 1930; Reports Net Operating Revenue $141,358 Greater Than the Same Month a Year Ago. GROSS IS $259,426 LESS $142,263 Improvement in Balance After Rentals and Charges, Compared With Same Period in 1930. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/pay-equality-ended-for-soviet-miners-wages-to-vary-according-to.html | PAY EQUALITY ENDED FOR SOVIET MINERS; Wages to Vary According to Output in Coal Fields and Metallurgical Enterprises. CLEARED IN BOMB SCARE. Park Attendant Denies Giving Can of Powder to Three Boys. | True | Wireless to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/72943000-in-nation-over-21-last-year-many-of-these-however.html | 72,943,000 IN NATION OVER 21 LAST YEAR; Many of These, However, Including 5,000,000 Aliens,Were Not Qualified to Vote.8,142,851 IN NEW YORKThis Was Largest Figure for AnyState--Male Total ExceededFemale by 1,167,000. Vote in 1928 Is Compared. Cities Have Most Foreign-Born. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/cards-to-share-equally-vote-to-divide-world-series-money-among.html | CARDS TO SHARE EQUALLY.; Vote to Divide World Series Money Among Thirty Men. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/foreign-banks-buy-big-gold-fund-here-116600000-taken-in-the-deal-in.html | FOREIGN BANKS BUY BIG GOLD FUND HERE; $116,600,000, Taken in the Deal, Includes Largest Day's Loss of Metal in This Market. FRANCE CHIEF PURCHASER Foreigners Seen Building Up Reserves--Rates on Bankers' Bills Rise One-Eighth. Rate on Bankers' Bills Advances. FOREIGN BANKS BUY BIG GOLD FUND HERE Violent Fluctuations in Exchange. Largest Changes Since June. France Lost on London Balances Others Likely to Ship Gold. STOCK MARKET CALMER HERE. Early Price Rise Recedes to Level Slightly Lower Than on Monday. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/fraud-in-queens-biography-brings-jail-term-for-writer.html | Fraud in Queen's Biography Brings Jail Term for Writer | True | Wireless to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/boyette-is-victor-takes-guard-title-outpoints-morris-before-5000-at.html | BOYETTE IS VICTOR; TAKES GUARD TITLE; Outpoints Morris Before 5,000 at 22d Engineers to Lift Heavyweight Crown. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/emanuel-to-vote-on-loan-acts-tonight-to-increase-amount-borrowed-on.html | EMANU-EL TO VOTE ON LOAN; Acts Tonight to Increase Amount Borrowed on Temple Beth-El. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/special-session-set-for-monday-on-yates-larson-acts-to-speed-trial.html | SPECIAL SESSION SET FOR MONDAY ON YATES; Larson Acts to Speed Trial of Senator-- Resignation Is Promised Before Meeting. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/exeter-starts-practice-captain-bliss-among-letter-men-at-opening.html | EXETER STARTS PRACTICE.; Captain Bliss Among Letter Men at Opening Session. | True | Special to The New York Times. | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/contracts-for-austin-company.html | Contracts for Austin Company. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/hail-kills-several-in-brazil.html | Hail Kills Several in Brazil. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/the-armenian-homeland-more-territory-needed-to-repatriate-scattered.html | THE ARMENIAN HOMELAND.; More Territory Needed to Repatriate Scattered Refugees. OUR INVESTMENTS ABROAD. There Seems to Be a Wide Difference in the Estimated Amounts. Exhaust or Portent? Guardsmen to Aid Police. Letters to the Editor TOO MUCH SPEED AND NOISE Rushing Ambulances and Clanging Bells Harm Patients. FROM BISHOP CANNON. Religion, He Says, Was Not Basis of Asheville Conference. Protection Against Drivers. Adding to Distress. A Cry for Help. | True | VAHAN M. KURKJIAN.MAX WINKLER.CARLENE E. BAIRD.L.J.F. ROONEY.CHARLES H. YOUNG, M.D.JAMES CANNON,A.L. BERTHET.THEODORE NEVINS.JESSIE B. SHEIBLEY. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/meine-of-pirates-subdues-phils-32-gains-19th-victory-one-more-than.html | MEINE OF PIRATES SUBDUES PHILS, 3-2; Gains 19th Victory, One More Than Any Other National Leaguer, in 13 Frames. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/9-pulitzer-men-begin-columbia-work-today-tenth-winner-of.html | 9 PULITZER MEN BEGIN COLUMBIA WORK TODAY; Tenth Winner of Scholarship Will Take Four-Year Course at Princeton University. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/swarthmore-cancels-opener.html | Swarthmore Cancels Opener. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/tour-of-world-by-24-planes-planned-by-italian-air-corps.html | Tour of World by 24 Planes Planned by Italian Air Corps | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/hindenburg-asks-francogerman-cooperation-to-end-slump-in-greeting.html | Hindenburg Asks Franco-German Cooperation To End Slump, in Greeting New French Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/col-william-o-allen-civil-war-veteran-prominent-in-gar-dies-at-87.html | COL. WILLIAM O. ALLEN.; Civil War Veteran, Prominent In G.A.R., Dies at 87. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/princeton-eleven-gets-secret-drill-coach-wittmer-sees-team-for.html | PRINCETON ELEVEN GETS SECRET DRILL; Coach Wittmer Sees Team for First Time in the Initial Scrimmage of Fall. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/news-of-markets-in-london-and-paris-english-prices-rise-in-all.html | NEWS OF MARKETS IN LONDON AND PARIS; English Prices Rise in All Groups Despite Closing of the Exchange. FRENCH DECLINE HALTED Leading Stocks Recover Part of Monday's Losses--Foreign Exchange Rates Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/union-varsity-scores-seven-times.html | Union Varsity Scores Seven Times. | True | Special to The New York Times. | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/2000-iowa-troops-in-cow-revolt-area-militia-camps-at-tipton-ready.html | 2,000 IOWA TROOPS IN COW REVOLT AREA; Militia Camps at Tipton Ready to Quell Objectors to State Tuberculin Tests. FARMERS ALSO MOBILIZE Threats of Resistance Are Made as Leaders Confer--Governor to Hasten Home. Farmers Gather in Town. Show-Down Due Tomorrow. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/british-move-spurs-foreign-trade-here-but-exporters-see-a-possible.html | BRITISH MOVE SPURS FOREIGN TRADE HERE; But Exporters See a Possible Blow to Our Markets in Europe for Some Time. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/motorcycle-title-race-carded.html | Motorcycle Title Race Carded. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/long-run-features-drill-fishman-scores-against-dartmouth-varsity-on.html | LONG RUN FEATURES DRILL.; Fishman Scores Against Dartmouth Varsity on 42-Yard Canter. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/warns-kiwanis-of-slump-president-harris-at-elmira-discusses-loss-of.html | WARNS KIWANIS OF SLUMP.; President Harris at Elmira Discusses Loss of Members and Deficit | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/gain-in-oil-output-led-by-east-texas-districts-increase-put-at.html | GAIN IN OIL OUTPUT LED BY EAST TEXAS; District's Increase Put at 247,900 Barrels Daily, WholeCountry's at 282,600.GASOLINE STOCKS LOWER Imports of Crude Petroleum Increase--Holdings by Pipe Lines and Tank Farms Fall. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/rescind-bermuda-dockyard-pay-cut.html | Rescind Bermuda Dockyard Pay Cut | True | Special Cable to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/urges-gifts-by-teachers-oshea-asks-them-to-continue-to-aid-fund-for.html | URGES GIFTS BY TEACHERS.; O'Shea Asks Them to Continue to Aid Fund for Needy Pupils. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/rev-dr-william-p-rhoda-blind-evangelist-of-philadelphia-is-dead-in.html | REV. DR. WILLIAM P. RHODA.; Blind Evangelist of Philadelphia Is Dead in Hospital. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/bolivia-puts-sterling-at-face-value.html | Bolivia Puts Sterling at Face Value. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/dorothy-d-pratt-engaged-to-marry-new-york-girl-to-become-the-bride.html | DOROTHY D. PRATT ENGAGED TO MARRY; New York Girl to Become the Bride of Samuel Croft Register 2d of Brookville.BRIDE-TO-BE IS AT VASSARwas Introduced to Society TwoSeasons Ago and Belongs tothe Junior League. | True | Photo by Bachrach. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/ousting-of-leaders-of-cutters-upheld-court-holds-union-officials.html | OUSTING OF LEADERS OF CUTTERS UPHELD; Court Holds Union Officials Failed to Account for $47,863 Raised for Jobless. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/edison-takes-2-auto-rides-in-day.html | Edison Takes 2 Auto Rides in Day. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/government-suit-pending-compromise-possible-in-antitrust-action.html | GOVERNMENT SUIT PENDING.; Compromise Possible in Anti-Trust Action Against RCA. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/system-employed-by-rockne-is-installed-at-yale-for-1931-football.html | System Employed by Rockne Is Installed at Yale for 1931 Football Campaign; YALE ELEVEN TURNS TO ROCKNE SYSTEM Back-Field Shift, Blocking and Aerial Attack Especially Stressed in Practice. 20 LETTER MEN ARE ON HAND Stevens, Assisted by Walsh, Formerly of Notre Dame, Has Wealthof Material to Work With. Essentials Virtually the Same. A Problem for Stevens. Fine Material Is on Hand. | True | By Allison Danzig. Special To the New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/belgian-prince-incognito-in-iowa.html | Belgian Prince Incognito in Iowa. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/fortunate-youth-triumphs-by-nose-makes-own-pace-to-win-from-white.html | FORTUNATE YOUTH TRIUMPHS BY NOSE; Makes Own Pace to Win From White Clover II in Havre de Grace Feature. BURNING BLAZE IS FIRST Leads Field of Twelve Colts and Fillies in Eastern Debut-- Our Fancy Second. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/memorial-to-r101-victims-unveiled.html | Memorial to R-101 Victims Unveiled. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/prices-and-suspended-gold-payments.html | PRICES AND SUSPENDED GOLD PAYMENTS. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/philip-carr-entertains-at-casino.html | Philip Carr Entertains at Casino. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/argentine-exchange-wary-bank-of-the-nation-quotes-rates-onty-on.html | ARGENTINE EXCHANGE WARY; Bank of the Nation Quotes Rates Onty on Sterling Dollars. | True | Special Cable to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/general-cut-likely-in-pittsburgh-area-et-weir-large-independent.html | GENERAL CUT LIKELY IN PITTSBURGH AREA; E.T. Weir, Large Independent Steel Maker, Looks for Whole Industry to Act. DIFFER ON MERIT OF PLAN Some Officials of Concerns See Benefits, Others Decry Reductions in Pay. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/major-and-mrs-kennelly-hosts.html | Major and Mrs. Kennelly Hosts. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/isaac-kahn-friedman-novelist-and-newspaper-correspondent-dies-of.html | ISAAC KAHN FRIEDMAN.; Novelist and Newspaper Correspondent Dies of Heart Disease. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/holds-reduction-is-wise-ej-kulas-says-situation-has-changed-since.html | HOLDS REDUCTION IS WISE.; E.J. Kulas Says Situation Has Changed Since Hoover Conference. NO CUTS BY OTHERS NOW. Leading Companies in Chicago Area Say They Are Not Considering Move | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/more-reminiscences.html | MORE REMINISCENCES. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/rutgers-stresses-pass-karakas-and-cronin-ends-placed-on-defense.html | RUTGERS STRESSES PASS.; Karakas and Cronin, Ends, Placed on Defense Against Aerials. | True | Special to The New York Times. | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/priscilla-iii-wins-contest-on-sound-de-forests-yacht-takes-first.html | PRISCILLA III WINS CONTEST ON SOUND; De Forest's Yacht Takes First Race in Eight-Meter Series for King Alfonso Trophy. NARROWLY BEATS THISBE Merle-Smith's Craft Trails Victor by 20 Seconds--Sasqua Is Next, With Rangoon Fourth. All Break Out Spinnakers. Holds Lead to Finish. | True | By James Robbins. Special To the New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/new-zealand-forms-a-national-ministry-forbes-heads-government-to.html | NEW ZEALAND FORMS A NATIONAL MINISTRY; Forbes Heads Government to Deal With Financial and Economic Troubles. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/sisters-to-marry-in-double-ceremony-misses-marion-and-carol-lowrie.html | SISTERS TO MARRY IN DOUBLE CEREMONY; Misses Marion and Carol Lowrie Will Be Wed on Oct. 22 to H.E. Gould and H.F. Silverman Jr. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/us-women-fencers-divide-two-matches-with-english-in-finale-of.html | U.S. Women Fencers Divide Two Matches With English in Finale of European Tour | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/ny-central-near-its-100th-birthday-dinner-in-schenectady-tomorrow.html | N.Y. CENTRAL NEAR ITS 100TH BIRTHDAY; Dinner in Schenectady Tomorrow to Mark Opening ofMohawk & Hudson Line.PLAYERS TO AID FETE Models of the De Witt Clinton andLatest Type Electric Engine toRun on Speakers' Table. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/wall-street-stand-aids-stocks-abroad-bourses-begin-reopening-with.html | WALL STREET STAND AIDS STOCKS ABROAD; Bourses Begin Reopening, With Bank Pools Ready to Act to Forestall Panic. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/argentina-arranges-loan-bankers-there-to-take-20000000-of-new.html | ARGENTINA ARRANGES LOAN.; Bankers There to Take $20,000,000 of New Securities. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/horatio-n-wood-banker-dies-at-92-retired-president-of-national-bank.html | HORATIO N. WOOD, BANKER, DIES AT 92; Retired President of National Bank of Haverstraw and Trust Co.--Was an Organizer. BEGAN WORK AT AGE OF 10 Served In Navy In Civil War on Flagship of Admiral Farragut-- Last of His G.A.R. Post. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/dr-eugene-jones-dies-maryland-politician-served-six-times-in-state.html | DR. EUGENE JONES DIES; MARYLAND POLITICIAN; Served Six Times in State Senate, Was Democratic Leader, Railroad Surgeon. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/marsan-scores-3-times-tallies-twice-on-long-runs-and-once-on-pass.html | MARSAN SCORES 3 TIMES.; Tallies Twice on Long Runs and Once on Pass in Brown Drill. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/broadcast-of-eclipse-of-sun-is-predicted-thomson-tells-science.html | BROADCAST OF ECLIPSE OF SUN IS PREDICTED; Thomson Tells Science Congress Television May Make Feat Possible Next August. | True | Copyright, 1931, by Science Service, Inc. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/plan-changes-in-stock-procter-gamble-would-exchange-one-series-of.html | PLAN CHANGES IN STOCK.; Procter & Gamble Would Exchange One Series of Preferred. | True | | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/general-hugh-scott-is-78-noted-indian-fighter-celebrates-birthday.html | GENERAL HUGH SCOTT IS 78.; Noted Indian Fighter Celebrates Birthday Quietly at Princeton. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/ca-stephens-dead-writer-for-youths-wrote-more-than-70-volumes-of.html | C.A. STEPHENS DEAD; WRITER FOR YOUTHS; Wrote More Than 70 Volumes of Juvenile Stories of Adventure and Hunting.GRADUATED AS PHYSICIANServed on Staff of The Youth'sCompanion for More Than 40 Years--Was Also a Biologist. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/shipping-men-firm-on-dock-labor-pay-authorize-committee-to-insist.html | SHIPPING MEN FIRM ON DOCK LABOR PAY; Authorize Committee to Insist on Cut in Longshoremen's Wages at Meeting Today. COMPROMISE IS EXPECTED Ryan Says His Stand Against Reduction Remains Unchangedand Threatens Strike. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/some-advertising-scored-as-unsound-wild-copy-is-blamed-partly-for.html | SOME ADVERTISING SCORED AS UNSOUND; 'Wild' Copy Is Blamed Partly for Depression by Aiding'Mac Volume Scramble.' RELIABILITY SEEN ON WANE John Benson, Head of Agency Body, Addresses League of Advertising Men. New Homes Conveyed in Bayside. Residence Sold in Brooklyn. Financial Paper Lets Contract. British Cruiser Cancels Stop Here. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/the-work-ahead.html | THE WORK AHEAD. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/drop-of-pound-stirs-southeastern-europe-governments-hasten-to-deny.html | DROP OF POUND STIRS SOUTHEASTERN EUROPE; Governments Hasten to Deny Their Own Currencies Will Be Hurt by Gold Suspension. | True | Wireless to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/lackawanna-veteran-retiring.html | Lackawanna Veteran Retiring. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/boy-violinist-ill-yehudi-menuhin-undergoes-appendicitis-operation.html | BOY VIOLINIST ILL.; Yehudi Menuhin Undergoes Appendicitis Operation in Switzerland. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/broker-is-arrested-on-forgery-charge-ch-birdsall-is-accused-by.html | BROKER IS ARRESTED ON FORGERY CHARGE; C.H. Birdsall Is Accused by Partner of Taking $32,500-- Held for Grand Jury. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/columbia-nyu-in-long-scrimmage-rivals-meet-for-first-time-on.html | COLUMBIA, N.Y.U. IN LONG SCRIMMAGE; Rivals Meet for First Time on Gridiron Since 1925 at Baker Field. NO SCORING IS PERMITTED Lions Unleash Baffling Aerial Attack, While Violet DisplaysPowerful Line Drive. X-Ray Reveals Injury. Pass Goes for Long Gain. | True | Times Wide World Photo. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/laval-likely-to-sail-for-america-oct-16-french-premier-will-have.html | LAVAL LIKELY TO SAIL FOR AMERICA OCT. 16; French Premier Will Have Edge and Marriner as Escorts on Visit to Hoover. PRESS IS ENTHUSIASTIC Newspapers Hold New Era of Collaboration Will Stabilize Peace in Europe. Briand Not Invited. LAVAL DUE TO SAIL FOR HERE ON OCT. 16 Calls for Unity of Spirit. Daughter May Accompany Laval. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/senators-triumph-regain-2d-place-capture-fourth-in-row-from-white.html | SENATORS TRIUMPH; REGAIN 2D PLACE; Capture Fourth in Row From White Sox, 7-2, to Gain HalfGame Margin Over Yanks.SCORE SIX RUNS IN FIRST Bat Around, Driving Faber FromHill--Bluege Clears Bags WithDouble--Fischer Mound Victor. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/aerial-attack-stressed-manhattan-forms-four-back-fields-in.html | AERIAL ATTACK STRESSED.; Manhattan Forms Four Back Fields in Three-Hour Passing Drill. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/colgate-scrimmaging-daily.html | Colgate Scrimmaging Daily. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/gaiety-may-open-oct-7-cherries-are-ripe-adapted-from-hungarian.html | GAIETY MAY OPEN OCT. 7.; "Cherries Are Ripe," Adapted From Hungarian Comedy, to Be Attraction | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/anheuserbusch-gets-space-in-the-empire-state-building.html | Anheuser-Busch Gets Space In the Empire State Building | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/form-silver-association-british-business-men-urge-world-parley-to.html | FORM SILVER ASSOCIATION.; British Business Men Urge World Parley to Raise Price. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/morris-plan-bankers-to-meet.html | Morris Plan Bankers to Meet. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/acts-in-davis-elkins-suit-court-gives-preference-to-womans.html | ACTS IN DAVIS ELKINS SUIT.; Court Gives Preference to Woman's Litigation Against Ex-Senator. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/jones-cards-a-71-in-novel-tourney-plays-different-group-of-lawyers.html | JONES CARDS A 71 IN NOVEL TOURNEY; Plays Different Group of Lawyers on Each Hole atSleepy Hollow.ONLY FIVE OUTSCORE HIM Each Gets Certificate Attesting to One-Hole Victory Over the Famous Atlantan. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/miss-roberts-bows-at-bronxville-net-beaten-by-mrs-cremonin-64-86-as.html | MISS ROBERTS BOWS AT BRONXVILLE NET; Beaten by Mrs. Cremonin, 6-4, 8-6, as Six Other Seeded Players Advance. ENGLISH INVADERS SCORE Mrs. Pittman Beats Miss McLean, 6-2, 6-2, and Miss Ridley Puts Out Miss Smith, 6-1, 6-1. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/lafayette-in-two-workouts.html | Lafayette in Two Workouts. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/days-on-way-to-bangkok-by-plane.html | Days on Way to Bangkok by Plane | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/to-weigh-many-aid-plans-group-of-hoovers-organization-will-meet-in.html | TO WEIGH MANY AID PLANS.; Group of Hoover's Organization Will Meet in Chicago Monday. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/gulf-refining-to-spend-1000000.html | Gulf Refining to Spend $1,000,000. | True | | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/the-play-dialogue-by-maugham-mother-love-scores-victory.html | THE PLAY; Dialogue by Maugham. Mother Love Scores Victory. | True | By J. Brooks Atkinson. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/gianninis-lose-rule-of-huge-bank-chain-lee-higginson-interests-take.html | GIANNINIS LOSE RULE OF HUGE BANK CHAIN; Lee, Higginson Interests Take Control of Transamerica, Holding Company. TO SELL BANK OF AMERICA Control of Coast Institutions Also to Be Dropped--Blair Affiliate to Go. Giannini Started Banking in 1904. Dream of Bank Chain Ends. RULE OF HUGE BANKS LOST BY GIANNINIS Reasons for Shift Detailed. Book Assets to Be Cut. Huge Shrinkage in Values. | True |  | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/austria-to-admit-hitler-banished-political-leader-to-attend-nieces.html | AUSTRIA TO ADMIT HITLER.; Banished Political Leader to Attend Niece's Funeral Today. | True | Wireless to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/sports-of-the-times-across-the-scrimmage-line-the-indian-problem-a.html | Sports of the Times; Across the Scrimmage Line. The Indian Problem. A Fierce Start. Rumors and Reports. Closer to Home. | True | By John Kieran. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/railroad-earnings.html | RAILROAD EARNINGS. | True |  | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True |  | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/retail-failures-rise-bradstreets-reports-sharp-increase.html | RETAIL FAILURES RISE.; Bradstreet's Reports Sharp Increase --Manufacturing Total Drops. | True |  | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/cutler-victor-at-billiards.html | Cutler Victor at Billiards. | True |  | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/rg-farnum-asks-divorce-new-york-theatre-man-sues-wife-in-los.html | R.G. FARNUM ASKS DIVORCE.; New York Theatre Man Sues Wife in Los Angeles. | True |  | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/robins-stop-cards-behind-mungo-63-hurler-gains-3d-victory-in-4.html | ROBINS STOP CARDS BEHIND MUNGO, 6-3; Hurler Gains 3d Victory in 4 Starts, Though He Gives Way to Quinn. O'DOUL GETS TIMELY HIT Singles to Drive In 2 of 3 Runs in Seventh-Inning Rally as Team Ends Western Trip. Quinn Saves the Game. Robins Head for Home. | True | By Roscoe McGowen. Special To the New York Times.times Wide World Photo. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/dahlia-show-opens-prizes-awarded-trophies-bestowed-in-more-than-5.html | DAHLIA SHOW OPENS; PRIZES AWARDED; Trophies Bestowed in More Than 5 Classes Open to Amateurs and Professionals.WELSH GROWER A VISITORA.C. Blumenthal Exhibits SunburstBloom Named for His FriendMayor Walker. | True |  | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/air-mail-20-years-old-first-flight-by-ovington-to-be-marked-in.html | AIR MAIL 20 YEARS OLD.; First Flight by Ovington to Be Marked in Mineola Today. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/peter-brady-funeral-to-be-held-tomorrow-federal-investigators.html | PETER BRADY FUNERAL TO BE HELD TOMORROW; Federal Investigators Expected to Class Staten Island Air Crash as Accident. | True |  | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/sterling-signs-bill-to-cut-cotton-crop-texas-leads-reduction-move.html | STERLING SIGNS BILL TO CUT COTTON CROP; Texas Leads Reduction Move-- Two Governors to Seek Opinion of Planters. | True |  | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/glendon-retires-as-coach-at-navy-crew-mentor-over-a-period-of-25.html | GLENDON RETIRES AS COACH AT NAVY; Crew Mentor Over a Period of 25 Years Quits--Gives No Reason for Decision. WALSH APPOINTED TO POST Assistant Will Take Charge When Winter Practice Starts--Announcement Comes as Surprise. Several Conferences Held. Joined Son at Columbia. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/canadian-heads-odd-fellows.html | Canadian Heads Odd Fellows. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/phillips-petroleum-gains-economies-bring-august-profit-after-six.html | PHILLIPS PETROLEUM GAINS; Economies Bring August Profit After Six Months' Deficit. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/parents-of-four-held-in-holdup-of-taxis-bronx-couple-accused-of.html | PARENTS OF FOUR HELD IN HOLD-UP OF TAXIS; Bronx Couple, Accused of Series of Robberies, Identified by Two Chauffeurs. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/lancashire-is-optimistic-cotton-men-expect-appreciation-in-value-of.html | LANCASHIRE IS OPTIMISTIC.; Cotton Men Expect Appreciation in Value of Stocks and Fresh Orders. | True | Special Cable to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/browns-five-in-9th-beat-red-sox-5-to-2-gaston-routed-in-lastinning.html | BROWNS' FIVE IN 9TH BEAT RED SOX, 5 TO 2; Gaston Routed in Last-Inning Attack as American League Season Ends in Boston. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/brothers-vie-for-line-post-on-northwesterns-eleven.html | Brothers Vie for Line Post On Northwestern's Eleven | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/maps-marine-park-as-huge-play-area-cd-lay-architect-hopes-to.html | MAPS MARINE PARK AS HUGE PLAY AREA; C.D. Lay, Architect, Hopes to Provide for 2,000,000 Pleasure Seekers Without Crowding. TO BE UNLIKE CONEY ISLAND Bathers Will Not Be "Bunched," He Declares--Plans Facilities for All Outdoor Games. Sees Model in Jones Beach. Grounds for All Games. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/washington-calm-on-gold-situation-administration-finds-no-cause-for.html | WASHINGTON CALM ON GOLD SITUATION; Administration Finds No Cause for Alarm and Intends to Take No Action. GAIN FOR BRITAIN IS SEEN Increases In Exports and Imports Expected to Result From Lower Value of the Pound. Exports Expected to Increase. Asks Silver Conference. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/sarazen-falters-in-wollaston-golf-slips-back-to-fifth-place-in-new.html | SARAZEN FALTERS IN WOLLASTON GOLF; Slips Back to Fifth Place in New England Open With Total of 147. | True | Special to The New York Times. | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/seeks-widows-aid-in-collings-inquiry-blue-says-she-will-be-asked-to.html | SEEKS WIDOW'S AID IN COLLINGS INQUIRY; Blue Says She Will Be Asked to Inquest to Help in Tracking the Murderers. LONG QUESTIONING ENDS Prosecutor Asserts Her Latest Recital Varies Little From Earlier Story. DAUGHTER ALSO IS QUERIED Detectives Hunt in City for a Middle-Aged Lunatic and YoungCriminal as Accomplice. Her Attorneys Demur. Likely to Be First Witness. Her Counsel is Pleased. Suspect's Name Known. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/orders-trains-to-stop-at-bogota.html | Orders Trains to Stop at Bogota. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/macdonald-threatened-by-nervous-collapse-premier-leaves-london-for.html | MacDonald Threatened by Nervous Collapse; Premier Leaves London for Rest in the Country | True | Special Cable to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/turkey-picks-arms-envoy-minister-at-berne-named-to-take-part-in.html | TURKEY PICKS ARMS ENVOY.; Minister at Berne Named to Take Part in League's Discussions. | True | Wireless to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/prize-designs-chosen-for-a-harbor-airport-seven-winning-plans-on.html | PRIZE DESIGNS CHOSEN FOR A HARBOR AIRPORT; Seven Winning Plans on Exhibit at Beaux Arts Institute--76 Were Submitted. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/col-wj-karner-dies-noted-engineer-aided-eads-on-mississippi-river.html | COL. W.J. KARNER DIES; NOTED ENGINEER; Aided Eads on Mississippi River Jetties-- Helped Dig the Panama Canal. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/mrs-hoover-invites-25-she-takes-girl-scouts-executives-to-the.html | MRS. HOOVER INVITES 25.; She Takes Girl Scouts' Executives to the Rapidan Camp. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/prepare-for-elections-british-tories-plan-to-set-date-for-last-week.html | PREPARE FOR ELECTIONS.; British Tories Plan to Set Date for Last Week of October. | True | Special Cable to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/roosevelt-delayed-on-rflief-program-unable-to-approve-chief-bill-or.html | ROOSEVELT DELAYED ON RFLIEF PROGRAM; Unable to Approve Chief Bill or Name Personnel of Unemployment Commission.ANTI-CRIME BILLS SIGNEDGovernor and Fearon Again Exchange Retorts Over Who WasSession Victor. May Name Mrs. S.C. Borg. To Aid "White Collar" Workers. | True | From a Staff Correspondent of The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/bolivia-invited-to-parley-la-paz-is-expected-to-request-short-delay.html | BOLIVIA INVITED TO PARLEY.; La Paz Is Expected to Request Short Delay on Chaco Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/expedition-films-bororo-indian-life-matto-grosso-party-takes-sound.html | EXPEDITION FILMS BORORO INDIAN LIFE; Matto Grosso Party Takes Sound Pictures of Weird Rites in Brazil Jungles. THEY SEE A NATIVE FUNERAL Female Kin of Dead Perform Barbaric Ceremonies as Men Chant a Dirge. GULLS FOUND FAR FROM SEA Rookery 2,000 Miles Inland-- Swift River Forces Explorers to Send Back Barge With Supplies. Little Known of Country. Men Chant Dirge Over Dead. Perflilieff Paints 20 Pictures. | True | By J.s. Clarke Jr. Wireless To the New York Times. | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/mccarthy-outpoints-larsen.html | McCarthy Outpoints Larsen. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/rosenbloom-and-bozo-draw.html | Rosenbloom and Bozo Draw. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/five-killed-in-spanish-red-riot.html | Five Killed In Spanish Red Riot. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/legion-chiefs-balk-at-dry-law-attack-then-reopen-issue-subcommittee.html | LEGION CHIEFS BALK AT DRY LAW ATTACK, THEN REOPEN ISSUE; Subcommittee First Voted Down Proposal to Let the Convention Act.MINORITY'S PLEAS HEEDEDBattle for Bonus on FloorLooms as Leaders Seek toCheck the Movement. 100,000 MARCH FOR HOURS Throngs of Spectators Break PoliceLines--Hundreds Overcomeby the Heat. Political Side Considered. LEGION CHIEFS HEED DEMANDS OF WETS Bonus Advocates Fight On. Throng Breaks Police Lines. | True | By F. Raymond Daniell. Special To The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/westchester-bar-outing-today.html | Westchester Bar Outing Today. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/chicago-feature-to-pansy-walker-favorite-leads-home-don-leon-in.html | CHICAGO FEATURE TO PANSY WALKER; Favorite Leads Home Don Leon in White City Purse at Lincoln Fields. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/mcooey-to-back-son-for-place-on-bench-brooklyn-democratic-leader-is.html | M'COOEY TO BACK SON FOR PLACE ON BENCH; Brooklyn Democratic Leader Is Said to Be Determined on Supreme Court Office. PARTY DEAL NOW OPPOSED Suffolk Chairman Fights Plan to Give Only Created Vacancy to Macy's Designee. CHIEFS TO MEET TOMORROW To Map Action for Convention on Saturday That Will Give Judicial Posts to Nominees. Democrats Meet Tomorrow. Suffolk Leader Objected. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/revises-legal-list-for-savings-banks-state-banking-department-adds.html | REVISES LEGAL LIST FOR SAVINGS BANKS; State Banking Department Adds 38 Municipal Issues and Removes Six. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/legal-ruling-held-bar-to-steuer-plan-decision-found-state-cannot.html | LEGAL RULING HELD BAR TO STEUER PLAN; Decision Found State Cannot Pay When Sued by Failed Bank Depositors. ROOSEVELT'S AID ASKED Albany Hears Lawyer Wanted Governor to Recommend Action onBank of U.S. Case. TO SELL LUKE LEA PAPER. Court Orders Sale for Bondholders -- Leas Lose Bank Plea. | True | Special to The New York Times. | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/oil-wells-to-open-if-price-satisfies-col-murray-declares-1-demanded.html | OIL WELLS TO OPEN IF PRICE 'SATISFIES; Col. Murray Declares $1, Demanded at First, Is Not Required Now in Oklahoma.PLEA IS MADE TO HOOVERProducers and State Officials AskCut in Imports and a World Conference. Martial Law to Continue. Wilbur Praises Tri-State Pact. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/clevelands-carfare-to-rise.html | Cleveland's Carfare to Rise. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/egypt-closes-exchanges-press-there-urges-separation-from-the.html | EGYPT CLOSES EXCHANGES; Press There Urges Separation From the British Pound. | True | Wireless to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/lehigh-back-field-chosen.html | Lehigh Back Field Chosen. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/gandhi-seeks-a-key-to-communal-issue-has-first-conference-in-london.html | GANDHI SEEKS A KEY TO COMMUNAL ISSUE; Has First Conference in London With Moslems in Effort to End Conflict With Hindus. HE FINDS THEM ADAMANT They Insist on Separate Electorates --Refuse to Recognize Nationalist Element In Their Ranks. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/jack-obrien-joins-muldoons-institute-head-of-health-centre-says-he.html | JACK O'BRIEN JOINS MULDOON'S INSTITUTE; Head of Health Centre Says He Wants Ex-Boxer to Carry On After He Is Gone. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/ship-still-stuck-in-canal-the-president-lincoln-is-likely-to-be.html | SHIP STILL STUCK IN CANAL.; The President Lincoln is Likely to Be Free Today in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/grigsby-to-press-action-30000000-suit-not-among-those-dropped-says.html | GRIGSBY TO PRESS ACTION.; $30,000,000 Suit Not Among Those Dropped, Says Officer. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/an-old-familiar-face.html | AN OLD FAMILIAR FACE. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/mrs-vare-finds-4leaf-clover-when-1-down-then-ties-rival.html | Mrs. Vare Finds 4-Leaf Clover When 1 Down, Then Ties Rival | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/copper-output-rose-slightly-in-august-world-smelter-production-put.html | COPPER OUTPUT ROSE SLIGHTLY IN AUGUST; World Smelter Production Put at 122,155 Tons, Against 121,504 in July. SILVER. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/normal-silver-price-looms-in-northwest-suspension-of-gold-standard.html | NORMAL SILVER PRICE LOOMS IN NORTHWEST; Suspension of Gold Standard Gives Refiners Hope of Return to 50-Cent Value. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/likely-lady-gains-blue-at-horse-show-miss-bancrofts-mare-judged.html | LIKELY LADY GAINS BLUE AT HORSE SHOW; Miss Bancroft's Mare Judged First in 3-Gaited Saddle Class at Springfield. TREASURE BOX ALSO WINS Same Owner Rides Mare to Another Blue in Saddle Pony Event, With Miss Winslow's Hobnob 2d. Whaley Entry Reserve. Gains Another Blue. THE AWARDS. | True | By Henry R. Ilsley. Special to The New York Times. | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/davis-is-selected-as-fordham-centre-assigned-post-for-remainder-of.html | DAVIS IS SELECTED AS FORDHAM CENTRE; Assigned Post for Remainder of Season, With Uzdavinis Placed at Tackle. LINE PICKED FOR OPENER Janis to See Action Saturday in Game With Thiel, Alternating as Back With Conway. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/a-son-to-mrs-ww-hoppin-jr.html | A Son to Mrs. W.W. Hoppin Jr. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/army-fliers-to-race-for-trophy.html | Army Fliers to Race for Trophy. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/elections-board-aide-to-quit.html | Elections Board Aide to Quit. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/federal-bonds-rise-in-nervous-market-purchases-of-sizable-blocks.html | FEDERAL BONDS RISE IN NERVOUS MARKET; Purchases of Sizable Blocks Advance All Except Two Government Issues. ITALIAN 7S AT A NEW LOW German Loans Move Higher-- British 5 s Make Advance of Three Points. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/gambler-slain-in-albany-alfred-savage-shot-by-state-employe-over.html | GAMBLER SLAIN IN ALBANY.; Alfred Savage Shot by State Employe Over Policy Debt. Confer on Ticket Sale Fraud. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/traces-our-ideals-to-jeffersons-aim-john-w-davis-in-address-at.html | TRACES OUR IDEALS TO JEFFERSON'S AIM; John W. Davis in Address at Virginia Capital Pictures Gift of Social Creed. FRENCH BUST DEDICATED Descendants of Author of the Declaration of Independence AreGuests at Ceremony. Jefferson's Contribution. Wide Range of His Intellect. Jefferson's Principles Stand. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/mr-rogers-gives-his-version-of-what-happened-at-detroit.html | Mr. Rogers Gives His Version Of What Happened at Detroit | True | WILL ROGERS. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/court-permits-yorkville-sale.html | Court Permits Yorkville Sale. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/rail-survey-urged-to-avert-a-crisis-grenville-clark-suggests-to-icc.html | RAIL SURVEY URGED TO AVERT A 'CRISIS; Grenville Clark Suggests to I.C.C. Board to Map Curb on Competitive Carriers. RATE RISE HELD ESSENTIAL Credit Is Menaced, Asserts Representative of Savings Banks and Insurance Interests. Emergency Council to Be Urged. Marketing Is Held Difficult. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/police-wait-in-vain-for-red-outbreak-strong-guard-sent-to-federal.html | POLICE WAIT IN VAIN FOR RED OUTBREAK; Strong Guard Sent to Federal Building, but Demonstrators Fail to Appear. DEPORTATION CASE IS ISSUE Communist Paper Had Called for Show of Protest in Behalf of Janitor Ousted by Party. Policeman Who Killed Jeweler Free. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/rendt-is-reelected-lynch-pledges-aid-richmond-presidents-action.html | RENDT IS RE-ELECTED; LYNCH PLEDGES AID; Richmond President's Action Marks Ratification of Peace With County Chairman. | True | | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/athletics-capture-105th-team-mark-number-tops-previous-record-of.html | ATHLETICS CAPTURE 105TH, TEAM MARK; Number Tops Previous Record of 104 Victories Compiled by 1929 Combination. EARNSHAW WINS HIS 21ST Quits After Six Innings as Tigers Bow, 8-6--Foxx Hits 30th Home Run With Two on Base. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/realty-financing-manhattan-transfers.html | REALTY FINANCING.; MANHATTAN TRANSFERS. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/wilkesbarre-bank-shut-dime-title-and-trust-co-closed-to-protect.html | WILKES-BARRE BANK SHUT.; Dime Title and Trust Co. Closed to Protect Depositors. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/japan-and-china-urge-cases-washington-hears-both-sides-but-is.html | JAPAN AND CHINA URGE CASES.; Washington Hears Both Sides, but Is Silent on League Angle. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/hunt-for-cramer-urged-american-embassy-in-london-stirs-search-off.html | HUNT FOR CRAMER URGED.; American Embassy in London Stirs Search Off Scotland. | True | Special Cable to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/wet-group-spent-391000-in-8-months-association-against-dry-law.html | WET GROUP SPENT $391,000 IN 8 MONTHS; Association Against Dry Law Received $410,000--Raskob Gave $40,000 of It. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/brokers-tee-off-friday-golf-teams-from-34-houses-to-compete-for.html | BROKERS "TEE OFF" FRIDAY.; Golf Teams From 34 Houses to Compete for Hayden Trophy. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/penn-tackle-is-injured-bean-suffers-broken-collarbone-at-football.html | PENN TACKLE IS INJURED.; Bean Suffers Broken Collarbone at Football Practice. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/consuls-body-reaches-new-orleans.html | Consul's Body Reaches New Orleans. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/size-of-gas-molecule-is-cut-in-new-theory-startling-discovery-of.html | SIZE OF GAS MOLECULE IS CUT IN NEW THEORY; 'Startling Discovery' of Error in Long-Standing Maxwell Figures Reported by Bostonian. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/stein-throws-romano-uses-flying-tackle-to-triumph-in-2002-at.html | STEIN THROWS ROMANO.; Uses Flying Tackle to Triumph in 20:02 at Coliseum. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/detroits-eleven-beaten-by-de-paul-plays-night-game-to-open-its.html | DETROIT'S ELEVEN BEATEN BY DE PAUL; Plays Night Game to Open Its Season and Bows to the Chicagoans by 12-0. 15,000 ATTEND CONTEST Roach Races 48 Yards and Doody Goes Around End to Score in Final Period. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/deficit-over-363000000-sept-119-income-tax-receipts-show-182000000.html | DEFICIT OVER $363,000,000.; Sept. 1-19 Income Tax Receipts Show $182,000,000 Reduction. | True | Special to The New York Times. | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/protector-breaks-worlds-trotting-record-for-threeyearolds-at.html | Protector Breaks World's Trotting Record for Three--Year--Olds at Lexington; WORLD'S TROT MARK MADE BY PROTECTOR Meeler Entry Sets Time for 3Year-Olds at 1:59 in $14,000 Futurity.TRONIA BRITTON SCORESWins Ashland Stake in 2:02 ,2:01, 2:01 , World's Time for a 3-Heat Race.YOUNG SENATOR TRIUMPHS Takes 2:11 Trot on Grand Circuit Card at Lexington--CrusaderAnnexes 2:20 Pace. Protector Wins Easily. Allie Pluto's Mark Lowered. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/kent-to-reorganize-3-garage-companies-new-concern-is-plannedold.html | KENT TO REORGANIZE 3 GARAGE COMPANIES; New Concern Is Planned--Old Stockholders and Creditors Will Receive Offers. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/lindberghs-survey-east-of-flood-area-find-waters-rising-on-that.html | LINDBERGHS SURVEY EAST OF FLOOD AREA; Find Waters Rising on That Side of Grand Canal and Two New Zones Inundated. WILL FLY AGAIN TODAY They Refuse to Accept Invitations to Social Functions as Long as China Can Use Their Aid. Photographs Successful. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/stacey-deal-reported-international-stacey-corp-to-get-control-of.html | STACEY DEAL REPORTED.; International Stacey Corp. to Get Control of Concern. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/episcopal-backing-asked-for-idle-fund-brooklyn-memorial-to-denver.html | EPISCOPAL BACKING ASKED FOR IDLE FUND; Brooklyn Memorial to Denver Convention Urges Insurance by Industry for Workers. DIVORCE ISSUE SUBSIDES Framers of Report Aid Bishops in Repudiating Attempt to Liberalize Canon. MISSAL AGAIN ATTACKED Seventy-one Dioceses Combine in Request to Declare American Book Unauthorized. Urges Compulsory Reserve Funds. Divide Western New York Diocese. Propose Ordination by Suffragans. Church Unity Thought Possible. | True | From a Staff Correspondent of The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/transit-chiefs-resume-work-on-unity-plan-city-bmt-and-irt-officials.html | TRANSIT CHIEFS RESUME WORK ON UNITY PLAN; City, B.M.T. and I.R.T. Officials Confer--Need to End Disputes Quickly Is Emphasized. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/hollander-gets-yacht-boston-man-receives-speedy-140foot-boat-from.html | HOLLANDER GETS YACHT.; Boston Man Receives Speedy 140Foot Boat From Builders. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/police-department.html | Police Department. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/rally-on-the-paris-bourse-paris-closing-prices-italian-stock-prices.html | Rally on the Paris Bourse.; Paris Closing Prices. Italian Stock Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/radio-suits-ended-by-patent-accord-years-of-litigation-closed-by.html | RADIO SUITS ENDED BY PATENT ACCORD; Years of Litigation Closed by Compact Hailed as Bringing Stability to Tube Industry. DE FOREST GETS $1,000,000 20 Other Concerns Join Agreement With RCA for Pooling of Rights Under Licenses. The Companies Concerned. Mr. Sarnoff's Statement. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/sees-stimulus-to-trade-australian-treasurer-expects-wide-revision.html | SEES STIMULUS TO TRADE.; Australian Treasurer Expects Wide Revision of Monetary Policies. | True | Wireless to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/dismisses-dowds-libel-case.html | Dismisses Dowd's Libel Case. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/viceroy-bars-debate-on-gold-in-india-complaint-is-made-that-london.html | VICEROY BARS DEBATE ON GOLD IN INDIA; Complaint Is Made That London Failed to Cooperate With Regime There in Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/fewer-jobless-in-britain-decline-of-11551-in-week-is-first-drop-in.html | FEWER JOBLESS IN BRITAIN.; Decline of 11,551 in Week is First Drop in Nine Weeks. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/cotton-is-steadied-in-4to7point-rise-fluctuations-hold-in-narrow.html | COTTON IS STEADIED IN 4-TO-7-POINT RISE; Fluctuations Hold in Narrow Limit in Quiet Trading-- Liverpool Up Also. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/payments-on-bonds-ready.html | Payments on Bonds Ready. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/gave-bogus-stock-in-50000-swindle-man-hunted-by-police-got-loan.html | GAVE BOGUS STOCK IN $50,000 SWINDLE; Man Hunted by Police Got Loan From Brokers on Counterfeit General Motors Shares. VICTIM KNEW HIM 12 YEARS Asserted Philadelphia Advertising Man Aroused No Suspicion in Deal With Broadway House. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/drake-injured-at-amherst.html | Drake Injured at Amherst. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/mercury-hits-89-at-summers-end-citys-discomfort-increased-by.html | MERCURY HITS 89 AT SUMMER'S END; City's Discomfort Increased by Humidity of 100, With Three Prostrations. FAIR AND COOLER TODAY Philadelphia and Baltimore Swelter and Up-State New York Cities Feel Pressure of Heat. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/syracuse-ends-practice-hours-scrimmage-completes-work-for-opening.html | SYRACUSE ENDS PRACTICE.; Hour's Scrimmage Completes Work for Opening Football Game. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/bayonne-tax-data-explained.html | Bayonne Tax Data Explained. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/garden-revises-prices-scales-tickets-at-1-to-3-for-boxing-show-oct.html | GARDEN REVISES PRICES.; Scales Tickets at $1 to $3 for Boxing Show Oct. 2. | True | | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/french-stocks-rise-after-wide-decline-buoyant-tendency-shown-on.html | FRENCH STOCKS RISE AFTER WIDE DECLINE; Buoyant Tendency Shown on Bourse Instead of Panic or Disturbance. RATE FOR STERLING VARIES Lira Is Weak and Even the Dollar Falls Slightly--Period of Danger Is Believed Past. Ground for Confidence Seen. French Are Sympathetic. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/rumanian-minister-leaving-for-europe-senator-wheeler-also-sailing.html | RUMANIAN MINISTER LEAVING FOR EUROPE; Senator Wheeler Also Sailing on the Mauretania--King George's Chaplain Due. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/relief-in-city-cost-40000000-in-year-private-agencies-share-put-at.html | RELIEF IN CITY COST $40,000,000 IN YEAR; Private Agencies' Share Put at $12,000,000 by Hodson to Show Seriousness of Need. BERRY ACTS IN PAY DISPUTE To Urge Board to Release Withheld Wages of 180 Emergency Workers --Fund Drive Is Pushed. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/wider-gap-between-man-and-ape-disclosed-scientists-revise-views-of.html | Wider Gap Between Man and Ape Disclosed; Scientists Revise Views of Neanderthal Man | True | Special Cable to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/mate-to-run-in-20000-race-at-havre-de-grace-track-today.html | Mate to Run in $20,000 Race At Havre de Grace Track Today | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/new-york-led-states-in-wholesale-trade-sales-for-1929-amounted-to.html | NEW YORK LED STATES IN WHOLESALE TRADE; Sales for 1929 Amounted to $17,664,514,767, or 25 Per Cent of Nation's Total. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/book-notes.html | BOOK NOTES | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/arms-cut-support-urged-by-castle-undersecretary-tells-boston.html | ARMS CUT SUPPORT URGED BY CASTLE; Under-Secretary Tells Boston Advertising Men Reduction Is Essential to Recovery. PLEADS FOR OPTIMISM Praises Debt Holiday as Giving Impetus to Revival in Germany and So In This Country. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/divorces-niebert-hanes.html | Divorces Niebert Hanes. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. The Steel Wage Reduction. Professionals Sulk. Central Bank Window-Dressing. The Four-Party Rail Plan. A One-Day Wonder. Bargain Days. Commodity Futures. Western Union Shorts. Market's Action Studied. Arbitraging in Cocoa. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/penn-and-pitt-resume-football-relations-will-play-in-1932-after.html | Penn and Pitt Resume Football Relations; Will Play in 1932 After Lapse of Six Years | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/philadelphia-man-questioned.html | Philadelphia Man Questioned. | True | Special to The New York Times. | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/shot-in-prison-cell-two-macedonians-wounded-by-rival-faction.html | SHOT IN PRISON CELL; Two Macedonians Wounded by Rival Faction Revolutionary. | True | Wireless to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/arrange-novel-broadcast-cup-chase-at-old-westbury-to-go-on-air-from.html | ARRANGE NOVEL BROADCAST; Cup Chase at Old Westbury to Go on Air From Coach and Four. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/mrs-edward-codona-oldtime-circus-performer-is-dead-of-heart-disease.html | MRS. EDWARD CODONA.; Old-Time Circus Performer Is Dead of Heart Disease at 62. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/to-fight-machado-from-washington-dr-torriente-expresident-of-league.html | TO FIGHT MACHADO FROM WASHINGTON; Dr. Torriente, Ex-President of League Assembly, Opens Cuban Opposition Headquarters. CALLS 'REFORMS' SPURIOUS He Asserts Real Aim Is to 'Hoodwink' America and Revolt Won't End Till Machado Is Ousted. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/ship-board-drops-joint-sales-plan-acts-when-chapmandollardawson.html | SHIP BOARD DROPS JOINT SALES PLAN; Acts When Chapman-DollarDawson Group Rejects Operating Agreement.NEW PROPOSAL DRAWN UPContract Will Be Submitted on Take-It-or-Leave-It Basis--Another Session Today. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/carlotta-ramsey-wed-to-jh-niles-marriage-is-performed-at-the.html | CARLOTTA RAMSEY WED TO J.H. NILES; Marriage Is Performed at the Ambassador by the Rev. George C. Moor. PHILIP B. NILES IS BEST MAN His Wife Is Matron of Honor--Wedding Trip to Bermuda Is Planned --Couple to Live in Red Bank, N.J. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/wife-indicted-in-ziegler-murder.html | Wife Indicted In Ziegler Murder. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/china-withdraws-its-bid-for-peace-tokyo-was-willing-to-join-parley.html | CHINA WITHDRAWS ITS BID FOR PEACE; Tokyo Was Willing to Join Parley on Chinese Dispute, on Soong's Invitation. TROOP MOVEMENTS CEASE Forces Complete Occupation of Strategic Areas--No Need for Kellogg Pact Move Seen. Peace Talk Is Desired. Advance on Harbin Denied. Japanese Troops Under Limit. Minor Clashes Reported. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/court-padlocks-political-resort-odowds-in-jersey-city-is-to-be.html | COURT PADLOCKS POLITICAL RESORT; O'Dowd's in Jersey City Is to Be Closed Next Week for a Year by Federal Decree. JUDGE POINTS TO EXAMPLE Resort Was Considered Immune From Seizure Until Prosecutor Raided it on Challenge. | True | Special to The New York Times. | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/homeopathic-college-opens-year.html | Homeopathic College Opens Year. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/schools-reopened-enrolment-heavy-unexpected-number-of-pupils-report.html | SCHOOLS REOPENED, ENROLMENT HEAVY; Unexpected Number of Pupils Report on First Day in Spite of Paralysis. ABSENTEES ONLY 11.44% Wynne Urges Superintendents to Adhere to Health Plans Outlined by O'Shea. Attendance "Remarkable." Disease Causes Unknown. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/roosevelt-for-yorktown-governor-will-head-state-contingent-at.html | ROOSEVELT FOR YORKTOWN; Governor Will Head State Contingent at Anniversary. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/municipal-loans-bridgeport-conn-essex-county-mass.html | MUNICIPAL LOANS.; Bridgeport, Conn. Essex County, Mass. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/silent-on-d-l-w-plan-ny-central-refuses-to-discuss-possibility-of.html | SILENT ON D., L. & W. PLAN; N.Y. Central Refuses to Discuss Possibility of Buying More Stock. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/divers-are-nearing-sunken-ships-gold-start-cutting-away-section-of.html | DIVERS ARE NEARING SUNKEN SHIP'S GOLD; Start Cutting Away Section of Egypt's Main Deck Forming Roof of Bullion Room. FIND SHILLING IN DEBRIS It Is First Silver Taken From Wreck --Part of Bible With Story of David and Jonathan Also Discovered. | True | By David Scott. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/japanese-occupy-new-zones-in-china-voices-threat-of-war.html | JAPANESE OCCUPY NEW ZONES IN CHINA; VOICES THREAT OF WAR. | True | By Hallett Abend. Special Cable To the New York Times.times Wide World Photo | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/fire-department.html | Fire Department. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/seeded-teams-bow-in-coast-tennis-vines-and-miss-marlowe-conquer.html | SEEDED TEAMS BOW IN COAST TENNIS; Vines and Miss Marlowe Conquer Hughes and Miss Cruickshank, 6-3, 6-8, 6-2. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/tuttle-excels-for-navy-is-outstanding-in-blocking-drill-scrimmage.html | TUTTLE EXCELS FOR NAVY.; Is Outstanding in Blocking Drill--Scrimmage Is Curtailed. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/hoover-is-shocked-at-steel-wage-cut-presidents-associates-recall.html | HOOVER IS SHOCKED AT STEEL WAGE CUT; President's Associates Recall Promise of Industrial Heads Two Years Ago. HIS ATTITUDE UNCHANGED Doak, Lamont and Klein Voice Regret--Some Senators Fear Wider Reductions. Klein Doubts Wide Reduction. Efforts to Combat Cuts. Declined to Intervene. Senators Fear Ill Effects. | True | Special to The New York Times. | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/ccny-loses-2-linemen-weiner-guard-and-rohdie-centre-out-of-opening.html | C.C.N.Y. LOSES 2 LINEMEN; Weiner, Guard, and Rohdie, Centre, Out of Opening Game. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/westphalia-power-retires-bonds.html | Westphalia Power Retires Bonds. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/sun-boy-wins-trot-stake-annexes-the-mohawk-2yearold-event-at.html | SUN BOY WINS TROT STAKE.; Annexes the Mohawk 2-Year-Old Event at Springfield. | True | Special to The New York Times. | C1B 129109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/big-three-of-turf-are-named-for-hawthorne-gold-cup-oct-8.html | Big Three of Turf Are Named For Hawthorne Gold Cup Oct. 8 | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/cocoa-at-398c-a-pound-october-price-is-first-to-dip-under-4c-on.html | COCOA AT 3.98c A POUND.; October Price Is First to Dip Under 4c on Exchange Here. | True | | C1B 129109 |
| 1931-09-23 | 1931-09-23 | https://www.nytimes.com/1931/09/23/archives/gandhi-realizes-his-wish-to-meet-chaplin-comedian-kneels-with.html | Gandhi Realizes His Wish to Meet Chaplin; Comedian Kneels With Mahatma at Devotions | True | Wireless to THE NEW YORK TIMES. | C1B 129109 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/bank-compact-up-monday-immediate-aid-sought-for-depositors-of-five.html | BANK COMPACT UP MONDAY; Immediate Aid Sought for Depositors of Five Closed Banks. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/analyzes-aimee-mcpherson-newspaper-woman-in-book-defends-sincerity.html | ANALYZES AIMEE McPHERSON.; Newspaper Woman in Book Defends Sincerity of Evangelist. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/new-faunce-house-dedicated-at-brown-undergraduate-centre-was-made.html | NEW 'FAUNCE HOUSE' DEDICATED AT BROWN; Undergraduate Centre Was Made Possible by $600,000 Gift of John D. Rockefeller Jr. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/miss-hicks-victor-in-19hole-match-defeats-miss-hollins-after.html | MISS HICKS VICTOR IN 19-HOLE MATCH; Defeats Miss Hollins After Squaring Contest on 17th With Great Iron Shot. MRS. VARE ALSO TRIUMPHS Subdues Mrs. Eddis, 4 and 3, in Second Round of National Golf Play. MISSES WILSON, KERR GAIN Other Survivors Are Miss Van Wie, Miss Orcutt, Mrs. Federman, Mrs. Pressier. Forced to Play Safely. Iron Shot Lands Near Pin. Mrs. Vare 1 Up at Turn. THE SUMMARIES. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/urges-tariff-on-macdonald-london-commerce-board-favors-move-4106-to.html | URGES TARIFF ON MacDONALD; London Commerce Board Favors Move 4,106 to 341. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/mexican-film-tax-stands-end-of-importations-feared-as-result-of.html | MEXICAN FILM TAX STANDS ; End of Importations Feared as Result of Decision on Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/pay-cuts-hit-100000-in-pittsburgh-area-drop-in-payrolls-in-normal.html | PAY CUTS HIT 100,000 IN PITTSBURGH AREA; Drop in Payrolls in Normal Conditions Is Figured at $15,000,000 a Year. LABOR CHIEFS ASSAIL MOVE Contend That History Shows Wage Reductions Prove Benefits to Nobody Finally. Labor Leaders Make Protests. Can See No Gain for Business. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/van-prices-slashed-in-quiet-moving-season-storage-gains-show-many.html | Van Prices Slashed in Quiet Moving Season; Storage Gains Show Many Giving Up Homes | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/time-sales-on-rails-urged.html | Time Sales on Rails Urged. | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/brig-gen-bellinger-dies-in-washington-army-officer-had-a-brilliant.html | BRIG. GEN. BELLINGER DIES IN WASHINGTON; Army Officer Had a Brilliant Career, Serving in SpanishAmerican and World Wars. WON D.S.M. AS COLONEL Made Possible the Embarking ofTroops for Cuba--Kept Siberian A.E.F. Supplied With Food. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/mrs-pittman-wins-in-straight-sets-beats-mrs-kellerher-63-62-in.html | MRS. PITTMAN WINS IN STRAIGHT SETS; Beats Mrs. Kellerher, 6-3, 6-2, in Third Round of Bronxville Club Tournament. MISS RIDLEY ALSO SCORES Downs Mrs. Pritchard by 6-0, 6-3-- Baroness Levi, Mrs. Stenz and Mrs. Lamme Advance. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/change-likely-in-brazil-coffee-tax.html | Change Likely in Brazil Coffee Tax. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/rescued-atlantic-fliers-own-story-of-a-week-afloat-on-wrecked-plane.html | Rescued Atlantic Fliers' Own Story Of a Week Afloat on Wrecked Plane; Expected Death at Any Moment as Seas Tore Their Craft Apart--Lashed by Freezing Waves in Gale--Food Swept Away and They Drank Water From Motor. Fliers' Own Story of Week Afloat on Plane AVIATORS FORCED DOWN AT SEA. | True | By Willy Rody, Owner and Co-Pilot of the Esa. World Copyright, 1931, By N.a.n.a., Inc.times Wide World Photo. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/minimum-prices-set-in-baltimore-market-exchanges-officials-ban-low.html | MINIMUM PRICES SET IN BALTIMORE MARKET; Exchange's Officials Ban Low Bids on Forced Sales and Act to Block Dumping. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/riverside-drive-deal-pending.html | Riverside Drive Deal Pending. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/aviators-to-honor-brady-naval-reserve-planes-to-fly-over-church.html | AVIATORS TO HONOR BRADY.; Naval Reserve Planes to Fly Over Church During Colonel's Funeral. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/harlem-corner-sold-leonhard-realty-company-buys-on-madison-avlatest.html | HARLEM CORNER SOLD.; Leonhard Realty Company Buys on Madison Av.--Latest Leaseholds. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/autogyro-lands-on-ship-at-sea-no-ground-crew-used-in-test.html | Autogyro Lands on Ship at Sea; No 'Ground' Crew Used in Test | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/living-cost-dropped-117-in-last-2-years-labor-department-analysis.html | LIVING COST DROPPED 11.7% IN LAST 2 YEARS; Labor Department Analysis Shows Foodstuffs Declined 23.5 Per Cent Since 1929. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/second-cut-is-made-in-squad-at-harvard-ten-men-are-sent-to-the.html | SECOND CUT IS MADE IN SQUAD AT HARVARD; Ten Men Are Sent to the Scrubs, Leaning 41 in Varsity Football Group. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/hold-fire-rite-in-trinidad-hindu-pundit-and-aides-cross-and-recross.html | HOLD FIRE RITE IN TRINIDAD; Hindu Pundit and Aides Cross and Recross Blaze Unharmed. | True | Special Cable to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/approves-press-wireless-french-minister-sanctions-station-for.html | APPROVES PRESS WIRELESS; French Minister Sanctions Station for Us--America to Reciprocate. | True | Special Cable to THE NEW YORK TIMES. | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/anfuso-gets-recount-order.html | Anfuso Gets Recount Order. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/briton-dies-exploring-hudson-strait.html | Briton Dies Exploring Hudson Strait | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/police-department.html | Police Department. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/fm-reynolds-dead-jurist-and-banker-former-republican-leader-in-west.html | F.M. REYNOLDS DEAD; JURIST AND BANKER; Former Republican Leader in West Virginia--Cast His First Vote for Lincoln in 1864. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/bank-of-us-holding-conveyed.html | Bank of U.S. Holding Conveyed. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/business-world-consumers-buying-specials-mostly-weather-affects.html | BUSINESS WORLD; Consumers Buying Specials Mostly. Weather Affects Men's Wear. Reorders on Electrical Items. Millinery Activity Maintained. Hanes Cuts Underwear Prices. Office Equipment Sales Expand. Coat Conference Set for Monday. Doubt Curtain Activity Reports. Sterling Drop Cuts Burlap Price. Printcloth Prices Again Easier. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/colgate-scrimmages-for-niagara.html | Colgate Scrimmages for Niagara. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/schaaf-gains-decision-takes-verdict-in-close-bout-with-griffiths-in.html | SCHAAF GAINS DECISION.; Takes Verdict in Close Bout With Griffiths in Chicago. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/take-up-olympic-housing-officials-to-allot-part-of-village-on-coast.html | TAKE UP OLYMPIC HOUSING.; Officials to Allot Part of Village on Coast to American Team. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/chatham-phenix-unit-to-end-security-sales-corporation-closes.html | CHATHAM PHENIX UNIT TO END SECURITY SALES; Corporation Closes Out-of-Town Offices--Compton Company Resumes Activities. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/inflated-rail-pay-charged-at-hearing-wage-survey-should-precede.html | 'INFLATED' RAIL PAY CHARGED AT HEARING; Wage Survey Should Precede Rate Increase, Speaker for State Commissions Says. BROOKHART ASSAILS RISE Senator Lays Depressions to False Idea of Fair Return-- Shippers Deny an 'Emergency.' Brookhart Attacks "Wall Street." Cut in Legal Return Urged. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/britain-for-arms-truce-in-full-sympathy-with-italys-move-baldwin.html | BRITAIN FOR ARMS TRUCE.; In Full Sympathy With Italy's Move, Baldwin Tells Commons. | True | Special Cable to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/henry-thies-dies-at-89-oldest-member-of-live-stock-exchange-active.html | HENRY THIES DIES AT 89.; Oldest Member of Live Stock Exchange Active Until Wednesday. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/violet-heming-has-role-replaces-lillian-foster-in-divorce-me-dear.html | VIOLET HEMING HAS ROLE.; Replaces Lillian Foster in "Divorce Me, Dear" Due Here Soon. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/archbishop-worrell-canadas-new-primate-nova-scotian-prelate-is.html | ARCHBISHOP WORRELL CANADA'S NEW PRIMATE; Nova Scotian Prelate Is Elected by House of Bishops at Toronto Session. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/will-rogers-expresses-sympathy-with-railroads.html | Will Rogers Expresses Sympathy With Railroads | True | WILL ROGERS. | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/stores-campaign-lauded-rybicki-calls-their-advertising-the.html | STORES' CAMPAIGN LAUDED.; Rybicki Calls Their Advertising the Outstanding Activity. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/cocoa-prices-up-20-here-rise-of-60-to-65-points-credited-in-part-to.html | COCOA PRICES UP 20% HERE; Rise of 60 to 65 Points Credited in Part to English Gold Action. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/rangoon-is-first-in-race-on-sound-thorlings-yacht-wins-second.html | RANGOON IS FIRST IN RACE ON SOUND; Thorling's Yacht Wins Second Contest in Series for King Alfonso Trophy. PRISCILLA III HOME NEXT Trails by 33:15 but Keeps Point Lead--Late Finish Prevents Holding of Third Test. Sasqua Finishes Far Behind. Rangoon Takes Big Lead. | True | By James Robbins. Special To the New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/metal-craftsman-rents-studio.html | Metal Craftsman Rents Studio. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/union-withholds-hosiery-strike-aid-officials-and-workers-at-a.html | UNION WITHHOLDS HOSIERY STRIKE AID; Officials and Workers at a Deadlock Over Sanction After All-Night Session. DRASTIC ACTION FORESEEN Knitters Assert Wages Were Cut to $16 a Week by Agreement--Reds Ejected at Two Meetings. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/ketonen-defeats-carlin-wins-two-of-three-falls-in-match-at-mitchel.html | KETONEN DEFEATS CARLIN.; Wins Two of Three Falls in Match at Mitchel Field. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/womens-title-golf-tourney-for-1932-awarded-to-salem.html | Women's Title Golf Tourney For 1932 Awarded to Salem | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/british-stock-jump-aids-election-move-probability-increases-that-it.html | BRITISH STOCK JUMP AIDS ELECTION MOVE; Probability Increases That It Will Be Called for the End of October. MACDONALD LIKELY TO QUIT After Polling It Is Thought He May Be Made Ambassador to Washington. LIBERALS UNABLE TO AGREE About Half of Them Are Ready to Support Tariff--Elimination of Party From Parliament Seen. Big Demand for Shares. MacDonald May Go to Washington. Laborites Not Prepared. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/pier-lease-renewed-at-twice-old-rental-clause-permits-jersey.html | PIER LEASE RENEWED AT TWICE OLD RENTAL; Clause Permits Jersey Central to Let United States Liners Dock at 39, North River. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/yale-scrubs-hold-regulars-in-check-again-prevent-first-and-second.html | YALE SCRUBS HOLD REGULARS IN CHECK; Again Prevent First and Second Elevens From Scoring in 45 Minutes of Scrimmaging. SEVERAL MARCHES HALTED Advance to the Four-Yard Line Is Nullified When a Pass Fails-- Fumbling Mars the Play. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/eaton-opposes-partial-public-cuts.html | Eaton Opposes Partial Public Cuts. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/kent-committees-unite-plan-to-reorganize-garage-concerns-without.html | KENT COMMITTEES UNITE.; Plan to Reorganize Garage Concerns Without Present Head. | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/mrs-caswells-will-aids-8-institutions-st-lukes-hospital-gets-70000.html | MRS. CASWELL'S WILL AIDS 8 INSTITUTIONS; St. Luke's Hospital Gets $70,000 Bequest--$10,000 Goes to Each of 7 Religious Projects. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/fire-box-lights-now-purple-because-red-held-up-traffic.html | Fire Box Lights Now Purple Because Red Held Up Traffic | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/attacks-wife-with-axe-ends-life.html | Attacks Wife With Axe, Ends Life. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/senator-fletcher-seeks-reelection.html | Senator Fletcher Seeks Re-election. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/aids-flood-sufferers-in-china.html | Aids Flood Sufferers in China. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/trot-mark-is-set-by-scott-hanover-makes-race-record-of-212-in.html | TROT MARK IS SET BY SCOTT HANOVER; Makes Race Record of 2:12 in Taking Directors Stake at Allentown Meeting. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/league-is-worried-by-japanese-issue-geneva-sees-kellogg-pact-and.html | LEAGUE IS WORRIED BY JAPANESE ISSUE; Geneva Sees Kellogg Pact and World Body Imperiled by Manchurian Clash. TOKYO'S REPLY IS AWAITED Chinese Are Planning to Hasten Action by New Move for Inquiry by Committee. Chinese Silent on Plans. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/3-openings-postponed-because-of-the-heat-payment-deferred-put-off.html | 3 OPENINGS POSTPONED BECAUSE OF THE HEAT; 'Payment Deferred' Put Off From Tonight to Wednesday--'Nikki' and 'Camels Are Coming' | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/how-leading-batsman-stand-for-honors-in-mayor-leagues.html | How Leading Batsman Stand For Honors in Mayor Leagues | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/wont-revalorize-the-lira-italian-government-informs-embassy-no.html | WON'T REVALORIZE THE LIRA; Italian Government Informs Embassy No Change Is Planned. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/wages-and-purchasing-power.html | WAGES AND PURCHASING POWER. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/30-countries-sent-us-gold-last-month-argentina-5382961-germany.html | 30 COUNTRIES SENT US GOLD LAST MONTH; Argentina $5,382,961, Germany $11,000,000, Japan $25,000,000, England $1,501,000. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/new-england-open-won-by-mandrew-22yearold-quincy-golf-pro-scores.html | NEW ENGLAND OPEN WON BY M'ANDREW; 22-Year-Old Quincy Golf Pro Scores 289 for 72 Holes at Wollaston. FARRELL A STROKE BACK Shute Third With 292, Followed by Cruickshank, 295, and Cluci, 297. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/orange-police-called-as-candidates-clash-audience-at-womans-league.html | ORANGE POLICE CALLED AS CANDIDATES CLASH; Audience at Woman's League Meeting Arises and Hisses Greet Moore's Attack on Baird. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/sports-today.html | Sports Today | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/brokers-kept-busy-with-fall-renting-they-close-many-contracts-for.html | BROKERS KEPT BUSY WITH FALL RENTING; They Close Many Contracts for Apartments in Manhattan as Moving Day Nears. ACTIVITY NORTH OF 57TH ST. Areas East and West of Central Park Prove Popular With Tenants in Quest of New Home Locations. Other East Side Leases. Rentals on the West Side. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/taxis-may-exhibit-ads-outside-court-overrules-police-edict.html | Taxis May Exhibit Ads Outside; Court Overrules Police Edict | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/lehigh-squad-tests-plays.html | Lehigh Squad Tests Plays. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/kane-hearing-postponed-illness-of-virginia-witness-delays-taking-up.html | KANE HEARING POSTPONED.; Illness of Virginia Witness Delays Taking Up of Murder Charge. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/columbia-drills-to-improve-passes-hewitt-rivero-and-linehan-toss.html | COLUMBIA DRILLS TO IMPROVE PASSES; Hewitt, Rivero and Linehan Toss Aerials-- Van Voorhees Shines as Receiver. NOBILETTI MOVES AHEAD Likely to Start as Guard Against Middlebury Saturday--Schwartz Ill With Bronchitis. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/1250000-loan-voted-by-temple-emanuel-congregation-to-cancel-450000.html | $1,250,000 LOAN VOTED BY TEMPLE EMANU-EL; Congregation to Cancel $450,000 Beth-El Mortgage and Buy Cemetery Addition. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/doyle-names-eight-he-says-shared-fees-most-had-valid-claims-to-some.html | DOYLE NAMES EIGHT HE SAYS SHARED FEES; Most Had Valid Claims to Some Payment and Seabury Scores Testimony as Evasive. MEMORY OF WITNESS POOR Veterinarian Says He Never Filled Out Check Stubs and Destroyed Early Records. FACES PRIVATE INQUIRY Appeals Board Practitioner Likely to Force Court Test by Refusing to Appear at Closed Hearing. Seabury Calls Story Evasive. Pleads Poor Memory. Earlier Records Destroyed. Denies Getting Cash Payments. $64,550 Fee Taken Up. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/rail-reserve-fund-urged-by-willard-he-holds-roads-permanent.html | RAIL RESERVE FUND URGED BY WILLARD; He Holds Roads' Permanent Stability Rests on Right to Build Up Surpluses. OPPOSES CUT IN WAGES Tells Audience at Akron, However, What Reduction May Be Necessary if Prices Fall Further. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/changes-in-metropolitan-numerous-promotions-announced-by-life.html | CHANGES IN METROPOLITAN.; Numerous Promotions Announced by Life Insurance Company. | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/ask-tests-for-court-jobs-civic-groups-fight-move-to-exempt.html | ASK TESTS FOR COURT JOBS; Civic Groups Fight Move to Exempt Municipal Term Clerks. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/rail-bond-group-asks-longer-term.html | Rail Bond Group Asks Longer Term. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/got-503000-in-1929-to-break-strikes-peter-de-vito-seized-on-charge.html | GOT $503,000 IN 1929 TO BREAK STRIKES; Peter De Vito Seized on Charge of Filing Improper Income Tax Return. CALLED LEADER OF RACKET Standard Oil of New York is Said to Have Paid Him $250,000-- Political Backing Alleged. Pistols Slung on His Bedposts. Says He Was to Succeed Capone. Political Backing Charged. Boasts of His Force of Man. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/washington-agrees-to-join-arms-truce-but-we-wont-halt-naval.html | WASHINGTON AGREES TO JOIN ARMS TRUCE; But We Won't Halt Naval Building Now in Progress for Year's Holiday.11 DESTROYERS RESERVEDWilson at Geneva Says They Must Be Constructed to Make Work-- Land and Air Holiday Acceptable. Would Forego Other Rights. London Cruiser Levels. Stresses Unemployment Angle. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/leading-stocks-up-sharply-on-curb-erratic-price-changes-in-many.html | LEADING STOCKS UP SHARPLY ON CURB; Erratic Price Changes in Many Odd-Lot Deals in Active Shares Feature Trading. BOND UNDERTONE FIRMER Brisk Rallies Made in Domestic and Foreign Issues-- Home Utility Loans Stronger. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/green-assails-cuts-in-wages-as-unfair-terms-steel-corporations-act.html | GREEN ASSAILS CUTS IN WAGES AS UNFAIR; Terms Steel Corporations' Act Indefensible and a Blow to Efforts for Prosperity. FEARS INDUSTRIAL UNREST Cites Dividends and Bonuses and Contends High Tariff Imposes an Obligation. WASHINGTON IS CRITICAL Hoover Determined to Maintain Living Standards-- Others CallStep Untimely. White House Comment Guarded. Living Cost Data Studied. Green Calls Cuts Indefensible. Recalls Dividends and Bonuses. Sees Tariff Basis Violated. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/ethel-wynne-on-stage-commissioners-daughter-to-make-debut-in-good.html | ETHEL WYNNE ON STAGE.; Commissioner's Daughter to Make Debut in "Good Companions." | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/west-side-group-asks-berrys-aid-on-buses-favors-franchise-for.html | WEST SIDE GROUP ASKS BERRY'S AID ON BUSES; Favors Franchise for Railways Subsidiary and 5th Av. Coach Plea for Route Extensions. | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/history-of-popes-praises-mussolini-settlement-of-roman-question.html | HISTORY OF POPES PRAISES MUSSOLINI; Settlement of Roman Question Opens "Boundless Horizons" to Vatican, Says Author. RELATIONS CALLED CORDIAL St. Augustine's Monks Translated Fernand Hayward's Volume, Published Here Today. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/mine-insurgents-ask-29000-to-walk-out-strike-called-of-wilkesbarre.html | MINE INSURGENTS ASK 29,000 TO WALK OUT; Strike Called of Wilkes-Barre Is Aimed to Oust Local United Mine Workers' Officials. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/nautiluss-men-in-england-submarines-crew-says-breaking-ice-made.html | NAUTILUS'S MEN IN ENGLAND; Submarine's Crew Says Breaking Ice Made Weird Sounds. | True | Wireless to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/mrs-fs-gannon-sr-widow-of-railroad-president-and-mother-of-jurist.html | MRS. F.S. GANNON SR.; Widow of Railroad President and Mother of Jurist Dies at 78. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/gold-loss-drops-after-vast-sales-only-110000-is-shipped-on-tuesday.html | GOLD 'LOSS' DROPS AFTER VAST SALES; Only $110,000 Is Shipped on Tuesday, While $490,000 Comes From Canada. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/day-quits-as-head-of-ellis-island-his-action-viewed-in-capital-as.html | DAY QUITS AS HEAD OF ELLIS ISLAND; His Action Viewed in Capital as Lending-Weight to Reports of Impending Shake-Up. RESIGNED DURING INQUIRY 861 Aliens Deported Since Monday --Grand Jury Hears Evidence of Smuggling Ring. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/2d-av-traffic-plan-to-be-ready-soon-levy-says-he-will-ask-board-by.html | 2D AV. TRAFFIC PLAN TO BE READY SOON; Levy Says He Will Ask Board by Oct. 15 to Vote on Open Cut From 56th to 62d Street. TO AID BRIDGE APPROACH North and South Bound Vehicles Would Pass Under Those Using Queensboro Span. MIDTOWN TUBE IS PUT OFF West Side Group Hears Work on Express Highway Has Been Advanced Three Months. West Side Highway Speeded. Levy Lauds Administration. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/hoover-sends-praise-to-parents-magazine-president-one-of-many.html | HOOVER SENDS PRAISE TO PARENTS MAGAZINE; President One of Many Leaders Who Congratulate Publication on Its Fifth Anniversary. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/jaffee-pedals-on-from-albany-unable-to-wait-for-governor.html | Jaffee Pedals On From Albany; Unable to Wait for Governor | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/daughter-to-mrs-robert-raynolds.html | Daughter to Mrs. Robert Raynolds. | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/made-home-third-in-20000-stake-conqueror-of-twenty-grand-is-beaten.html | MADE HOME THIRD IN $20,000 STAKE; Conqueror of Twenty Grand Is Beaten by Tambour and Tred Avon in Potomac Handicap. FAILS UNDER HIGH IMPOST Trails Two Fillies as Victor Wins by a Length and Pays $29.30 in Mutuels. Concedes Weight to Rivals. Victory Is a Surprise. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/english-eleven-triumphs-beats-irish-soccer-league-team-by-40-in.html | ENGLISH ELEVEN TRIUMPHS.; Beats Irish Soccer League Team by 4-0 In Match at Blackpool. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/will-shorten-drills-notre-dame-to-cut-hour-from-workouts-because-of.html | WILL SHORTEN DRILLS.; Notre Dame to Cut Hour From Workouts Because of Heat. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/20000-see-braves-win-charity-game-national-leaguers-beat-red-sox-43.html | 20,000 SEE BRAVES WIN CHARITY GAME; National Leaguers Beat Red Sox, 4-3, Swelling Boston Jobless Fund by $25,000. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/matlack-guilty-gets-life-new-yorker-is-convicted-of-slaying-in.html | MATLACK GUILTY, GETS LIFE; New Yorker Is Convicted of Slaying in Wilkes-Barre Hold-Up. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/gasoline-prices-reduced-in-west.html | Gasoline Prices Reduced in West. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/penn-state-drills-under-lights.html | Penn State Drills Under Lights. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/old-marriage-ideal-urged-upon-church-report-to-the-episcopalians.html | OLD MARRIAGE IDEAL URGED UPON CHURCH; Report to the Episcopalians, However, Provides in Some Cases for Annulment. HEALTH PROVISION LOST Lower House Rejects Proposed Wedding Canon Clause as Possibly "Embarrassing" PLEA FROM GREECE HEARD Labor Leader in Message Asks Bold Constructive Action on Crisis. New Remarriage Section. Provides for Annulment. Nominations Are Made. Green Asks "Bold" Statement. | True | From a Staff Correspondent of The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/wont-shut-mexican-span-washington-denies-plea-to-bar-laborers-at-el.html | WON'T SHUT MEXICAN SPAN.; Washington Denies Plea to Bar Laborers at El Paso. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/mr-and-mrs-wp-viles-have-son.html | Mr. and Mrs. W.P. Viles Have Son. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/added-capital-voted-by-connecticut-light-rise-to-65000000.html | ADDED CAPITAL VOTED BY CONNECTICUT LIGHT; Rise to $65,000,000 Authorized, Making It Second Largest Organization in State. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/four-arraigned-as-kidnappers.html | Four Arraigned as Kidnappers. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/show-ancient-men-covered-wide-area-studies-by-smithsonian-and.html | SHOW ANCIENT MEN COVERED WIDE AREA; Studies by Smithsonian and French Scientists in Cave Reveal Travels. SEA-SHELL AMONG FINDS Beautiful Example of Primitive Carving Exhibited at Paris Congress of Anthropology. | True | Special Cable to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/average-up-294-in-2-days-for-73-common-stocks.html | Average Up $2.94 in 2 Days For 73 Common Stocks | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/new-bureau-to-end-breadlines-in-city-central-registration-of-needy.html | NEW BUREAU TO END BREADLINES IN CITY; Central Registration of Needy to Coordinate and Will Begin on Oct. 1. TO OPERATE ON A PIER Unit Will Be Formed Jointly by Welfare Department and Private Agencies. To Hold 3-Day Registration. Committee to Direct Bureau. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/says-mexicans-hanged-85-la-prensa-lays-slaughter-to-governor-of.html | SAYS MEXICANS HANGED 85.; La Prensa Lays Slaughter to Governor of Tabasco. | True | Wireless to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/the-screen-a-frolic-with-mr-cantor.html | THE SCREEN; A Frolic, With Mr. Cantor. | True | By Mobdaunt Hall. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/dr-wd-bayley-left-body-to-aid-medicine-will-requests-no-funeral.html | DR. W.D. BAYLEY LEFT BODY TO AID MEDICINE; Will Requests No Funeral, Gives Estate to Widow and Cuts Daughter Off With $1. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/rails-lead-in-advance-activity-in-the-market-is-attributed-partly.html | RAILS LEAD IN ADVANCE; Activity in the Market Is Attributed Partly to Pay Revisions. SHORT SALES ARE RESUMED Trading in Bonds Heaviest in Year--Both Foreign and Domestic Issues Strong. MORE CONCERNS RETREIVED Green Denounces Wage Slashesand Congress Members Generally Deplore Them. STOCKS ADVANCE SHARPLY. Greatest Gain in Rails. STOCKS UP SHARPLY, RAILROADS LEADING Slight Reaction Near Close. Wage Cuts Big Factor. Ban Only a Safeguard. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/new-building-open-for-study-of-paper-hoover-in-letter-read-at.html | NEW BUILDING OPEN FOR STUDY OF PAPER; Hoover, in Letter Read at Lawrence College Dedication,Praises Institute's Aims.$100,000 GIFT ANNOUNCEDJ.C. Kimberly Donates Fund forAdditions and Machinery-- Equipment Exceptional. Hoover Sends Congratulations. Leaders in Industry Attend. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/markets-in-london-paris-and-berlin-sharp-advance-in-quotations.html | MARKETS IN LONDON, PARIS AND BERLIN; Sharp Advance in Quotations Marks Reopening of the English Exchange. FRENCH GAINS RECORDED Gold Mining Shares Are Weak--Industrials Up in German Unofficial Trading. Closing Prices on London Exchange. BRITISH STOCKS. Paris Recovery Continues. Paris Closing Prices. Industrials Up in Berlin. Italian Stock Prices. Geneva Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/mrs-addison-peck-descendant-of-revolutionary-stock-dies-in.html | MRS. ADDISON PECK.; Descendant of Revolutionary Stock Dies in Greenwich, Conn. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/record-enrolment-at-wilson-college.html | Record Enrolment at Wilson College | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/august-bank-failures-reached-total-of-154-deposits-of-226022000.html | AUGUST BANK FAILURES REACHED TOTAL OF 154; Deposits of $226,022,000 Tied Up--In 8 Months 932 Closings Involved $698,816,000. | True | Special to The New York Times. | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/americans-reported-slain-berlin-hears-japanese-killed-three-in.html | AMERICANS REPORTED SLAIN; Berlin Hears Japanese Killed Three in Mukden. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/dinner-for-george-d-ogden.html | Dinner for George D. Ogden. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/chicago-institute-names-juries.html | Chicago Institute Names Juries. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/says-crisis-hits-schools-connecticut-wesleyan-president-addresses.html | SAYS CRISIS HITS SCHOOLS.; Connecticut Wesleyan President Addresses Opening Session. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/lack-of-material-problem-at-brown-squad-is-weakest-to-report-in.html | LACK OF MATERIAL PROBLEM AT BROWN; Squad Is Weakest to Report in Recent Years--Only Eight Letter Men Available. BUT COACH IS OPTIMISTIC Praises Fine Spirit Players Are Showing--Marsan Is Best of the Ball Carriers. Few Sophomores Available. Outstanding Back on Squad. Big Drop in Average Weight. | True | By Allison Danzig. Special To the New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/samuel-h-chapman-archaeologist-dies-philadelphian-widely-known-also.html | SAMUEL H. CHAPMAN, ARCHAEOLOGIST, DIES; Philadelphian Widely Known Also as Numismatist Stricken in Seventy-fifth Year. COLLECTED ANCIENT COINS A Leading Authority on Greek and Roman Specimens--Member of Several Expeditions. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/new-flood-victims-found-by-lindbergh-third-aerial-survey-in-china.html | NEW FLOOD VICTIMS FOUND BY LINDBERGH; Third Aerial Survey in China Adds Millions to Estimate of Number of Homeless. NO SIGN OF WATER EBBING Vast Unreported Area Extending 60 Miles, Instead of 20 as Thought, Is Located South of Wuhu. | True | By Hallett Abend. Wireless To the New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/gledhill-defeats-wood-on-the-coast-stoefen-also-scores-upset-over.html | GLEDHILL DEFEATS WOOD ON THE COAST; Stoefen Also Scores Upset Over Allison--Perry, English Davis Cup Star, Advances. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/newport-women-aid-benefit-play-five-join-list-of-subscribers-for.html | NEWPORT WOMEN AID BENEFIT PLAY; Five Join List of Subscribers for Performance on Friday in Rogers High School. MORE VILLAS ARE CLOSED Younger Set Returns to School--General and Mrs. Cornelius Vanderbilt to Entertain. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/poinier-and-beck-share-golf-lead-return-totals-of-175-for-36-holes.html | POINIER AND BECK SHARE GOLF LEAD; Return Totals of 175 for 36 Holes in New Jersey Seniors' Test. TOURNEY TO END TODAY Championship to Be Decided When Other Members of Field Complete Play. | True | Special to The New York Times.Times Wide World Photo. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/final-hobart-drill-today-all-regulars-except-captain-puls-to-start.html | FINAL HOBART DRILL TODAY.; All Regulars Except Captain Puls to Start Against N.Y.U. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/seeks-police-fund-for-bandit-victims-mulrooney-asks-each-man-to-pay.html | SEEKS POLICE FUND FOR BANDIT VICTIMS; Mulrooney Asks Each Man to Pay $1.25 as Aid to Taxi Driver and Fireman. TO AVOID A BENEFIT SHOW Money Would Be Used Also to Buy Band Instruments and Help American Olympic Fund. | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/general-smuts-on-modern-science.html | GENERAL SMUTS ON MODERN SCIENCE. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/mrs-collings-to-go-to-inquest-if-asked-but-her-lawyers-see-little.html | MRS. COLLINGS TO GO TO INQUEST IF ASKED; But Her Lawyers See Little to Be Gained by Her Presence in Huntington Tomorrow. OLDER MAN SOUGHT HERE Blue on Trail of First Definite Clue in Search for the Slayer of the Yachtsman. Urges Study of Transcript. Suspect Is Questioned. Amza Biggs Watches Shore Line. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/nurmi-gives-big-handicaps-but-wins-5000-meters-easily.html | Nurmi Gives Big Handicaps, But Wins 5,000 Meters Easily | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/fares-from-the-west-to-europe-fixed-panama-pacific-enters.html | FARES FROM THE WEST TO EUROPE FIXED; Panama Pacific Enters Agreements With Canard and French Lines--Transfers to Be Here. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/fortune-is-injured-in-princeton-drill-candidate-for-tackle-position.html | FORTUNE IS INJURED IN PRINCETON DRILL; Candidate for Tackle Position Suffers Broken Arm--Likely to Be Out for Season. TEAM IS MUCH IMPROVED Line Does Well In Contact Session-- James and Knell Excel With Work In the Back Field. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/squad-in-last-scrimmage-syracuse-varsity-faces-blue-team-in-drill.html | SQUAD IN LAST SCRIMMAGE.; Syracuse Varsity Faces Blue Team In Drill for St. Lawrence. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/kingsfordsmith-hops-off-leaves-west-australia-in-attempt-to-break.html | KINGSFORD-SMITH HOPS OFF; Leaves West Australia in Attempt to Break Record to London. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/hold-wife-in-slaying-georgia-police-investigate-her-story-of.html | HOLD WIFE IN SLAYING.; Georgia Police Investigate Her Story of Negroes Killing Husband. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/grape-concern-indicted-ukiah-company-and-manager-named-by-federal.html | GRAPE CONCERN INDICTED.; Ukiah Company and Manager Named by Federal Jury In Missouri. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/manila-chinese-plan-japanese-boycott-wealthy-orientals-urge-aid-of.html | MANILA CHINESE PLAN JAPANESE BOYCOTT; Wealthy Orientals Urge Aid of League, America and Borah in Manchurian Affair. | True | Wireless to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/income-of-11-roads-off-40-in-august-net-operating-returns-were.html | INCOME OF 11 ROADS OFF 40% IN AUGUST; Net Operating Returns Were $11,082,000, Compared With $18,746,000 Year Ago. DROP BY NORTHERN PACIFIC Deficits After Charges Reported by St. Louis-San Francisco and Pere Marquette. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/reserve-banks-see-circulation-gain-board-reports-august-figure.html | RESERVE BANKS SEE CIRCULATION GAIN; Board Reports August Figure $100,000,000 Above Usual Amount for Season. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/daughter-insists-on-visit-here-with-laval-as-papers-report-it.html | Daughter Insists on Visit Here With Laval as Papers Report It | True | Special Cable to THE NEW YORK TIMES. | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/st-johns-in-hard-drill-aerial-defense-punting-stressed-in-twohour.html | ST. JOHN'S IN HARD DRILL.; Aerial Defense, Punting Stressed In Two-Hour Session. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/airmail-expansion.html | AIR-MAIL EXPANSION. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/woman-kills-herself-as-money-is-on-way-money-order-comes-while-the.html | WOMAN KILLS HERSELF AS MONEY IS ON WAY; Money Order Comes While the Police Investigate--Alimony Held Up by Wisconsin Court. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/maytrott-elected-by-dahlia-society-vineland-nj-man-chosen-as.html | MAYTROTT ELECTED BY DAHLIA SOCIETY; Vineland (N.J.) Man Chosen as President to Succeed Thomas Leavitt at Exhibition Here. MORE AWARDS ANNOUNCED Winners in 50 Non-Professional Classes Picked--Rotarians to Be Guests at Show Today. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/woody-co-ready-to-pay-claims-above-1000-to-be-settled-for-45-cents.html | WOODY & CO. READY TO PAY.; Claims Above $1,000 to Be Settled for 45 Cents on the Dollar. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/steel-operations-decline-further-weekly-reviews-estimate-ingot.html | STEEL OPERATIONS DECLINE FURTHER; Weekly Reviews Estimate Ingot Output at 29 to 32% of Capacity. CONSUMERS' STOCKS LOW Buying of Structural Material on Increase--Effect of Wage Cuts Discussed. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/stimson-sends-plea-to-china-and-japan-to-end-hostilities-drafts-not.html | STIMSON SENDS PLEA TO CHINA AND JAPAN TO END HOSTILITIES; Drafts Notes Like League's and Notifies Geneva of His Efforts for Peace. ALSO APPEALS TO ENVOYS Tokyo Says It Has Recalled Troops From Nearly All Seized Areas and Seeks Peace. SOVIET ACTIVE AT BORDER Move for Separate Government Reported From Manchuria-- League Sees Dangers. STIMSON SENDS APPEAL. League's Hint for Action. STIMSON APPEALS TO CHINA AND JAPAN Text of League Resolution. Basis of Action Not Announced. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/rowntree-stock-sales-banned.html | Rowntree Stock Sales Banned. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/ends-life-on-eve-of-trial-yonkers-doctor-involved-in-womans-charges.html | ENDS LIFE ON EVE OF TRIAL; Yonkers Doctor, Involved In Woman's Charges, Shoots Himself. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/rest-helps-macdonald-british-prime-minister-asks-cancellation-of.html | REST HELPS MacDONALD.; British Prime Minister Asks Cancellation of Birthday Dinner. | True | Wireless to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/5600-customs-levy-on-womans-75-gowns-port-official-decides-american.html | $5,600 CUSTOMS LEVY ON WOMAN'S 75 GOWNS; Port Official Decides American Resident of Paris Did Not Bring Them for Her Own Use. | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/bond-prices-soar-in-heavy-trading-market-on-stock-exchange-takes.html | BOND PRICES SOAR IN HEAVY TRADING; Market on Stock Exchange Takes Cue From Recovery in Shares. SHARP RISE IN BRITISH 5 S Up 4 Points for Day, and German 5 s Gain 8 -- Even Strength in Domestic Corporation List. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/fm-hilton-dies-real-estate-man-was-chairman-of-the-board-of-william.html | F.M. HILTON DIES; REAL ESTATE MAN; Was Chairman of the Board of William A. White & Sons-- Had Many Interests. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/arthur-kendrick-dies-authority-on-physics-former-head-of-equipment.html | ARTHUR KENDRICK DIES; AUTHORITY ON PHYSICS; Former Head of Equipment Company--Served on WorcesterInstitute Faculty. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/united-gas-improvement.html | United Gas Improvement. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/obtains-divorce-and-1000000.html | Obtains Divorce and 1,000,000. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/new-treasury-issue-of-bills-is-offered-bids-for-100000000-are.html | NEW TREASURY ISSUE OF BILLS IS OFFERED; Bids for $100,000,000 Are Asked--Proceeds Will Retire a Previous Issue. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/cotton-ginning-still-below-recent-years-total-to-sept-16-was.html | COTTON GINNING STILL BELOW RECENT YEARS; Total to Sept. 16 Was 1,638,000 Bales Under Same Period in 1930. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/record-oil-drilling-in-east-texas-cited-sinclair-consolidated-tells.html | RECORD OIL DRILLING IN EAST TEXAS CITED; Sinclair Consolidated Tells State's Governor of Work by Others Despite Curb. MANY NEW WELLS STARTED Telegram Says Humble Led With 61 Begun While Field Was Under Martial Law. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/air-mail-deficit-heavy-but-postmaster-general-contends-the-money-is.html | AIR MAIL DEFICIT HEAVY.; But Postmaster General Contends the Money Is Well Spent. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/chinese-here-protest-ask-hoover-to-stop-japanese-invasionhold-day.html | CHINESE HERE PROTEST.; Ask Hoover to Stop Japanese "Invasion"--Hold Day of Mourning. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/french-hospital-asks-aid-half-of-the-past-years-deficit-is-still-to.html | FRENCH HOSPITAL ASKS AID; Half of the Past Year's Deficit Is Still to Be Met. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/ninetythree-wins-trot-hunter-hedgewood-klata-direct-also-score-at.html | NINETY-THREE WINS TROT.; Hunter Hedgewood, Klata Direct Also Score at Springfield. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/rockaway-blues-swamp-whites.html | Rockaway Blues Swamp Whites. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/peerless-princess-wins-saddle-blue-miss-bancroft-rides-her-entry-to.html | PEERLESS PRINCESS WINS SADDLE BLUE; Miss Bancroft Rides Her Entry to Victory at Third Session of Springfield Horse Show. LIKELY LADY TOPS CLASS Scores Over Milady Mary In Park Saddle Event With Third Being Taken by Hyland Dare. Shows in Splendid Form. McCray Rides Milady Mary. THE AWARDS. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/dry-law-in-test-at-canal-french-skipper-is-accused-of-liquor-sale.html | DRY LAW IN TEST AT CANAL.; French Skipper Is Accused of Liquor Sale In Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/care-for-paralysis-victims.html | Care for Paralysis Victims. | True | Mrs. MORRIS ARON, President. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/flower-show-opens-to-benefit-hospitals-many-prizes-awarded-at-20th.html | FLOWER SHOW OPENS TO BENEFIT HOSPITALS; Many Prizes Awarded at 20th Annual Display Held in Greenwich, Conn. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/yankees-defeated-by-senators-3-to-2-fumbled-bunt-by-gomez-in-the.html | YANKEES DEFEATED BY SENATORS, 3 TO 2; Fumbled Bunt by Gomez in the Sixth and Three Scratch Hits Give Washington Victory. RUTH, GEHRIG HELD AT BAY Brown and Marberry Tame Sluggers -- New York Now Game and Onehalf From Second Place. Lary's Double Scores One. Lazzeri Starts With Safe Bunt. | True | By William E. Brandt. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/attorneys-in-clash-at-hearing-of-icc-boston-lawyer-it-is-said-tries.html | ATTORNEYS IN CLASH AT HEARING OF I.C.C.; Boston Lawyer, It Is Said, Tries to Inject Lighterage Here in Terminal Inquiry. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/big-gamblers-operated-in-chief-tammany-clubs-police-captain.html | BIG GAMBLERS OPERATED IN CHIEF TAMMANY CLUBS, POLICE CAPTAIN TESTIFIES; THREE OFFICIALS NAMED Games Harbored in Clubs of Farley, Perry and Cruise, Witness Says. COURT AIDES ARE ACCUSED Valentine, Reduced by Whalen, Says They Made McLaughlin and Warren Raids Futile. DOYLE NAMES FEE SHARERS Seabury Finds 8 Mentioned Had Valid Claims and Rejects Testimony as Evasive. McManus Linked to Cruise Club. Doyle Says Eight Shared Fees. FOUND BIG GAMBLERS IN TAMMANY CLUBS Valentine Called to Stand. Tells of Club Raids. Examination of Valentine. Cuvillier Makes Objection. Says Police Were Thwarted. Says Perry Club Barred Police. Club Had "Ice-Box Doors." Impeded by Court Clerks. Cruise Club Case Taken Up. Witness Confronts Valentine. Queried on Sergeant's Report. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/emerson-r-newell-lawyer-is-dead-succumbs-to-heart-attack-after.html | EMERSON R. NEWELL, LAWYER, IS DEAD; Succumbs to Heart Attack After Riding to Hounds in Greenwich, Conn. WON $4,000,000 PATENT SUIT His Victory in Action Involving Inlaid Linoleum Hailed by Manufacturers Throughout Country. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/the-irrepressible-issue.html | THE IRREPRESSIBLE ISSUE. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/investor-buys-brooklyn-house.html | Investor Buys Brooklyn House. | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/mavoy-and-dore-are-designated-named-to-succeed-themselves-at.html | M'AVOY AND DORE ARE DESIGNATED; Named to Succeed Themselves at Democratic Judicial Convention of First District.CURRY RECEIVES OVATIONKnott Re-elected, Chairman ofCounty Committee at Organization Meeting. Schreiber Named Chairman. Honor P.J. Brady's Memory. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/opposes-military-exemptions.html | Opposes Military Exemptions. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/rodelinda-canceled-handel-opera-withdrawn-because-of-insufficient.html | 'RODELINDA' CANCELED.; Handel Opera Withdrawn Because of Insufficient Rehearsal Time. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/hoyt-a-possibility-for-series-opener-choice-of-exyankee-to-start.in.html | HOYT A POSSIBILITY FOR SERIES OPENER; Choice of Ex-Yankee to Start for Athletics Would Recall Mack's Coup in 1929. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/2000-attend-service-for-cardinal-farley-clergy-children-and-others.html | 2,000 ATTEND SERVICE FOR CARDINAL FARLEY; Clergy, Children and Others at Mass Mark Anniversary of Archbishop's Death. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/army-stresses-defense-armstrong-replaces-suarez-at-tackle-in.html | ARMY STRESSES DEFENSE.; Armstrong Replaces Suarez at Tackle in Practice. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/reserve-flier-killed-lieut-wb-clements-falls-200-feet-near.html | RESERVE FLIER KILLED.; Lieut. W.B. Clements Falls 200 Feet Near Dickerson, Md. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/gen-smuts-explains-his-holistic-theory-he-tells-scientists-universe.html | GEN. SMUTS EXPLAINS HIS 'HOLISTIC' THEORY; He Tells Scientists Universe Is Built Up, Not of Particles, but Rather of Wholes. CITES QUANTUM'S BEHAVIOR Its Indivisibility in Physical World Offers a Suggestive Analogy to Life, He Says. He Terms Theory "Hollsm." GEN. SMUTS EXPLAINS HIS 'HOLISTIC' THEORY Old Science Ignored Quantum. New World Emerging. Evolution and Time Linked. "Majority" and "Minority" Trends. | True | Wireless to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/markoski-in-williams-scrimmage.html | Markoski in Williams Scrimmage. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/1000-found-in-bank-by-laurette-taylor-actress-to-claim-590-deposit.html | $1,000 FOUND IN BANK BY LAURETTE TAYLOR; Actress to Claim $590 Deposit Made in 1917 by Her Brother, Who Died After War Service. | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/commodity-trend-aids-rise-in-grains-east-figures-in-increased.html | COMMODITY TREND AIDS RISE IN GRAINS; East Figures in Increased Buying, Which Puts Wheat to 1 Cent Higher.SPECULATORS ARE ACTIVE September Corn Pulls From Low ofSeason to End Unchanged--Oatsand Rye Advance. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/offer-concessions-in-dock-pay-dispute-ship-lines-raise-proposal.html | OFFER CONCESSIONS IN DOCK PAY DISPUTE; Ship Lines Raise Proposal Five Cents an Hour, Union Willing to Take Less at Night. BUT STILL ARE FAR APART Conference Today Will Renew Effort to Agree--Longshoremen Ready to Strike, Says President. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/bolivia-considers-action-government-proposes-halting-of-gold.html | BOLIVIA CONSIDERS ACTION.; Government Proposes Halting of Gold Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/the-late-peter-j-brady.html | The Late Peter J. Brady. | True | EDWARD C. RYBICKI. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/athletics-pledge-full-aid-to-give-mack-record-of-three-worlds.html | Athletics Pledge Full Aid to Give Mack Record of Three World's Series in a Row | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/seeks-funds-to-buy-palestine-land.html | Seeks Funds to Buy Palestine Land. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/edison-omits-daily-auto-ride.html | Edison Omits Daily Auto Ride. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/legion-chiefs-urge-war-rule-by-hoover-back-move-for-beer-committee.html | LEGION CHIEFS URGE WAR RULE BY HOOVER; BACK MOVE FOR BEER; Committee Votes to Ask the President to Declare Depression a National Emergency.FOR BI-PARTISAN COUNCILCall for Real Action in Congresson Prohibition ReferendumGoes to the Floor.BONUS PROPOSAL BEATENBut Minority Will Submit ReportWhich Will Permit the Convention to Act. Roosevelt Compromise Beaten. LEGION CHIEFS URGE WAR RULE BY HOOVER Resolution on National Council. | True | By F. Raymond Daniell. Special To the New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/sharkey-requests-bout-be-postponed-says-he-will-be-unable-to-box.html | SHARKEY REQUESTS BOUT BE POSTPONED; Says He Will Be Unable to Box Camera on Oct. 1 Because of Injured Hand. PROMOTER TO FIGHT DELAY Commission Orders Boston Heavyweight to Appear Today for Examination by Its Physicians. Examined by Dr. Walker. Confident He Can Beat Camera. | True | By James P. Dawson. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/steel-wage-policy-scored-in-capital-brookhart-and-davis-among.html | STEEL WAGE POLICY SCORED IN CAPITAL; Brookhart and Davis Among Legislators Condemning Wage Cuts as Unsound. WOOD PREDICTS BENEFIT Indiana Representative, Favoring a Slash in Federal Salaries, Is Virtually Alone In Support. Brookhart Would Cut Bonuses. Gore Sees Downward Trend. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/theodore-byard-dead-once-noted-singer-succumbs-suddenly-in-a-london.html | THEODORE BYARD DEAD.; Once Noted Singer Succumbs Suddenly in a London Hospital. | True | Wireless to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/miss-glutting-gains-defeats-mrs-ryan-in-baltusrol-tourney-5-and-4.html | MISS GLUTTING GAINS; Defeats Mrs. Ryan In Baltusrol Tourney, 5 and 4. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/kylsant-resigns-shipping-posts.html | Kylsant Resigns Shipping Posts. | True | Wireless to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/farrar-rinehart-buy-cosmopolitan-new-publishing-firm-acquires-book.html | FARRAR & RINEHART BUY COSMOPOLITAN; New Publishing Firm Acquires Book Subsidiary of the Hearst Organization. TERMS ARE NOT REVEALED Deal Carries Contracts With Many Prominent Authors--No Staff Changes Planned. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/miss-ravior-is-honored-gets-official-welcome-on-return-home-to.html | MISS RAVIOR IS HONORED.; Gets Official Welcome on Return Home to Philadelphia. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/book-notes.html | BOOK NOTES | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/stamp-sees-a-loss-to-us-in-gold-value-sir-josiah-says-the-lessened.html | STAMP SEES A LOSS TO US IN GOLD VALUE; Sir Josiah Says the Lessened Demand on Our Hoard Will Raise Commodity Prices. STABILITY BRITAIN'S AIM London Banker Argues Maintenance of Pound as International Token Exceeds Importance of Rate. 50,000,000 of "Invisible Exports." Sterling an International Currency. Comments on New York Policy. Influence on Gold Standard. | True | By Josiah Stamp, Director of the Bank of England and President of the London, Midland and Scottish Railway. World Copyright, 1931, By N.a.n.a., Inc. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/kirkwood-weds-beatrice-powers.html | Kirkwood Weds Beatrice Powers. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/curb-seats-transferred-board-also-accepts-resignations-of-two.html | CURB SEATS TRANSFERRED.; Board Also Accepts Resignations of Two Associate Members. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/george-s-starling-veteran-manager-of-theatres-and-theatrical.html | GEORGE S. STARLING.; Veteran Manager of Theatres and Theatrical Companies Dies. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/hoover-on-radio-next-week.html | Hoover on Radio Next Week. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/howell-of-fordham-gets-post-at-guard-freshman-star-of-1930-to.html | HOWELL OF FORDHAM GETS POST AT GUARD; Freshman Star of 1930 to Replace Harley--Formations andLine Plays Feature Drill. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/fixed-trusts-rated-in-security-manual-54-are-graded-by-fitch.html | FIXED TRUSTS RATED IN SECURITY MANUAL; 54 Are Graded by Fitch Company --2 Added to List for Distribution by Stock Exchange Members. | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/hoover-presents-gold-trophy-to-reis-speed-boat-victor.html | Hoover Presents Gold Trophy To Reis, Speed Boat Victor | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/drys-start-fight-to-hold-law-intact-dr-cherrington-announces-plans.html | DRYS START FIGHT TO HOLD LAW INTACT; Dr. Cherrington Announces Plans for 15,000 Massings and State Enrolments.ALL ORGANIZATIONS UNITEDStrategy Board Will Demand Party Planks and Candidates in 1932Favoring Prohibition. Campaign Interests Washington. W.C.T.U. Plans Extensive Campaign. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/hides.html | HIDES. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/passaic-lawyer-fined-for-contempt.html | Passaic Lawyer Fined for Contempt. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/robins-in-twin-bill-saturday.html | Robins In Twin Bill Saturday. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/exeter-squad-augmented-new-men-include-heyser-texas-schoolboy-star.html | EXETER SQUAD AUGMENTED; New Men Include Heyser, Texas Schoolboy Star. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/radiowire-service-has-spirited-start-first-day-sees-thousands-of.html | RADIO-WIRE SERVICE HAS SPIRITED START; First Day Sees Thousands of Messages Routed Over RCAWestern Union Tie-Up.WORD GOES TO 90 VESSELSW.A. Winterbottom and J.C. Willever Recognized as ExecutivesWho Made Joint Move Possible. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/nyu-squad-tests-its-aerial-tactics-candidates-take-up-both-the.html | N.Y.U. SQUAD TESTS ITS AERIAL TACTICS; Candidates Take Up Both the Defensive and Offensive in Drill at Ohio Field. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/templeton-downs-roslyn-four-126-waterbury-cup-defender-bows-as-polo.html | TEMPLETON DOWNS ROSLYN FOUR, 12-6; Waterbury Cup Defender Bows as Polo Series Opens--Victors Stage Late Rally.R. GUEST AND PHIPPS STARHurlingham Conquers Sands Point, 15-10, and Gauchos Beat Whippany River, 10-7.GREENTREE EASY VICTOR Counts In Every Period to Check Hurricanes, 16-4--Whitney andHitchcock Lead Attack. Templeton Starts Drive. Adds Goals at Will. | True | By Vernon van Ness. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/sutherland-leaves-canal-supreme-court-justice-is-on-way-here-from.html | SUTHERLAND LEAVES CANAL; Supreme Court Justice Is on Way Here From California. | True | Special Cable to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/rice-acts-as-own-lawyer-promoterconvict-here-for-trial-on-charge-of.html | RICE ACTS AS OWN LAWYER; Promoter-Convict Here for Trial on Charge of Evading Income Tax. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/charges-rumrunners-copy-stores-trucks-bohack-concern-fights-release.html | CHARGES RUM-RUNNERS COPY STORES' TRUCKS; Bohack Concern Fights Release of Machine Bearing Its Name and Seized With Liquor. | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/glidelia-at-151-wins-at-aqueduct-robinson-filly-always-in-front.html | GLIDELIA, AT 15-1, WINS AT AQUEDUCT; Robinson Filly, Always in Front, Captures Woodmere Stakes by Length and Half. WINDSWEPT, 30-1, SCORES Springs Surprise In Taking Last Race--Bradley'a Betty Farrell Shows Way to Flying Don. Field Breaks in a Tangle. Rivalry in Opening Race. | True | By Bryan Field.times Wide World Photo. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/miss-lucy-allen-honored-dinner-given-for-her-and-fiance-dr-john.html | MISS LUCY ALLEN HONORED.; Dinner Given for Her and Fiance, Dr. John Winston Fowlkes. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/currency-parley-favored-at-capital-washington-officials-indicate.html | CURRENCY PARLEY FAVORED AT CAPITAL; Washington Officials Indicate Such a Proposal by Great Britain Would Be Accepted. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/joshua-captures-horse-show-blue-clothiers-man-o-war-colt-wins-class.html | JOSHUA CAPTURES HORSE SHOW BLUE; Clothier's Man o' War Colt Wins Class Honors as Bryn Mawr Exhibition Opens. REDMON ENTRIES TRIUMPH Surprise Is Victor in Two Events, While Sandy Mack and Port Light Also Take Firsts. McComb's Entry Is Second. Sandy Mack Takes Blue. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/4-moslems-killed-by-troops-in-india.html | 4 Moslems Killed by Troops in India | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/norton-endorsed-for-bench-richmond-democrats-back-lawyer-for.html | NORTON ENDORSED FOR BENCH; Richmond Democrats Back Lawyer for Supreme Court. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/star-etawah-first-in-phoenix-stake-triumphs-over-cold-cash-in-2.html | STAR ETAWAH FIRST IN PHOENIX STAKE; Triumphs Over Cold Cash in 2 Heats to Annex Feature on Grand Circuit. ANKABAR WINS 2:18 TROT Is Forced to Four Whirls to Score as Frederick McKinney Takes Second at $223 to $2. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/city-budget-cuts-in-order.html | CITY BUDGET CUTS IN ORDER. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/alekhine-kashdan-again-play-a-draw-worlds-champion-held-even-by-new.html | ALEKHINE, KASHDAN AGAIN PLAY A DRAW; World's Champion Held Even by New Yorker After 49 Moves in Tourney at Bled. BOGOLJUBOW GAINS EDGE In Good Position When His Game With Kostisoh Is Adjourned--Asztalos Bows to Nimzowitsch. Bogoljubow Holds Second. Nimzowitsch is a Victor. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/all-china-mourns-japans-aggression-demonstrators-in-nanking-call.html | ALL CHINA MOURNS JAPAN'S AGGRESSION; Demonstrators in Nanking Call for War to Drive Invaders From Manchurian Cities. TROOPS PREVENT CLASHES Shanghai Prepares for General Strike Saturday--Anti-Japanese Boycott Revived in Hongkong. Paraders Call for War. Protests in Other Cities. | True | By Hallett Abend. Wireless To the New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/yiddish-ensemble-plans-new-art-company-to-open-at-civic-repertory.html | YIDDISH ENSEMBLE PLANS.; New Art Company to Open at Civic Repertory Oct. 26. | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/spiritualist-seances-cited-in-will-contest-witnesses-at-stamford.html | SPIRITUALIST SEANCES CITED IN WILL CONTEST; Witnesses at Stamford, Conn., Say That J.A. Weed Was Advised From Beyond to Marry. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/protector-winner-of-futurity-in-kentucky-sold-for-30000.html | Protector, Winner of Futurity In Kentucky, Sold for $30,000 | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/defend-sharing-fees-four-flamed-by-doyle-say-their-transactions.html | DEFEND SHARING FEES; Four Flamed by Doyle Say Their Transactions Were Ethical. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/canon-rogers-here-chaplain-to-king-george-says-england-is-deeply.html | CANON ROGERS HERE; Chaplain to King George Says England Is Deeply Religious. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/says-libraries-aid-idle-mj-ferguson-tells-librarians-upstate-they.html | SAYS LIBRARIES AID IDLE.; M.J. Ferguson Tells Librarians UpState They "Feed the Soul." | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/sea-wireless-hero-gets-radio-tribute-operator-who-stayed-by-fated.html | SEA WIRELESS HERO GETS RADIO TRIBUTE; Operator Who Stayed by Fated Vessel Listens in Sweden to Medal Award at Fair. FIRST 10-FOOT TELEVISION Images In Ghost Story Float Over Ground-Glass Plate Set Up In Garden's Darkened Arena. Harbord's Tribute to Operator. "Screen" is sheet of Glass. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/blast-fells-seven-injuring-2-jurors-one-gravely-hurt-near-judge-as.html | BLAST FELLS SEVEN, INJURING 2 JURORS; One Gravely Hurt Near Judge as Explosion Traps Party Viewing Fatality Scene.WORKMAN HELD IN INQUIRYProsecutor, a Witness, Lays Shower of Rocks to Negligence--Accident Causes a Mistrial. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/french-limit-aim-of-visit-to-berlin-sensational-reconciliation-or.html | FRENCH LIMIT AIM OF VISIT TO BERLIN; Sensational Reconciliation or Start of Treaty Revision Held Out of Question Now. SMALL BEGINNING LIKELY Obtaining of Reciprocal Advantages for Industry Might Have Calming Effect on Hostile Feeling | True | By P.j. Philip. Special Cable To the New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/calza-victor-in-mat-bout-throws-plummer-in-feature-bout-at.html | CALZA VICTOR IN MAT BOUT.; Throws Plummer in Feature Bout at Ridgewood Grove. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/organize-tie-silk-group.html | Organize Tie Silk Group. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/voting-ratios.html | VOTING RATIOS. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/mrs-hl-pratt-wins-at-flower-exhibit-shares-point-honors-with-mrs-jn.html | MRS. H.L. PRATT WINS AT FLOWER EXHIBIT; Shares Point Honors With Mrs. J.N. Hill at Show of Westbury Horticultural Society. MARIGOLDS ADD BRILLIANCE Display of Howard Phipps Estate Covers 75 Square Feet--Amazon Valley Lilies Entered. | True | Special to The New York Times. | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/third-wilkesbarre-bank-shut.html | Third Wilkes-Barre Bank Shut. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/mrs-own-to-run-again-she-will-seek-third-term-in-congress-from.html | MRS. OWN TO RUN AGAIN.; She Will Seek Third Term in Congress From Florida District. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/listings-approved-by-stock-exchange-phelps-dodge-is-putting-out.html | LISTINGS APPROVED BY STOCK EXCHANGE; Phelps Dodge Is Putting Out 2,605,005 Shares to Acquire Calumet & Arizona. AUBURN AUTOMOBILE ISSUE Provision Made for Payment of 2% Stock Dividend--Newport industries Admitted. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/killed-in-fall-from-train-johns-s-griggs-jr-of-montclair-lost.html | KILLED IN FALL FROM TRAIN; John S. Griggs Jr. of Montclair Lost Balance on Curve. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/building-of-airship-bigger-than-the-akron-is-indicated-by-bids-on.html | Building of Airship Bigger Than the Akron Is Indicated by Bids on California Hangar | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/with-western-conference-football-teams.html | With Western Conference Football Teams | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/henry-st-nurses-set-fund-drive.html | Henry St. Nurses Set Fund Drive. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/seize-toronto-film-books-police-take-records-for-use-in-pending.html | SEIZE TORONTO FILM BOOKS; Police Take Records for Use In Pending Prosecutions. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/lay-baltimore-trust-plan-officers-on-recapitalization-will-protect.html | LAY BALTIMORE TRUST PLAN; Officers on Recapitalization Will Protect Stockholders. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/100-dividend-on-british-austin.html | 100% Dividend on British Austin. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/akron-in-first-test-she-performs-well-our-new-leviathan-of-the-air.html | AKRON IN FIRST TEST; SHE PERFORMS WELL.; OUR NEW LEVIATHAN OF THE AIR ON HER MAIDEN FLIGHT. | True | Special to The New York Times.Photo by Aero Service, Philadelphia. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/roosevelt-signs-chief-relief-bill-expects-to-name-the.html | ROOSEVELT SIGNS CHIEF RELIEF BILL; Expects to Name the Administrative Commission on VisitHere Tomorrow.APPROVES INCOME TAX RISEGovernor Reviews Work of theLegislature's Special Session,Showing It Followed His Lead.MUST AMEND CITY CHARTER change Needed to Allow Use Herefor Home Relief of Share ofState Fund. Income Tax Bill Signed. | True | From a Staff Correspondent of The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/charles-e-durgin-extreasurer-of-ny-state-grocers-association-dies.html | CHARLES E. DURGIN.; Ex-Treasurer of N.Y. State Grocers' Association Dies at 75. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/new-york-central-not-to-let-employes-lose-on-its-stock.html | New York Central Not to Let Employes Lose on Its Stock | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/navy-stresses-offensive-walkup-of-1930-plebes-in-back-fieldsecret.html | NAVY STRESSES OFFENSIVE.; Walkup of 1930 Plebes in Back Field--Secret Drill Arranged. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/westchester-items-homes-sold-and-leased-in-several-sections.html | WESTCHESTER ITEMS.; Homes Sold and Leased in Several Sections. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/capasso-of-brown-hurt-injury-to-shoulder-may-keep-him-from-starting.html | CAPASSO OF BROWN HURT.; Injury to Shoulder May Keep Him From Starting Game Saturday. | True | Special to The New York Times. | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/5cent-postal-rate-made-to-caribbean-post-office-department.html | 5-CENT POSTAL RATE MADE TO CARIBBEAN; Post Office Department Increases Postage to Bahamas and Other Islands.NEW ZEALAND INCLUDEDIncome Rise of $200,000's Expected -- New Rates Go Into Effecton Nov. 1. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/realty-man-dies-of-stab-wounds.html | Realty Man Dies of Stab Wounds. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/selection-of-judges.html | SELECTION OF JUDGES. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/moscow-cautious-over-manchuria-soviet-newspapers-give-no-hint-of.html | MOSCOW CAUTIOUS OVER MANCHURIA; Soviet Newspapers Give No Hint of Relation of the Affair to Russia. | True | By Walter Duranty. Wireless To the New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/football-giants-triumph-by-53-to-0-cagle-exarmy-star-leads-way-to.html | FOOTBALL GIANTS TRIUMPH BY 53 TO 0; Cagle, Ex-Army Star, Leads Way to Victory Over Hominy Indians at Polo Grounds. GRANT AND STEIN INJURED Former's Left Knee Probably Fractured--Teammate's Arm Is Broken--5,000 See Game. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/sign-treaty-revision-stimson-and-de-martino-confirm-changes-in.html | SIGN TREATY REVISION.; Stimson and De Martino Confirm Changes in Conciliation Pact. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/money.html | MONEY | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/flat-in-jersey-city-sold-to-ukrainians-national-association-gets-a.html | FLAT IN JERSEY CITY SOLD TO UKRAINIANS; National Association Gets a Four-Story Structure in Summit Avenue. OTHER NEW JERSEY DEALS Hobart Avenue Corner in Bayonne Changes Hands--Union City Building Conveyed. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/curie-institute-aide-sees-gain-over-cancer-dr-coutard-holds.html | CURIE INSTITUTE AIDE SEES GAIN OVER CANCER; Dr. Coutard Holds Progress in Treatment Due to Improved Skill in Diagnosis. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/british-stocks-rise-pound-goes-lower-reopening-of-london-exchange.html | BRITISH STOCKS RISE; POUND GOES LOWER; Reopening of London Exchange Finds Traders Jubilant and Demand Good. STERLING SLIPS TO $4.10 Iron, Steel and Textile Shares Lead in Spurt--Oil, Tea and Rubber Also Higher. BRITISH STOCKS UP; POUND GOES LOWER Brokers Are Jubilant. | True | Special Cable to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/coffee-exchange-seat-for-5000.html | Coffee Exchange Seat for $5,000. | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/6000-watch-burke-and-von-elm-beat-jones-and-ouimet-8-and-7-receipts.html | 6,000 Watch Burke and Von Elm Beat Jones and Ouimet, 8 and 7; Receipts From Charity Match at Essex County Club Estimated at $12,000--Brilliant Play of Victors Gives Them Best Ball of 67 in Morning Round. Winners 5 Up at Noon. Makes Great Brassie Shot. Ouimet Feted at Dinner Here. | True | By William D. Richardson. Special To the New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/teams-will-play-for-charity-today-60000-expected-at-the-polo.html | TEAMS WILL PLAY FOR CHARITY TODAY; 60,000 Expected at the Polo Grounds for Giants-Robins and Yankees-Robins Games. FIELD EVENTS ON PROGRAM Players to Compete During Intermission in Double Bill for Unemployment Relief. Players to Parade in Uniform. McCarthy Uncertain of Choice. | True | By Fred van Ness. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/insurance-merger-voted-boards-of-knickerbocker-and-brooklyn-fire.html | INSURANCE MERGER VOTED.; Boards of Knickerbocker and Brooklyn Fire Act Unanimously. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/norman-in-london-public-held-back-police-guard-head-of-bank-of.html | NORMAN IN LONDON; PUBLIC HELD BACK; Police Guard Head of Bank of England From Interviewers After Canadian Trip. MET BY SIR JOSIAH STAMP Financier, Traveling Incognito, Quits Liner by Special Tender Before His Boat Reaches Dock. Early Retirement Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/letters-to-the-editor-more-and-better-robots-dr-bells-speech-seen-a.html | Letters to the Editor; MORE AND BETTER ROBOTS. Dr. Bell's Speech Seen as Argument for Things as He Says They Are. GOING ON THE DOLE. Senator Hebert's Statement Contradicted by British Labor Ministry. DISPUTING MR. VICTOR. His Quotation From Scientific American Regarded as an Insult to Staff. Objection to Headlines. Closing Swimming Pools. Contributions for Rummage Sale. Unification of Citizenry. A Satisfied Consumer. | True | GRADUATE ROBOT.AMY G. MAHER.ORSON D. MUNN, Editor.RALPH E. FLANDERS.THOMAS J. HOWELL.E.K.H.A TRADITIONAL FAN.A.J. FRANCK. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/the-play-north-of-second-avenue.html | THE PLAY; North of Second Avenue. | True | By J. Brooks Atkinson. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/mail-plane-flies-on-route-of-first-marking-the-air-mails-birthday.html | MAIL PLANE FLIES ON ROUTE OF FIRST; MARKING THE AIR MAIL'S BIRTHDAY. | True | Times Wide World Photo. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/says-west-is-eager-to-name-roosevelt-senator-wheeler-predicts-his.html | SAYS WEST IS EAGER TO NAME ROOSEVELT; Senator Wheeler Predicts His Nomination in 1932 on First Ballot. PICTURES FARMERS' PLIGHT Many Are Unable to Pay Taxes, He Declares Before Sailing for Bucharest Conference. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/hawks-sets-a-new-record.html | Hawks Sets a New Record. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/ccny-in-3hour-drill-kupperberg-on-injured-list-as-squad-holds.html | C.C.N.Y. IN 3-HOUR DRILL.; Kupperberg on Injured List as Squad Holds Scrimmage. | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/to-build-3-schools-at-4500000-cost-board-of-education-approves-two.html | TO BUILD 3 SCHOOLS AT $4,500,000 COST; Board of Education Approves Two Elementary Structures for Bronx District. HIGH SCHOOL FOR BROOKLYN Bushwick Protests on New Site Fall --Pupils to Get Milk in Paper Containers. Immediate Erection Urged. End of Glass Milk Bottles. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/text-of-dr-butlers-talk-to-students.html | Text of Dr. Butler's Talk to Students | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/paralysis-cases-show-further-drop-only-22-new-ones-reported-in-day.html | PARALYSIS CASES SHOW FURTHER DROP; Only 22 New Ones Reported in Day, Hailed by Officials as Sign of End of Outbreak. SIX DEATHS IN 24 HOURS Makes Total 420 Since Jan. 1, with 3,589 Patients-- Montreal Finds Epidemic Terminated. Westchester. Connecticut. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/france-sees-hope-in-laval-trip-here-conversations-with-hoover-are.html | FRANCE SEES HOPE IN LAVAL TRIP HERE; Conversations With Hoover Are Expected to Result in Better Relations. DISARMAMENT CHIEF TOPIC Talk of Consultative Pact Renewed -- Gold Question Is Believed Likely to Be Discussed. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/dr-butler-deplores-calibre-of-leaders-democracy-has-put-midgets-in.html | DR. BUTLER DEPLORES CALIBRE OF LEADERS; Democracy Has Put "Midgets in Seats of the Mighty," He Tells Columbia Students. HAILS M'DONALD, SNOWDEN But Declares Only Five or Six of Last 26 Presidents Were Outstanding Americans. DR. BUTLER DEPLORES CALIBRE OF LEADERS Exercises at Medical College. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/gandhi-says-india-rejects-all-curbs-tells-audience-at-commons.html | GANDHI SAYS INDIA REJECTS ALL CURBS; Tells Audience at Commons Britain Can't Control Army or Finance. | True | Special Cable to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/18-cleared-in-bronx-of-milk-ring-charge-prosecutor-informs-court.html | 18 CLEARED IN BRONX OF MILK RING CHARGE; Prosecutor Informs Court That No Dairyman Would Accuse Group Linked to Fay Aide. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/giannini-will-fight-sale-of-bank-chain-tells-why-he-resigned-and.html | GIANNINI WILL FIGHT SALE OF BANK CHAIN; Tells Why He Resigned and Urges Stockholders Not to 'Dump' Their Shares. CHALLENGES SUCCESSOR He Asks if His Action on Proxies Was 'Ethical'-- Walker Declines to Comment. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/manhattan-eases-work-thomas-impressive-in-passing-and-kicking.html | MANHATTAN EASES WORK.; Thomas Impressive in Passing and Kicking Session. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/1770000-foreclosure-asked-on-madison-avenue-structure.html | $1,770,000 Foreclosure Asked On Madison Avenue Structure | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/lawyer-killed-in-plunge-henry-pegrac-is-found-dead-under-window-of.html | LAWYER KILLED IN PLUNGE.; Henry Pegrac Is Found Dead Under Window of Second-Floor Office. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/butler-sees-party-defeated-if-dry-republicans-doomed-next-year.html | BUTLER SEES PARTY DEFEATED IF DRY; Republicans Doomed Next Year Unless They Lead on Repeal, Tariff and Arms, He Says. FINDS PEOPLE AROUSED Electorate Demands Frank Replies on Economic Issues, Columbia Head Tells 13th A.D. Club. Sees Omens Against Party. Prohibition Disruptive Issue. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/cut-the-budget-below-1931s-record-total-peter-grimm-demands-for.html | Cut the Budget Below 1931's Record Total, Peter Grimm Demands, for Real Estate | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/connecticut-home-sites-sold.html | Connecticut Home Sites Sold. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/financial-markets-rapid-recovery-both-in-stocks-and-bonds-sterling.html | FINANCIAL MARKETS; Rapid Recovery Both in Stocks and Bonds; Sterling Holds Around Tuesday's Closing. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/cornell-set-for-opener-ferraro-in-back-field-as-scrimmage-ends.html | CORNELL SET FOR OPENER.; Ferraro in Back Field as Scrimmage Ends Intensive Work. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/sees-white-supremacy-new-york-educator-at-montevideo-holds-yellow.html | SEES WHITE SUPREMACY.; New York Educator at Montevideo Holds Yellow Civilization Weaker. | True | Special Cable to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/hitlerite-rioters-punished-severely-berlin-court-jails-23-youths-up.html | HITLERITE RIOTERS PUNISHED SEVERELY; Berlin Court Jails 23 Youths Up to Year and 9 Months in Anti-Jewish Outbreak. FOUR GET 9-MONTH TERMS Only Six of Accused Are Acquitted --Court, Pledging More Severity, Stresses Effect Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/rutgers-tries-new-plays-grossman-throws-passes-in-aerial.html | RUTGERS TRIES NEW PLAYS.; Grossman Throws Passes in Aerial Drill--Scrimmage Held. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/toronto-slayer-23-is-executed.html | Toronto Slayer, 23, Is Executed. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/casey-bingham-guests-coach-and-athletic-director-are-honored-at-the.html | CASEY, BINGHAM GUESTS.; Coach and Athletic Director Are Honored at the Harvard Club. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/insurance-concern-is-barred.html | Insurance Concern Is Barred. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/absence-declines-to-88-in-schools-1089000-pupils-present-on-second.html | ABSENCE DECLINES TO 8.8% IN SCHOOLS; 1,089,000 Pupils Present on Second Day, With Voluntary Attendance Still in Force. MORE DOCTORS AND NURSES Wynne Adds to Staff as Further Safeguard Against Infantile Paralysis Outbreak. 1,089,000 Pupils Present. More Doctors and Nurses. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/firm-of-reshkin-co-formed.html | Firm of Reshkin & Co. Formed. | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/12th-art-exhibit-opened-at-lenox-paintings-and-handicraft-on-view.html | 12TH ART EXHIBIT OPENED AT LENOX; Paintings and Handicraft on View Attract Many of the Late-Staying Colonists. CRIPPLES DISPLAY WORK Children of School in Pittsfield Are Represented--Prize Model of Bird Bath Shown. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/200-children-reap-east-side-harvest-3acre-farm-on-500000-city-plot.html | 200 CHILDREN REAP EAST SIDE HARVEST; 3-Acre "Farm" on $500,000 City Plot Yields Bumper Crop to School Gardeners. 12 PRIZES ARE AWARDED Tobacco, Corn, Beets, Potatoes and Peppermint Included in Yield From Tenement Area. 12 Children Get Prizes. Plot on Old Rutgers Farm. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/named-for-supreme-court-district-attorney-love-of-monroe-is.html | NAMED FOR SUPREME COURT; District Attorney Love of Monroe Is Nominated by Republicans. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/more-companies-readjust-scales-jones-laughlin-4th-largest-unit-in.html | MORE COMPANIES READJUST SCALES; Jones & Laughlin, 4th Largest Unit in Steel Industry, Reduces Wages 10 Per Cent. B.F. GOODRICH ACTS, TOO Others Are Colorado Fuel and Iron and Major Copper Groups in Arizona. Copper Miners Face Cut. Standard Readjusts Hours. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/pelham-heights-building-gains.html | Pelham Heights Building Gains. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/du-pont-left-hill-school-100000.html | Du Pont Left Hill School $100,000. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/milk-inquiry-adopts-plan-of-untermyer-commission-will-now-centre.html | MILK INQUIRY ADOPTS PLAN OF UNTERMYER; Commission Will Now Centre Its Work in Ending Possible Hazard to Health. BODY TO BE REORGANIZED Wynne Says Men in Industry Will Quit After Early Survey Is Finished. PUBLIC HEARING TO BE OCT.1 C.C. Burlingham to Head Sessions in Criminal Courts Building-- E.F. Brown Answers Critics. Burlingham to Preside. Calls Brown Merely Secretary. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/swiss-ratify-treaty-with-us.html | Swiss Ratify Treaty With Us. | True | Wireless to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/two-men-out-at-wesleyan.html | Two Men Out at Wesleyan. | True | Special to The New York Times. | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/japan-curbs-troops-in-manchurian-areas-all-withdrawn-to-railway.html | JAPAN CURBS TROOPS IN MANCHURIAN AREAS; All Withdrawn to Railway Zone Except at Mukden, Changchun and Kirin.MOVE ON HARBIN DENIED Tokyo Receives League Proposal and Is Expected toSend Reply Tomorrow.REJECTION IS PREDICTED Japanese Newspaper Says Foreign Minister Is Determined to BarArbitration of Affair. League Request Received. Sees Rejection of Arbitration. SOVIET UNION WARNS JAPAN. Troops Are Being Rushed to Manchuria to Protect Interests. Advance on Harbin Reported. Harbin Expects Invasion. | True | By Hugh Byas. Wireless To the New York Times.by Hallett Abend. Wireless To the New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/sports-of-the-times-the-big-party-at-the-polo-grounds-as-willin-as.html | Sports of the Times; The Big Party at the Polo Grounds. As Willin' as Barkis. Babe (Pentathlon) Herman. The Western Results. A Chance for the Robins. | True | By John Kieran. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/buying-spurt-lifts-cotton-prices-c-covering-is-stimulated-by-rise.html | BUYING SPURT LIFTS COTTON PRICES C; Covering Is Stimulated by Rise in Securities--Hedging From South Absorbed. SILVER UPTURN REFLECTED Spot Quotations Jump In Liverpool and Contracts Advance 200 Points Above Level Here. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/dedicate-new-dormitory-sept-20.html | Dedicate New Dormitory Sept. 20. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/austria-restricts-exchange-dealings-foreign-currency-to-be-issued.html | AUSTRIA RESTRICTS EXCHANGE DEALINGS; Foreign Currency to Be Issued Only for Traveling or Other Urgent Needs. MARKETS OF WORLD WAVER All Are Affected by Fluctuation of the Pound Sterling in the Major Centres. Pound Declines in Budapest. Rumania Fears Losses in Wheat. Fluctuations Wide in Stockholm. Danish Trading Resumed. Banks Closed in India. | True | Special Cable to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/schmeling-will-fight-walker-in-february-in-los-angeles-or-miami.html | Schmeling Will Fight Walker in February In Los Angeles or Miami, Jacobs Announces | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/william-a-williams-former-mayor-of-liberty-ny-and-prominent-lawyer.html | WILLIAM A. WILLIAMS; Former Mayor of Liberty, N.Y., and Prominent Lawyer Dies. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Wall Street and Wages. Bonds Rally Briskly. Rail Rate Case Hopes. Those Gold Earmarkings. Off to Reno. A Record for Averages. Bullish Rumors Current. Utilities and Wages. Fifth Selling Wave Halted. Communications Rally. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/son-to-mrs-gml-la-branche-jr.html | Son to Mrs. G.M.L. La Branche Jr. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/staff-changes-by-steel-unit.html | Staff Changes by Steel Unit. | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/suggest-olympics-should-be-put-off-swedish-sporting-circles-make.html | SUGGEST OLYMPICS SHOULD BE PUT OFF; Swedish Sporting Circles Make the Proposal Because of Current Depression. NO DELAY, SAYS BRUNDAGE Olympic President Points Out That Rules Make It Impossible to Defer 1932 Games. Schedule Will Be Maintained. Conditions Are Imposed. Officials Express Surprise. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/trust-law-holiday-is-urged-on-hoover-cf-abbott-steel-leader-argues.html | TRUST LAW HOLIDAY IS URGED ON HOOVER; C.F. Abbott, Steel Leader, Argues Industries Must Be Allowedto Organize for "Fair Profit."WAY TO KEEP WAGE SCALERemedy Also for Unemployment, HeContends--Says Steel FabricatorsAre Optimistic. Advocated Control of Output. Sees "Wonderful Opportunity." | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/filipino-leaders-plan-freedom-plea-today-legislature-at-manila-will.html | FILIPINO LEADERS PLAN FREEDOM PLEA TODAY; Legislature at Manila Will Present Memorial for Independence to Hurley. | True | Wireless to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/us-girl-fencers-sail-today-for-home-after-tour-abroad.html | U.S. Girl Fencers Sail Today For Home After Tour Abroad | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/bonesteel-now-well-gets-his-commission-west-pointer-held-back-by.html | BONESTEEL, NOW WELL, GETS HIS COMMISSION; West Pointer Held Back by Sickness Will Go to Oxford asRhodes Scholar. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/43-students-earn-17300-stevens-institute-certificates-on-tuition.html | 43 STUDENTS EARN $17,300.; Stevens Institute Certificates on Tuition Are Awarded. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/fishman-of-the-dartmouth-second-team-runs-70-yards-to-defeat.html | Fishman of the Dartmouth Second Team Runs 70 Yards to Defeat Varsity Eleven | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/tunney-in-magazine-denounces-soviets-their-contempt-for-religion.html | TUNNEY, IN MAGAZINE, DENOUNCES SOVIETS; Their Contempt for Religion Disillusioned Him in Hope for World Panacea, He Writes. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/august-silk-employment-dropped.html | August Silk Employment Dropped. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/british-rushing-home-from-france.html | British Rushing Home From France. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/chang-is-requested-to-rule-in-mukden-japanese-army-chief-in.html | CHANG IS REQUESTED TO RULE IN MUKDEN; Japanese Army Chief in Manchuria Asks Marshal to TakeOver Preservation of Order. | True | Wireless to THE NEW YORK TIMES. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/penn-varsity-picked-coach-harman-names-tentative-eleven-to-open.html | PENN VARSITY PICKED.; Coach Harman Names Tentative Eleven to Open Season. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 128320 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/detention-pens-assailed-as-unfit-correction-commission-report.html | DETENTION PENS ASSAILED AS UNFIT; Correction Commission Report Denounces Women's Day Court in Brooklyn. DEMANDS MATRON BE HIRED Conditions at Gates Avenue and Ridgewood Courts Also Are Criticized. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/new-alien-policy-has-barred-146000-this-represents-unfilled-quotas.html | NEW ALIEN POLICY HAS BARRED 146,000; This Represents Unfilled Quotas for a Year Under Plan to Aid Labor Here. | True | Special to The New York Times. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/accused-by-36-dentists-alleged-swindler-held-in-passing-of.html | ACCUSED BY 36 DENTISTS.; Alleged Swindler Held in passing of Worthless Checks. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/birmingham-wins-1410-collects-23-hits-in-victory-over-houston-to.html | BIRMINGHAM WINS, 14-10.; Collects 23 Hits in Victory Over Houston to Tie Dixie Series. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/mayor-aids-veteran-drive-opens-forgetmenot-campaign-at-city-hall.html | MAYOR AIDS VETERAN DRIVE; Opens "Forget-Me-Not" Campaign at City Hall Ceremony. | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/reprisal-urged-by-la-guardia-sees-danger-in-steel-wage-cut.html | Reprisal Urged by La Guardia; Sees Danger in Steel Wage Cut | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/steel-activity-index-becomes-reactionary-buying-total-for-industry.html | Steel Activity Index Becomes Reactionary; Buying Total for Industry Fails to Improve | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/miss-roelker-wed-to-wr-huntington-ceremony-in-st-matthews-church.html | MISS ROELKER WED TO W.R. HUNTINGTON; Ceremony in St. Matthew's Church, Bedford, N.Y., Performed by Rev. Dr. Bowie.TWO SISTERS ATTENDANTSP.B. Huntington Is Best Man forHis Brother--Reception Heldat Orchard House. | True | Emery Sherrill. | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/will-study-dieting-as-means-to-build-resistance-to-noise.html | Will Study Dieting as Means To Build Resistance to Noise | True | | C1B 128320 |
| 1931-09-24 | 1931-09-24 | https://www.nytimes.com/1931/09/24/archives/report-mexican-air-mail-suspended.html | Report Mexican Air Mail Suspended | True | | C1B 128320 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/fears-revolution-in-india-bishop-arundale-says-uprising-will-come.html | FEARS REVOLUTION IN INDIA; Bishop Arundale Says Uprising Will Come if Home Rule Is Denied. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/holds-our-aid-key-to-gold-problem-french-finance-minister-in-a.html | HOLDS OUR AID KEY TO GOLD PROBLEM; French Finance Minister in a Speech at Geneva Sees League Helpless Alone. SALTER DISPUTES VIEW Briton Urges League Foster LongTerm Loans and HarmonizePeace Pact and Covenant. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/living-costs.html | LIVING COSTS. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/freighter-is-aground-off-tampa.html | Freighter Is Aground Off Tampa | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/white-star-shakeup-forecast-by-runciman-royal-mail-shipping.html | WHITE STAR SHAKE-UP FORECAST BY RUNCIMAN; Royal Mail Shipping 'Dictator' Says Drastic Action Is Planed to End Losses. | True | Wireless to THE NEW YORK TIMES. | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/business-world-commercial-paper-august-retail-collections-fair.html | BUSINESS WORLD; COMMERCIAL PAPER. August Retail Collections Fair. Jobbers Placing Larger Orders. Council to Survey Tariff Effects. Vogue for Blue Gaining Headway. Steeling Decline Cuts Duty Rates. Importers Purchasing Linens. Create Joint Rayon Committee. Food Trades Continue Slow. To Test Hose Wearing Quality. Fair Activity In Gray Goods. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/prominent-golfers-engaged-to-marry-miss-marian-bennetts-betrothal.html | PROMINENT GOLFERS ENGAGED TO MARRY; Miss Marian Bennett's Betrothal to Eugene V. HomansAnnounced by Parents.WEDDING IS IN JANUARYBride-to-Be Attended Smith College--Mr. Homans Is a Member of Bankers Club. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/stimson-hails-visit-by-laval-to-hoover-holds-it-very-desirable-they.html | STIMSON HAILS VISIT BY LAVAL TO HOOVER; Holds It Very Desirable They Should Meet and Says 'Sky Will Be Limit' of Talks. FORMAL INVITATION TODAY Premier Due to Accept After His Cabinet Approves--Hindenburg to Receive French in Berlin. Claudel Confers With Edge. Hindenburg to Receive Laval. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/mission-sees-hard-winter-8th-street-charity-serves-1400-meals.html | MISSION SEES HARD WINTER; 8th Street Charity Serves 1,400 Meals Daily--500 a Year Ago. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/argentinas-exports-exceed-her-imports-surplus-is-40151357-for-eight.html | ARGENTINA'S EXPORTS EXCEED HER IMPORTS; Surplus Is $40,151,357 for Eight Months and $5,082,017 for August. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/fire-record.html | FIRE RECORD | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/women-in-cue-play-tonight.html | Women In Cue Play Tonight. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/predicts-change-in-dole-rc-davison-of-london-hopes-for-return-to.html | PREDICTS CHANGE IN DOLE.; R.C. Davison of London Hopes for Return to Original Concept. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/news-on-markets-in-london-and-paris-prices-up-sharply-in-heavy.html | NEWS ON MARKETS IN LONDON AND PARIS; Prices Up Sharply in Heavy Volume of Trading on English Exchange. CREDIT SUPPLY IS LARGER French List Moves Upward at Opening, but Eases Slightly asDealings Slacken, | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/ask-funds-for-closed-banks-needy.html | Ask Funds for Closed Bank's Needy. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/sports-of-the-times-mr-casey-of-harvard-how-he-liked-his-meat-yale.html | Sports of the Times; Mr. Casey of Harvard. How He Liked His Meat. Yale Also Tells the Story. Weights and Measures. Caught at Last. | True | By John Kieran. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/speeds-new-volumes-on-foreign-relations-state-department-will-add.html | SPEEDS NEW VOLUMES ON FOREIGN RELATIONS; State Department Will Add to This Series and 'War Supplements' by the Spring. | True | Special to The New York Times. | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/wc-allen-jr-killed-by-dive-at-stamford-manufacturers-son-suffers-a.html | W.C. ALLEN JR. KILLED BY DIVE AT STAMFORD; Manufacturer's Son Suffers a Broken Neck When He Strikes Bottom of Pool. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/macombers-pitter-patter-at-91-scores-in-england.html | Macomber's Pitter Patter, At 9-1, Scores in England | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/mrs-shaver-attacks-shouses-wet-appeal-southern-democrats-would.html | MRS. SHAVER ATTACKS SHOUSE'S WET APPEAL; Southern Democrats Would Reject Beer and Wine Platform, She Asserts. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/ccny-squad-increased-yanella-and-schneer-report-for-first-time-this.html | C.C.N.Y. SQUAD INCREASED; Yanella and Schneer Report for First Time This Season. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/zeta-greene-weds-m-hubert-hilder-ceremony-at-her-home-here-is.html | ZETA GREENE WEDS M. HUBERT HILDER; Ceremony at Her Home Here Is Performed by the Rev. Dr. Eugene F. Carder. BRIDE HAS ONE ATTENDANT Mr. Hilder Is a Member of the New York Stock Exchange--Wedding Trip to Europe. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/mrs-pittman-wins-at-bronxville-net-advances-to-semifinal-round-by.html | MRS. PITTMAN WINS AT BRONXVILLE NET; Advances to Semi-Final Round by Defeating Mrs. Lamme, 6-4, 4-6, 8-6. MISS RIDLEY ALSO GAINS Puts Out Mrs. Stenz, 4-6, 6-0, 6-3, -- Baroness Levi Eliminates Mrs. Hirsch, 6-8, 6-0, 6-4. Miss Ridley Rallies. First Set to Mrs. Hirsch. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/rookie-conquers-tigers-hildebrand-on-mound-for-indians-gains.html | ROOKIE CONQUERS TIGERS.; Hildebrand, on Mound for Indians, Gains Victory by 6 to 4. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/french-banks-gold-slightly-reduced-weeks-decrease-1000000.html | FRENCH BANK'S GOLD SLIGHTLY REDUCED; Week's Decrease 1,000,000 Francs-- Foreign Sight Balances Brought Down 1,186,000,000. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/priscilla-iii-wins-in-gale-on-sound-de-forests-yacht-takes-third.html | PRISCILLA III WINS IN GALE ON SOUND; De Forest's Yacht Takes Third Race of King Alfonso Trophy Series, With Thisbe Next. TRIUMPHS BY 57 SECONDS Rangoon Is Third and Sasqua Fourth --Spinnakers Burst as the Wind Reaches 40-Mile Velocity. Scores by Narrow Margin. Rangoon First to Mark. | True | By James Robbins. Special To the New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/heads-rootgen-ray-society.html | Heads Rootgen Ray Society. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED.; Manhattan Alterations. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/suspends-policeman-who-shot-man.html | Suspends Policeman Who Shot Man. | True | | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/bond-prices-slump-with-big-turnover-foreign-issues-loss-advance-of.html | BOND PRICES SLUMP, WITH BIG TURNOVER; Foreign Issues Loss Advance of Previous Day's Rally on the Stock Exchange. GERMAN 5 S OFF 7 POINTS British 5 s Down 2 --Heavy Selling Depresses Domestic Group and Federal Loans Are Weak. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/2-to-15-points-lost-in-wide-stock-drop-unexpected-break-takes-bonds.html | 2 TO 15 POINTS LOST IN WIDE STOCK DROP; Unexpected Break Takes Bonds Down With It--New Lows by Three Treasury Issues. SHORT LOAN PREMIUM UP U.S. Steel Is Down 7 , A.T. & T.'s 8 --Some Recession Was Expected, but Not to Points Reached. Steel Loses Almost Eight Points. Weakness Soon After Opening. Selling Movement Unexpected. Loan Premiums Rise. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/asks-auto-tunnel-for-second-avenue-first-av-group-wants-levy-to.html | ASKS AUTO TUNNEL FOR SECOND AVENUE; First Av. Group Wants Levy to Amend Plan for Open Traffic Cut at Queens Bridge. CALLS 'TROUGH' UNSIGHTLY And Says Tube Would Be More Effective Because Street Surface Could Be Used, Too. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/wheat-turns-weak-as-securities-fall-bullish-sentiment-fades-sending.html | WHEAT TURNS WEAK AS SECURITIES FALL; Bullish Sentiment Fades, Sending Prices Off 5/8 Cent Notto Close at Bottom.BIG RUSSIAN CLEARANCES Corn Quotations 3/8 to Lower--Oats Fall as Other Grains GoDown--Rye Also Drops. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/table-decorations-feature-flower-show-westchester-and-fairfield.html | TABLE DECORATIONS FEATURE FLOWER SHOW; Westchester and Fairfield Exhibit at Greenwich Is Marked by Awards for Dahlias. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/television-stages-a-talking-picture-thousands-at-radio-show-see.html | TELEVISION STAGES A TALKING PICTURE; Thousands at Radio Show See Screen Images Converse Over Loud-Speaker Hook-Up. HEAR PIANO PLAY IN PLANE Foreign Programs Also Listened to by Visitors--Hoover Lauds Radio as "an Art and a Utility." Foreign Programs Broadcast. Mulrooney to Speak Today. Hoover Pays Tribute to Radio. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/british-jobless-parade-government-employes-also-protest-dole-and.html | BRITISH JOBLESS PARADE.; Government Employes Also Protest Dole and Pay Cuts. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/whalen-defeats-josenio-wins-decision-in-tenround-bout-at-fort.html | WHALEN DEFEATS JOSENIO.; Wins Decision in Ten-Round Bout at Fort Hamilton. | True | | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/boys-club-balks-yachtsmens-plans-olvanys-son-and-companions.html | BOYS' CLUB BALKS YACHTSMEN'S PLANS; Olvany's Son and Companions Incorporated Under Name Desired by Blue Point Group.HEADQUARTERS IN SHACKNew Organization Refuses to GrantCharter Memberships to Youthsand Selects Another Title. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/ship-lines-prepare-for-dock-walkout-deadlock-reached-over-wage-cut.html | SHIP LINES PREPARE FOR DOCK WALKOUT; Deadlock Reached Over Wage Cut Demand, but Talks Will Be Continued Today. CONTRACT OFF WEDNESDAY Companies Ready to Hire New Men, Says Spokesman When the Union Refuses Concessions. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/speeders-plea-is-big-deal-valid-at-this-time-judge-says.html | Speeder's Plea Is 'Big Deal'; Valid at This Time, Judge Says | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/harvard-post-to-wendell-captain-of-1912-eleven-named-coach-of.html | HARVARD POST TO WENDELL.; Captain of 1912 Eleven Named Coach of Freshman Back Field. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/miss-orcutt-to-defend-titte-in-canadian-golf-tourney.html | Miss Orcutt to Defend Titte In Canadian Golf Tourney | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/legion-wet-10008-to-394-asks-for-poll-by-states-on-modifying-the-law.html | LEGION WET, 1,008 TO 394; Asks for Poll by States on Modifying the Law or Repealing It. PERIL SEEN IN PROHIBITION Delegates Support Hoover's Warning Against Treasury Raid by 902 Votes to 507. FOR WAR RULE IN INDUSTRY Henry L. Stevens of North Carolina Elected National Commander--Rivals Quit. Stormy Debate on Action. Delegates Shout "We Want Beer." O'Neil Overrules Objection. Boos for Minority Report. Says Country Needs the Funds. Opponents Argue Against Bonus. | True | By F. Raymond Daniell. Special To The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/jews-will-celebrate-harvest-feast-today-rabbis-will-make-plea-to.html | JEWS WILL CELEBRATE HARVEST FEAST TODAY; Rabbis Will Make Plea to Parents to Register Their Children in Religions Schools. Succoth, the Feast of Tabernacles, the last of a series of Fall Jewish holidays, will begin at sundown today and continue until Oct. 4. It commemorates the wanderings of the Israelites in the desert of Sinai upon their exodus from Egypt, where they could dwell only in booths or temporary shelters. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/hotel-residents-get-upper-floors.html | Hotel Residents Get Upper Floors. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/italy-alters-plan-for-truce-on-arms-proposes-that-league-assembly.html | ITALY ALTERS PLAN FOR TRUCE ON ARMS; Proposes That League Assembly Ask Nations if They WouldBegin Holiday Nov. 1.COMMITTEE AVOIDS ACTIONItalian Reply to League's Requestfor Armament Data Lists Building of Fifty Warships. | True | | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/episcop-alians-face-divorce-deadlock-bishops-kill-both-liberal-and.html | EPISCOP ALIANS FACE DIVORCE DEADLOCK; Bishops 'Kill' Both Liberal and Conservative Reports and Take Up a Third. DEPUTIES AMEND CANON Accept Stetson Plan Admitting the Divorced to Communion and Letting Some Rewed. PERRY'S RE-ELECTION SEEN Presiding Prelate of Church Is to Be Chosen Today by Delegates at Denver. Commission's Report "Killed." "Figures From Reno" Cited. Must Not Force People to Be Good. Minority Opposes Remarriage. Stetson Amendment Carried. Three Named for Presiding Bishop. | True | From a Staff Correspondent of The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/dry-leaders-assail-legions-wet-vote-staggering-drunks-yelling-for.html | DRY LEADERS ASSAIL LEGION'S WET VOTE; "Staggering Drunks Yelling for Beer" Dominated at Detroit, Says Dr. Wilson. LEGION HEADS DENY THIS Dr. Colvin Holds Vote Voices, Not the Legion, but "Atmosphere of Wet Canada." Legion Heads Reply Sharply. DRY LEADERS ASSAIL LEGION'S WET VOTE PROPAGANDA IS BLAMED. Vote Not Legion's Voice, Dr. Colvin of New York Declares. Colonel Reeves Praises Move. Asserts That the Legion Hurt Itself. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/dr-frankel-lauded-for-social-service-associates-in-welfare-work-and.html | DR. FRANKEL LAUDED FOR SOCIAL SERVICE; Associates in Welfare Work and Business Pay Tributes at Memorial Meeting. ECKER OUTLINES CAREER Ha and Other Speakers Praise the Late Metropolitan Executive for Contributions to Humanity. Ecker Tells of Associate's Work. Other Speakers Add Tributes. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/civil-service-exemptions-denied.html | Civil Service Exemptions Denied. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/anaconda-copper-to-pay-no-dividend-mining-company-omits-quarterly.html | ANACONDA COPPER TO PAY NO DIVIDEND; Mining Company Omits Quarterly Payment After Cutting Salaries and Wages. PRICES LOW; DEMAND POOR Metal Is at Quotations Never Reached Before--Subsidiaries Retrenched Previously. | True | | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/scientists-in-london-battle-over-darwin-huxley-and-osborn-contend.html | SCIENTISTS IN LONDON BATTLE OVER DARWIN; Huxley and Osborn Contend Father of Evolution 'Could Not Tell the Whole Story.' 'FUNDAMENTALISTS' REPLY Record of Selection Complete, They Say--No New Forms In 30,000,000 Years. SCIENCE IN SCHOOLS HAILED But Thomson, Physicist, Fears Over-Specialization in Laboratories of Universities. Darwin Not Contradicted. "Complete Record" Denied. Poulton Defends Darwinism. Likens Brain to a Circuit | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/colgate-eleven-in-secret-drill.html | Colgate Eleven in Secret Drill. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/university-formed-for-city-officials-22-schools-to-train.html | 'UNIVERSITY FORMED FOR CITY OFFICIALS; 22 Schools to Train Politicians for Jobs Are Described at Public Works Parley. 12 ARE NOW IN OPERATION All Cities and First-Class Villages of State to Share in Plan to Raise Executives' Calibre. Tells of Growth of Plan. Faculty Committee Named. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/find-burglar-is-monkey-nassau-police-stop-depredations-of-pot-in.html | FIND 'BURGLAR' IS MONKEY.; Nassau Police Stop Depredations of Pot in Floral Park Homes. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/italian-envoy-sailing-for-home-de-bernardi-former-schneider-cup.html | ITALIAN ENVOY SAILING FOR HOME; De Bernardi, Former Schneider Cup Winner, Also Leaving on the Saturnia. STUDENTS TO ENGLAND Mrs. Patrick Campbell, Jo Davidson and Dr. Fosdick Are Among Incoming Passengers. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/chinese-ask-american-aid-political-scientific-and-literary-leaders.html | CHINESE ASK AMERICAN AID.; Political, Scientific and Literary Leaders See "Second Serajevo." | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/payroll-cut-by-johnson-city-tenn.html | Payroll Cut by Johnson City, Tenn. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/floating-log-disables-ferryboat.html | Floating Log Disables Ferryboat. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/army-polishes-attack-sheridan-scores-for-varsity-on-a-long-pass.html | ARMY POLISHES ATTACK.; Sheridan Scores for Varsity on a Long Pass From Carver. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/wide-fluctuation-in-montreal.html | Wide Fluctuation in Montreal. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/gypsy-king-wins-appeal-permitted-to-enter-country-with-his-family.html | GYPSY KING WINS APPEAL.; Permitted to Enter Country With His Family and Orchestra. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/clothing-union-bolts-local-4-announces-formation-of-new.html | CLOTHING UNION BOLTS.; Local 4 Announces Formation of New International Group. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/amoskeag-cuts-workers-rents-evening-up-for-wage-slash.html | Amoskeag Cuts Workers' Rents, Evening Up for Wage Slash | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/missing-man-found-slain-new-haven-firm-managers-body-is-discovered.html | MISSING MAN FOUND SLAIN.; New Haven Firm Manager's Body Is Discovered in Bay State. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/cedarhurst-dwellings-rented.html | Cedarhurst Dwellings Rented. | True | | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/calls-nautilus-a-wreck-wilkins-aide-says-craft-cant-return-here.html | CALLS NAUTILUS A WRECK.; Wilkins Aide Says Craft Can't Return Here Under Own Power. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/stimson-suggests-treaties-end-clash-notes-to-japan-and-china-ask.html | STIMSON SUGGESTS TREATIES END CLASH; Notes to Japan and China Ask That Armies Avoid Hostilities in Manchuria. TOKYO REPORTS STAND Envoy Tells Secretary of State That Troops Did Not Occupy Harbin --No Americans Killed. Text of Stimson's Notes. Soviet-China Clash Different. Conflicting Reports Received. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/atlanta-store-to-take-cotton-in-trade-at-cent-above-price.html | Atlanta Store to Take Cotton In Trade at Cent Above Price | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/begin-hungarian-inquiry-league-financial-experts-will-arrive-end-of.html | BEGIN HUNGARIAN INQUIRY; League Financial Experts Will Arrive End of This Month. | True | Wireless to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/lafayette-in-signal-practice.html | Lafayette In Signal Practice. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/annalist-weekly-index-figure-for-wholesale-commodity-reaches-level.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Reaches Level of 1913. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/dartmouth-eases-work-limits-practice-session-to-a-dummy-scrimmage.html | DARTMOUTH EASES WORK.; Limits Practice Session to a Dummy Scrimmage. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/united-carbon-develops-more-gas.html | United Carbon Develops More Gas. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/air-crash-dead-robbed-rumanian-mayor-and-police-head-held-in.html | AIR CRASH DEAD ROBBED.; Rumanian Mayor and Police Head Held in Burning of Six Bodies. | True | Wireless to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/germans-fear-loss-of-trade-to-britain-reich-is-modifying-economic.html | GERMANS FEAR LOSS OF TRADE TO BRITAIN; Reich Is Modifying Economic Program to Meet Price Cuts Due to Pound's Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/mcooey-asserts-he-aided-valentine-brooklyn-leader-tells-of-warning.html | M'COOEY ASSERTS HE AIDED VALENTINE; Brooklyn Leader Tells of Warning McGuinness to StopGambling in Club.TAMMANY LEADERS SILENTFarley and Perry Join Ex-AldermanIn Refusing to Coement Now on Seabury Disclosures. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/club-presidents-will-present-check-to-walker-on-tuesday.html | Club Presidents Will Present Check to Walker on Tuesday | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/gen-wl-haskin-dies-in-new-london-veteran-of-civil-and.html | GEN. W.L. HASKIN DIES IN NEW LONDON; Veteran of Civil and SpanishAmerican Wars SuccumbsAfter Long Illness at 90. SERVED IN ARMY 40 YEARS Twice Brevetted in Conflict of 1861for Gallant Services--CommandedRegiment In Cuba. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/correale-on-williams-varsity.html | Correale on Williams Varsity. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/accept-wage-cuts.html | Accept Wage Cuts. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/nurses-on-welfare-island-to-have-a-500000-home.html | Nurses on Welfare Island To Have a $500,000 Home | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/buys-in-kingsbridge-section.html | Buys in Kingsbridge Section. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/turks-to-visit-athens-premier-and-foreign-minister-to-sail-next.html | TURKS TO VISIT ATHENS.; Premier and Foreign Minister to Sail Next Thursday for Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/rise-in-british-flour-price-seen-sterling-drop-forces-up-wheat.html | Rise in British Flour Price Seen; Sterling Drop Forces Up Wheat | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/nyu-manhattan-stage-scrimmage-meet-in-contact-drill-at-ohio.html | N.Y.U., MANHATTAN STAGE SCRIMMAGE; Meet in Contact Drill at Ohio Field--Both Teams Reveal Strength on Attack. NO SCORING IS PERMITTED Violet Shows Much Improvement on Pass Defense, J. LaMark Intercepting Two Forwards. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/urges-planned-leisure-dr-lp-jacks-says-problem-has-become-menacing.html | URGES PLANNED LEISURE.; Dr. L.P. Jacks Says Problem Has Become Menacing. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/all-markets-feel-drop-of-sterling-brussels-bourse-is-buoyant-bank.html | ALL MARKETS FEEL DROP OF STERLING; Brussels Bourse Is Buoyant-- Bank Runs in Yugoslavia-- Rumania Uses Francs. SWEDEN RAISES BANK RATE Finland Fears Loss of Exports-- Brazil Changes Coffee Tax to the Dollar Basis. Finland Fears Trade Damage. Brazil Puts Tax on Dollar Basis. Sweden Raises Bank Rate. Freight Lines Adopt Gold Clause. Schuster Reassures India. South Africa May Abandon Gold. Rumania Goes on Franc Basis. Czechs Cancel Sterling Trade. Run on Yugoslavian Banks. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/owners-of-apartment-houses-oppose-building-in-mt-vernon.html | Owners of Apartment Houses Oppose Building in Mt. Vernon | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/mayor-presenting-awards-yesterday-and-action-in-one-of-the-games.html | MAYOR PRESENTING AWARDS YESTERDAY AND ACTION IN ONE OF THE GAMES. | True | Times Wide World Photo.Times Wide World Photo. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/factory-property-resold-in-bayonne-enid-manufacturing-company-gets.html | FACTORY PROPERTY RESOLD IN BAYONNE; Enid Manufacturing Company Gets a Parcel Recently Sold in Foreclosure Action. UNION CITY SALE BY BANK Three Hoboken Flats Are Conveyed -- Taxpayers and Dwellings in Jersey City Bought. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/best-in-breed-won-by-flornell-squire-nartman-irish-setter-is-judged.html | BEST IN BREED WON BY FLORNELL SQUIRE; Nartman Irish Setter Is Judged at Top of Class in Springfield Dog Show. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/cardinal-at-mass-for-mgr-burke-he-officiates-at-the-funeral.html | CARDINAL AT MASS FOR MGR. BURKE; He Officiates at the Funeral Services for the Catholic Dean of Bronx Borough. 200 PRIESTS ARE PRESENT Hundreds of Persons Unable to Gain Admittance--Burial Takes Place In Calvary Cemetery. | True | | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/kingsfordsmith-in-java-reaches-cheribon-on-flight-for.html | KINGSFORD-SMITH IN JAVA.; Reaches Cheribon on Flight for Australi-England Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/league-welcomes-our-aid-in-dispute-replies-to-stimson-that-united.html | LEAGUE WELCOMES OUR AID IN DISPUTE; Replies to Stimson That United Efforts for Manchurian Peace Are Most Likely to Succeed. CHINA ACCEPTS MEDIATION No Word Received From Tokyo, Which Is Said to Be Employing Tactics of Corfu Case. Common Endeavor Sought. Wang Tells oF Avoiding Clash. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/sundot-is-victor-in-charity-racing-defeats-cheers-by-length-in.html | SUNDOT IS VICTOR IN CHARITY RACING; Defeats Cheers by Length in Feature of Benefit Program at Lincoln Fields. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/adams-at-204mile-speed-flies-from-akron-to-capital.html | Adams at 204-Mile Speed Flies From Akron to Capital | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/two-pittsburgh-closings-merchants-trust-and-american-bank-and-trust.html | TWO PITTSBURGH CLOSINGS.; Merchants Trust and American Bank and Trust Shut by Runs. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/seized-in-park-av-killing-trio-being-questioned-about-murder-of.html | SEIZED IN PARK AV. KILLING.; Trio Being Questioned About Murder of Maranzano. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/home-finance-costs-cut-10-by-loan-body-railroad-association-says.html | HOME FINANCE COSTS CUT 10% BY LOAN BODY; Railroad Association Says Move Is Expected to Help Labor in Building Lines. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/yonkers-sewer-plant-opened.html | Yonkers Sewer Plant Opened. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/starts-wilson-mound-blossburg-pa-holds-pouring-of-soil-ceremony-for.html | STARTS WILSON MOUND.; Blossburg, Pa., Holds "Pouring of Soil" Ceremony for Memorial. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/heads-aviation-company-rw-robbins-elected-president-of.html | HEADS AVIATION COMPANY.; R.W. Robbins Elected President of Transcontinental Line. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/failed-to-discover-german-distress-ce-russell-on-a-months-tour.html | FAILED TO DISCOVER GERMAN DISTRESS; C.E. Russell on a Month's Tour Found No Suffering Among the People. VISITED CITIES, HAMLETS Portrays Worse Conditions in England--Decries Talk of Disarmament. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/hurlers-visit-governor-ely.html | Hurlers Visit Governor Ely. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/mr-rogers-flies-into-a-land-of-contentment-and-plenty.html | Mr. Rogers Flies Into a Land Of Contentment and Plenty | True | WILL ROGERS. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/held-in-injury-to-jurors-dock-foreman-who-set-off-blast-will-get.html | HELD IN INJURY TO JURORS.; Dock Foreman Who Set Off Blast Will Get Hearing Thursday. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/levy-gives-east-side-plan-allen-street-soon-to-look-like-park.html | LEVY GIVES EAST SIDE PLAN.; Allen Street Soon to Look Like Park Avenue, He Says in Speech. | True | | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/pittsburgh-coal-cuts-pay-of-salaried-men-no-further-reduction-in.html | PITTSBURGH COAL CUTS PAY OF SALARIED MEN; No Further Reduction in Mine Wages--Speculation Over Part the Mellon Interests Played. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/miss-van-wie-beats-miss-orcutt-2-and-1-chicago-girl-gains-semifinal.html | MISS VAN WIE BEATS MISS ORCUTT, 2 AND 1; Chicago Girl Gains Semi-Final in U.S. Golf, Ending Stirring Match With Birdie 4. MISS HICKS WINS, 4 AND 3 Puts Out Mrs. Pressler as Mrs. Vare, Defending Champion, Sets Back Mrs. Federman, 5-4. MISS WILSON ALSO VICTOR British Titleholder Defeats Miss Kerr, 4 and 3, in Bid to Add American Crown to Laurels. Battle Spectacular Throughout. Clear Path for Miss Van Wio. Miss Orcutt Takes Lead. MISS VAN WIE WINS FROM MISS ORCUTT | True | By Lincoln A. Werden. Special To the New York Times.by Lincoln A. Werden. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/booth-registers-in-yale-scrimmage-captain-scores-varsitys-only.html | BOOTH REGISTERS IN YALE SCRIMMAGE; Captain Scores Varsity's Only Touchdown Against Scrubs in 3 Practice Periods. ROTAN, DOONAN PAVE WAY Open Up Huge Hols, Enabling Eli Star to Tally From 12-Yard Mark--Passing Improves. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/donates-5000000-to-promote-health-macfadden-creates-foundation-to.html | DONATES $5,000,000 TO PROMOTE HEALTH; Macfadden Creates Foundation to Carry On Physical Culture Efforts of His Lifetime. WORLD BENEFIT IS HIS AIM Publisher Devotes Large Part of His Estate to Movement Which He Will Help to Organize. Would Perpetuate His Ideals. Purposes of Gift Outlined. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/return-from-greenland-drs-sorgo-and-georgi-german-scientists-reach.html | RETURN FROM GREENLAND.; Drs. Sorgo and Georgi, German Scientists, Reach Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/brokers-loans-off-64000000-in-week-1207000000-total-reported-by.html | BROKERS' LOANS OFF $64,000,000 IN WEEK; $1,207,000,000 Total Reported by Federal Reserve, Smallest Since Dec. 12, 1923. INTERIOR BANKS LEAD DROP $58,000,000 Decline Shown, With $8,000,000 Gain Here--$14,000,000 Decrease for "Others." | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/delaware.html | Delaware. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/two-mount-vernon-women-hurt.html | Two Mount Vernon Women Hurt. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/repeating-1928.html | REPEATING 1928. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/swallows-stranded-in-vienna-to-be-sent-southward-by-plane.html | Swallows, Stranded in Vienna, To Be Sent Southward by Plane | True | Wireless to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/on-phelps-dodge-board-nine-representatives-of-calumet-arizona.html | ON PHELPS DODGE BOARD.; Nine Representatives of Calumet & Arizona Elected. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/malay-states-to-cut-tin-output.html | Malay States to Cut Tin Output. | True | | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/grove-wins-no31-downs-red-sox-94-star-lefthander-yields-five-hits.html | GROVE WINS NO.31; DOWNS RED SOX, 9-4; Star Left-Hander Yields Five Hits as Athletics Pound Moore's Offerings. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/vilas-left-875000-to-his-native-town-hotel-man-once-a-clerk.html | VILAS LEFT $875,000 TO HIS NATIVE TOWN; Hotel Man Once a Clerk Bequeathed $300,000 to Aistead, N.H., for School.BRADY'S WIDOW CHIEF HEIRWill of Banker Killed in Air Crash Gives $15,000 to Sister--WendelCreditor Seeks Accounting. Town Gets Pool and Buildings. Widow Inherits Brady Estate. Creditor Seeks Wendel Accounting. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/shall-railroads-make-a-living.html | SHALL RAILROADS MAKE A LIVING? | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/condition-of-edison-improved.html | Condition of Edison Improved. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/ford-scores-twice-in-penn-scrimmage-races-80-yards-on-first-play.html | FORD SCORES TWICE IN PENN SCRIMMAGE; Races 80 Yards on First Play Against Scrabs--Graupner, and Lewis Also Tally. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/new-petroleum-pipe-line-company.html | New Petroleum Pipe Line Company | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/dame-denies-dividend-rumor.html | Dame Denies Dividend Rumor. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/fair-play-for-hospitals.html | FAIR PLAY FOR HOSPITALS. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/203000-pupils-set-high-school-record-lack-of-jobs-and-transfers.html | 203,000 PUPILS SET HIGH SCHOOL RECORD; Lack of Jobs and Transfers From Private Institutions Cause Abnormal Increase. 10,000 AT DE WITT CLINTON Some Principals Forced to Reject Late-Comers--Attendance Now Normal in Lower Grades. Passes the 10,000 Mark. Elementary Attendance Normal. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/protected-gambling.html | PROTECTED GAMBLING. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/lady-astor-finds-british-navy-loyal-reports-that-talks-with-men-at.html | LADY ASTOR FINDS BRITISH NAVY LOYAL; Reports That Talks With Men at Plymouth Indicate They Now Regret Outburst. ONLY ONE PLACED IN CELL Sailors Threw Communist From Their Canteen, Viscountess Says, When He Offered Advice. Why Sailors Protested. Three Sang 'Red Flag'. | True | Wireless to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/trap-cuban-rumrunners-troops-intercept-liquor-about-to-be-loaded.html | TRAP CUBAN RUM-RUNNERS; Troops Intercept Liquor About to Be Loaded for United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/mrs-elisha-dyer-newport-hostess-gives-a-dinner-at-wayside-mrs.html | MRS. ELISHA DYER NEWPORT HOSTESS; Gives a Dinner at Wayside-- Mrs. Cornelius Vanderbilt Has Luncheon Guests. ALEXANDER H.RICES RETURN Two Benefit Entertainments Will Be Held Today--Herbert C. Pell to Give a Lecture. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/construction-awards-show-decline-in-week-fewer-contracts-given-in.html | CONSTRUCTION AWARDS SHOW DECLINE IN WEEK; Fewer Contracts Given in Apartment, Hotel, Office and Public Building Classes. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/new-firm-announced-by-stock-exchange-biddle-whelen-co-will-be.html | NEW FIRM ANNOUNCED BY STOCK EXCHANGE; Biddle, Whelen & Co. Will Be Formed in Philadelphia-- Changes in Partnerships. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/22000000-building-for-yale-in-next-year-present-construction-force.html | $22,000,000 BUILDING FOR YALE IN NEXT YEAR; Present Construction Force of 2,200 Men Will Be Kept Up-- Monthly Wages $500,000. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/fried-to-command-leviathan.html | Fried to Command Leviathan. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/antitrust-cases-show-a-decrease-five-new-suits-were-begun-in-last.html | ANTI-TRUST CASES SHOW A DECREASE; Five New Suits Were Begun in Last Fiscal Year as Compared With 13 in That Preceding. LET-UP BY MITCHELL DENIED Sugar Institute Case Prominent Among Those Begun--Duffy, Gangster, Figured in Another. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/200-we-deported-as-jobless-return-to-england-and-dole.html | 200 We Deported as Jobless Return to England and Dole | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/founders-day-at-drew-dr-jmm-gray-discusses-demands-on-religion-at.html | FOUNDERS' DAY AT DREW.; Dr. J.M.M. Gray Discusses Demands on Religion at Ceremony. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/amherst-in-two-light-workouts.html | Amherst in Two Light Workouts. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/chinese-in-cuba-protest-thirty-thousand-observe-humiliation-day-in.html | CHINESE IN CUBA PROTEST.; Thirty Thousand Observe Humiliation Day in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/inland-steal-makes-cut.html | Inland Steal Makes Cut. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/malways-annexes-3yearold-pace-wins-straight-heats-in-feature-of.html | M'ALWAYS ANNEXES 3-YEAR-OLD PACE; Wins Straight Heats in Feature of Light Harness Racing at Springfield. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/hosiery-pickets-rally-strikers-mobilize-in-paterson-to-plan-action.html | HOSIERY PICKETS RALLY.; Strikers Mobilize In Paterson to Plan Action, In Reading, Pa. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/city-gets-57000000-shortterm-loan-at-1-38-and-1-the-lowest-on.html | City Gets $57,000,000 Short-Term Loan At 1 3/8 and 1 %, the Lowest on Record | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/widow-of-collings-will-testify-today-her-story-of-murder-will-be-to.html | WIDOW OF COLLINGS WILL TESTIFY TODAY; Her Story of Murder Will Be Told for the First Time in Public at the Inquest. TWO SUSPECTS RELEASED She Fails to Recognize Them-- Goes With Detective to Retrace at Night Route of Boat. May Tell Story in Own Way. Two Suspects Freed. WIDOW OF COLLINGS WILL TESTIFY TODAY Widow Appeared Tired. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/our-new-dirigible-the-worlds-largest-and-her-quarters.html | OUR NEW DIRIGIBLE, THE WORLD'S LARGEST, AND HER QUARTERS. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/to-try-new-rochelle-officer.html | To Try New Rochelle Officer. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/borah-says-japan-breaks-peace-pacts-dedicating-peace-foundation-in.html | BORAH SAYS JAPAN BREAKS PEACE PACTS; Dedicating Peace Foundation in Idaho, He Hits Her Action in Manchuria. TOKYO REPLIES TO CRITICS Statement of Case Makes Offer to Treat Directly With China --Stimson Sends Notes. BORAH SAYS JAPAN VIOLATES TREATIES Recognition of Russia Is Urged. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/untermyer-objects-to-11-on-milk-board-writes-wynne-these-men-are-in.html | UNTERMYER OBJECTS TO 11 ON MILK BOARD; Writes Wynne These Men Are in Some Way Tied Up to Big Distributing Concerns. HINTS AT 'PREJUDGMENTS' Lawyer Thinks Survey Should Be Made by 'Smaller, Though Less Distinguished' Body. CITES MILBANK FUND LINK J.A. Kingsbury Admits Foundation's Share In Borden's, but Denies Any Interest in Inquiry. Mr. Untermyer's Letter. Others in Group Not Mentioned. Cites Cases Against Big Companies. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/roosevelt-seeking-man-to-head-relief-hopes-to-persuade-an-eminent.html | ROOSEVELT SEEKING MAN TO HEAD RELIEF; Hopes to Persuade an 'Eminent Citizen' Here Today to Take State Chairmanship. SOME RELUCTANT TO SERVE Leaders Unwilling to Leave Their Own Interests--Arthur Lehman Gets Welfare Post. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/jack-pickford-improving-actors-condition-still-critical-but-he.html | JACK PICKFORD IMPROVING.; Actor's Condition Still Critical, but He Emerges From Coma. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/manila-assembly-for-full-freedom-filipinos-adopt-memorial-saying.html | MANILA ASSEMBLY FOR FULL FREEDOM; Filipinos Adopt Memorial Saying Time Has Come for Us to Keep Promise. OSMENA BACKS DEMAND Acting Senate President Asserts Compromise Is Unacceptable-- Hurley Sails Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/arguments-delay-rail-rate-decision-hearing-by-icc-will-not-be-ended.html | ARGUMENTS DELAY RAIL RATE DECISION; Hearing by I.C.C. Will Not Be Ended Before the Middle of Next Week. EX-GOV. REED HITS PLAN Kansan Tells Commission Any Increase of Farm Products Would Be Economic Crime. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/lora-hays-in-stage-debut.html | Lora Hays in Stage Debut. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/three-die-in-illinois-auto-crash.html | Three Die in Illinois Auto Crash. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/the-screen-another-german-operetta-the-britishers-fraulein-on-other.html | THE SCREEN; Another German Operetta. The Britisher's Fraulein. On Other Screens. | True | By Mordaunt Hall. | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/dewey-finds-men-gain-by-philosophy-professor-in-new-book-says-that.html | DEWEY FINDS MEN GAIN BY PHILOSOPHY; Professor, in New Book, Says That Growth of Civilization Depends on It. CITES AMERICAN CULTURE Authority Warns Us Against an "Empty Imitation" of Thought in Europe. Calls Man's Works "Transient." Describes Measure of Our Culture. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/bowdoln-gets-50000-from-estate.html | Bowdoln Gets $50,000 From Estate. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/expects-attack-on-tariff-panama-paper-thinks-argentina-will-follow.html | EXPECTS ATTACK ON TARIFF.; Panama Paper Thinks Argentina Will Follow Mexico's Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/counter-stocks-down-in-nervous-trading-selling-pressure-causes.html | COUNTER STOCKS DOWN IN NERVOUS TRADING; Selling Pressure Causes Sharp Declines--Bank Shares Weaken After Firm Opening. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/police-department.html | Police Department. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/britain-helps-taxpayers-will-allow-payment-by-instalment-to-prevent.html | BRITAIN HELPS TAXPAYERS; Will Allow Payment by Instalment to Prevent Hardship. | True | Wireless to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/sports-today.html | Sports Today | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/expert-sees-perils-in-british-gold-ban-dr-hp-willis-in-radio-talk.html | EXPERT SEES PERILS IN BRITISH GOLD BAN; Dr. H.P. Willis in Radio Talk Here Doubts Move Will Restore Exports Supremacy Soon. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/discount-on-canadian-money-threatens-to-keep-dominion-team-from.html | Discount on Canadian Money Threatens To Keep Dominion Team From Olympics | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/electric-power-index-slightly-lower-at-811-atlantic-seaboard-only.html | Electric Power Index Slightly Lower at 81.1; Atlantic Seaboard Only Area to Show Gain | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/lehigh-opens-with-big-enrolment.html | Lehigh Opens With Big Enrolment. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/sterling-at-385-on-london-market-prices-of-commodities-and-british.html | STERLING AT $3.85 ON LONDON MARKET; Prices of Commodities and British Industrials Rise at Rapid. Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/vines-eliminates-mangin-on-coast-champion-wins-36-63-64-to-gain.html | VINES ELIMINATES MANGIN ON COAST; Champion Wins, 3-6, 6-3, 6-4, to Gain Semi-Finals of Pacific Southwest Tennis. LOTT, VAN RYN TRIUMPH Former Defeats Stoefen, 6-2, 7-5, and Latter Trounces Hughes, 6-2, 8-2- -Mrs. Harper Victor. Falls to Handle Service. Mrs. Arnold Defeated. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/matsuyama-wins-cue-match.html | Matsuyama Wins Cue Match. | True | | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/viscount-byng-69-to-quit-police-post-ill-health-forces-out-captor.html | VISCOUNT BYNG, 69, TO QUIT POLICE POST; Ill Health Forces Out Captor of Vimy Ridge, Called in 1928 to Purge London Force. BIGHAM LIKELY TO GET POST Sir Trevor, Deputy Commissioner, in Charge During Chief's Absence on Trip to South Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/terra-continues-tour-in-uruguay.html | Terra Continues Tour in Uruguay . | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/dahlia-medal-won-by-trenton-woman-mrs-fisher-gets-highest-award-at.html | DAHLIA MEDAL WON BY TRENTON WOMAN; Mrs. Fisher Gets Highest Award at National Exhibition Here-- Maytrott Is Second. ROTARIAN BLOOM IS SHOWN New Flower Is Presented to Club Members--Added Winners of Prizes Are Announced. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/man-slain-from-ambush-son-held.html | Man Slain From Ambush, Son Held. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/paris-list-generally-higher.html | Paris List Generally Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/gives-plans-to-end-coast-pollution-tristate-committee-seeks-to.html | GIVES PLANS TO END COAST POLLUTION; Tri-State Committee Seeks to Complete Task by Nov. 1 to Expedite Drafting Treaty. WOULD SET PURITY RULE But Board Suggests That All Actual Work Be Done by State and City Health Groups. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/curb-stocks-drop-in-drive-by-bears-oils-and-utilities-are-among-the.html | CURB STOCKS DROP IN DRIVE BY BEARS; Oils and Utilities Are Among the Chief Targets of Selling Attacks. BOND GROUP IRREGULAR Some Issues, Both Domestic and Foreign, Rally and Close Higher for the Day. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/doubts-cotton-inflation-ct-revere-sees-price-rise-in-england-but.html | DOUBTS COTTON INFLATION.; C.T. Revere Sees Price Rise in England but Not Elsewhere. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/4-testify-in-alien-inquiry-government-withholds-names-of-grand-jury.html | 4 TESTIFY IN ALIEN INQUIRY; Government Withholds Names of Grand Jury Witnesses. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/leasing-is-brisk-on-the-west-side-garages-and-other-business.html | LEASING IS BRISK ON THE WEST SIDE; Garages and Other Business Buildings Are Taken in the Day's Trading. MANY LONG-TERM DEALS Activity Ranges From West Street to Eighty-seventh Street-- Third Avenue Contract. West Street Building Leased. Lease on West 83d Street. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/women-will-cook-in-new-waldorf-will-rule-special-kitchen-for.html | WOMEN WILL COOK IN NEW WALDORF; Will Rule Special Kitchen for Preparing American Meals to Suit Regional Tastes. OSCAR HOST TO WRITERS Shows Home Economics Experts Through Hotel, Which Is Equipped to Serve 10,000 at a Sitting. | True | | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/auto-output-in-canada-increases.html | Auto Output in Canada Increases. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/goodwill-flier-goes-to-argentina.html | Good-Will Flier Goes to Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/giants-yanks-win-as-44119-look-on-polo-grounds-crowd-pays-48135.html | GIANTS, YANKS WIN AS 44,119 LOOK ON; Polo Grounds Crowd Pays $48,135, Mayor's Relief Fund Mounting to $107,777.50. McCARTHYMEN TAKE SERIES Clinch Honors by Downing the Robins, 5-1, After McGrawmen Conquer Brooklyn, 3-1.HOMERS FEATURE CONTESTSGehrig, Vergez, Lary, Dickey Connect--Ruth Sets Fungo-Hitting Mark--Walker Is Present. Hit Two Consecutive Pitches. Escort Mayor Across Field. Giants Gain Advantage. Thorpe's Time Is Beaten. | True | By William E. Brandt. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/massachusetts-nine-wins-title.html | Massachusetts Nine Wins Title. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/middlebury-squad-leaves-group-of-28-departs-for-game-here-lineup-is.html | MIDDLEBURY SQUAD LEAVES.; Group of 28 Departs for Game Here --Line-Up Is Picked. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/rail-officials-testify-lackawanna-and-erie-men-tell-i-cc-of.html | RAIL OFFICIALS TESTIFY.; Lackawanna and Erie Men Tell I. C.C. of Terminal Service. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/silver-committee-to-convene-today-three-experts-appointed-by.html | SILVER COMMITTEE TO CONVENE TODAY; Three Experts Appointed by International Chamber toConfer in London.WORLD PARLEY CONSIDERED Chief Solution Suggested InvolvesEffecting an Agreement AmongProducers and Consumers. Technical Experts Named. No Increase in Output Seen. Britain Hears Bryan's Slogan. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/speed-on-attack-harvard-keynote-crimson-hopes-to-capitalize.html | SPEED ON ATTACK HARVARD KEYNOTE; Crimson Hopes to Capitalize Surprise Factor by Striking Sharply From Huddle. OLD FORMATION IS REVIVED Casey, New Coach, Makes Use of Semi-Kick Arrangement—Wealth of Material Is Available. Back to Elementary Football. Plans to Hit With Speed. Experienced Backs on Hand. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/a-school-of-paper-chemistry.html | A SCHOOL OF PAPER CHEMISTRY. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/freed-in-canal-dry-case-french-ships-officers-sold-whisky-legally.html | FREED IN CANAL DRY CASE.; French Ship's Officers Sold Whisky Legally in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/crude-oil-deliveries-rise-11-pipe-line-companies-in-old-standard.html | CRUDE OIL DELIVERIES RISE.; 11 Pipe Line Companies In Old Standard Group Show Gain. | True | | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/vote-on-prohibition-action-by-legion-departments.html | Vote on Prohibition Action By Legion Departments | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/sales-of-gold-upset-money-market-here-stock-prices-break-foreigners.html | SALES OF GOLD UPSET MONEY MARKET HERE; STOCK PRICES BREAK; Foreigners Buy $64,000,000, Bringing 'Loss' of Metal to $180,600,000. BANKERS' BILLS UNLOADED Yield Rate of Acceptances Goes Up but Federal Reserve Clings to 1 Per Cent Discount. POUND CLOSES AT $3.83 Rails Lead Unexpected Decline in Stocks--Steel Is Down 7 and A.T. & T. Loses 8 . Franc the Steadiest Exchange. GOLD SALES UPSET MONEY MARKET HERE Small Shipments Daily Events. Bill Market Disturbed. Reserve's Course Commended. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/dahlias-win-show-honors-mrs-ch-vail-gets-sweepstake-prize-at-east.html | DAHLIAS WIN SHOW HONORS; Mrs. C.H. Vail Gets Sweepstake Prize at East Orange Exhibit. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/by-request-wins-in-jumping-class-fences-in-brilliant-form-to-take.html | BY REQUEST WINS IN JUMPING CLASS; Fences in Brilliant Form to Take Blue at Fourth Session of Springfield Show. CINELLI IS PLACED SECOND Cassills Farm's Miss Freda Scores In Harness Pony Event, With Mrs. Cox's Gypsy Princess Next. Seldom Out of the Money. Mrs. Combs's Entry Is Third. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/world-geographers-elect-dr-bowman-head-of-american-society-made.html | WORLD GEOGRAPHERS ELECT DR. BOWMAN; Head of American Society Made President at Paris Congress, Which Ends Sessions. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/letters-to-the-editor-mr-caldwell-explains-bar-committee-chairman.html | Letters to the Editor; MR. CALDWELL EXPLAINS. Bar Committee Chairman Tells About the Walsh Incident. DIFFERENCE IN METHOD. Financial Technique of President's Board Not That of Congress. STUDENTS NOT COERCED. Filipinos Not Compelled to March in Liberty Parade. Lost Faith In Economists. Transportation Possibility. Another Unnecessary Noise. The Eighth Avenue Subway. | True | LOUIS G. CALDWELL.CITIZEN.CAMILO OSIAS.J.M. LENTON.LEE I. DAVIS.FRANK NORRIS.STANLEY M. ISAACS. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/miss-glutting-victor-defeats-mrs-decker-8-and-7-in-final-of.html | MISS GLUTTING VICTOR.; Defeats Mrs. Decker, 8 and 7, in Final of Baltusrol Golf. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/correspondents-see-japans-evidence-bodies-of-chinese-soldiers-are.html | CORRESPONDENTS SEE JAPAN'S EVIDENCE; Bodies of Chinese Soldiers Are at Destroyed Railway Zone--Bloodstains Lead to Barracks. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/hospitals-pinched-ask-help-from-city-fiftyfive-request-1500000-in.html | HOSPITALS PINCHED, ASK HELP FROM CITY; Fifty-five Request $1,500,000 in Budget Toward Expenses of Municipal Charges. NOW GIVE CARE AT A LOSS Attribute Financial Troubles to This Drain and to Gain in Cases Due to Depression. WANT FEES INCREASED Situation Said to Be Growing Urgent and Extraordinary Relief Necessary. Tells Hospitals' Plight. Handle Cases at Loss. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/new-head-of-legion-sings-bass-in-choir-henry-l-stevens-jr-a-lawyer.html | NEW HEAD OF LEGION SINGS BASS IN CHOIR; Henry L. Stevens Jr. a Lawyer in Quiet Warsaw, N.C.-- Likes to Hunt and Fish. ELECTED BY ACCLAMATION Six Other Candidates Drop Out When Roll Call Shows Him Far Ahead in the Voting. Held One Public Office, Judge. Youngest Commander in History. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/exchange-markets-waver-buenos-aires-and-montevideo-cant-decide-how.html | EXCHANGE MARKETS WAVER; Buenos Aires and Montevideo Can't Decide How Sterling Will Go. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/finance-dictatorship-adopted-by-colombia-president-bars-gold-export.html | FINANCE DICTATORSHIP ADOPTED BY COLOMBIA; President Bars Gold Export as First Step to Bolster Peso and Combat Slump. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/fire-department.html | Fire Department. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/two-changes-in-listings-pennsylvania-power-and-calumet-arizona-are.html | TWO CHANGES IN LISTINGS.; Pennsylvania Power and Calumet & Arizona Are Ordered Removed. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/carolina-cotton-bill-advances.html | Carolina Cotton Bill Advances. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/a-daughter-to-mrs-jc-baird-jr.html | A Daughter to Mrs. J.C. Baird Jr. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/hobart-picks-lineup-starting-team-is-named-for-game-with-nyu-here.html | HOBART PICKS LINE-UP.; Starting Team Is Named for Game With N.Y.U. Here. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/hits-living-standard-dr-lewis-tells-lafayette-students-nation.html | HITS 'LIVING STANDARD.'; Dr. Lewis Tells Lafayette Students Nation Worships Golden Calf. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/allwood-plant-for-colortype-firm.html | Allwood Plant for Colortype Firm. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/bank-closes-at-unionville-ny.html | Bank Closes at Unionville, N.Y. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/will-build-theatre-on-larchmont-site-store-and-office-structure-is.html | WILL BUILD THEATRE ON LARCHMONT SITE; Store and Office Structure Is Also to Rise in Palmer Avenue at Station. OLD RYE ESTATE CONVEYED Developer Gets Plot From Halsted Family After Ownership of About 200 Years. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/fordham-eleven-in-3hour-drill-squad-holds-final-scrimmage-for.html | FORDHAM ELEVEN IN 3-HOUR DRILL; Squad Holds Final Scrimmage for Opening Game With Thiel Tomorrow. | True | | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/pastor-to-become-a-chiropractor.html | Pastor to Become a Chiropractor. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/cutler-wins-twice-at-billiards.html | Cutler Wins Twice at Billiards. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/stevens-pledges-service-to-nation-new-commander-says-legion-will.html | STEVENS PLEDGES SERVICE TO NATION; New Commander Says Legion Will Bring "Abiding Faith" as in the War Days. TO SPEED REHABILITATION He Rejoices That Veterans Have Been "Rebaptized" in High Ideals at Meeting. | True | By Henry L. Stevens Jr. Commander of the American Legion. Copyright, 1931, By N.a.n.a., Inc. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/cologne-banking-firm-suspends.html | Cologne Banking Firm Suspends. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Reasons for the Decline. Between Two Fires. Liberties and Treasuries. Federal Reserve Statement. The "Reign of Optimism." Reading Pays Its Dividend. Silver Market Active. Utilities Weaker. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/rail-union-organ-scores-wage-cuts-heaviest-blow-ever-dealt-to-our.html | RAIL UNION ORGAN SCORES WAGE CUTS; "Heaviest Blow Ever Dealt to Our Industrial System," Says Editorial in Labor. "MORAL BANKRUPTCY" HIT Representatives Dies and Swank Ask Extra Aid Session-- Hoover Continues Silent. MORE REDUCTIONS MADE Pittsburgh Coal Company Slashes Salartes 10 Per Cent--Inland Steel Lowers Scale. Special to The New York Times. Says Wage Cuts Slow Business. Criticizes "Economic Doctors." Point to Wealth in Nation. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/justice-department-cuts-travel-funds-reduction-of-allowances.html | JUSTICE DEPARTMENT CUTS TRAVEL FUNDS; Reduction of Allowances, Affecting 4,000 Employes, Is Expected to Save $1,000 a Day. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/kemmerer-to-discuss-gold.html | Kemmerer to Discuss Gold. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/clark-made-head-of-vitaglass.html | Clark Made Head of Vitaglass. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/china-asks-panamas-aid-seeks-good-offices-as-member-of-the-league.html | CHINA ASKS PANAMA'S AID.; Seeks Good Offices as Member of the League Council. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/mayors-visored-beret-invented-by-flagg-as-artists-substitute-for.html | Mayor's Visored Beret Invented by Flagg As Artist's Substitute for 'Gunmen's Hats' | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/zeppelin-off-again-today-airship-leaves-brazil-for-germany-at-dawn.html | ZEPPELIN OFF AGAIN TODAY.; Airship Leaves Brazil for Germany at Dawn With Ten Aboard. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/get-more-time-to-appeal-marcus-and-two-other-bank-of-us-officials.html | GET MORE TIME TO APPEAL; Marcus and Two Other Bank of U.S. Officials Receive Extensions. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/lj-brown-leaves-kellogg-co.html | L.J. Brown Leaves Kellogg Co. | True | Special to The New York Times. | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/put-first-concrete-into-radio-city-site-contractors-lay-foundations.html | PUT FIRST CONCRETE INTO RADIO CITY SITE; Contractors Lay Foundations for Big Music Hall Before Excavators Are Through. WILL RISE ON SIXTH AV. SIDE Theatre and Office Building There to Be 31 Stories High--Will Be Completed by October, 1932. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/mrs-jn-hill-wins-garden-show-lead-scores-59-points-for-westbury.html | MRS. J.N. HILL WINS GARDEN SHOW LEAD; Scores 59 Points for Westbury Sweepstakes Prize--Mrs. H.L. Pratt Second. AWARD TO 10-INCH DAHLIA Blue Orchids With 16 Blooms on One Stem Entered by W.R. Coe-- 26 Apple Varieties Displayed. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/franc-or-dollar-seen-in-world-role-question-which-will-supplant.html | FRANC OR DOLLAR SEEN IN WORLD ROLE; Question Which Will Supplant Pound Sterling Holds Interest of French Financiers. ONE GROUP FOR CAUTION Paris and New York Unprepared for London's Task, They Say--Others Urge International Currency. Cites London's Equipment. Demand International Action. HEARS OF TREND FROM GOLD London Understands Other Countries Soon Will Suspend It. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/sharkey-bout-off-until-october-12-commission-grants-delay-for.html | SHARKEY BOUT OFF UNTIL OCTOBER 12; Commission Grants Delay for Camera Fight After Doctors Examine Bostonian. LOUGHRAN CONTEST LOOMS Willing to Meet Italian Thursday at Ebbets Field--Leonard Signs to Box Paulie Walker. Loughran's Manager Consents. Doctors' Opinions Unanimous. | True | By Joseph C. Nichols. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/graham-gains-verdict-awarded-decision-over-battalino-in-nontitle.html | GRAHAM GAINS VERDICT.; Awarded Decision Over Battalino In Non-Title Bout. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/manville-for-lower-wages.html | Manville for Lower Wages. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/notables-mourn-col-peter-j-brady-army-and-navy-officials-pay.html | NOTABLES MOURN COL. PETER J. BRADY; Army and Navy Officials Pay Tribute at Funeral of Labor Leader and Banker. PLANES CIRCLE OVERHEAD Throngs View Cortege--Lieut. Gov. Lehman, Ex-Gov. Smith and Mayor Walker Among Pallbearers. Great Outpouring on Broadway. The Honorary Pallbearers. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/pledge-hoover-aid-toward-recovery-19-capitallabor-groups-comprising.html | PLEDGE HOOVER AID TOWARD RECOVERY; 19 Capital-Labor Groups, Comprising Construction League,Confer With President. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/society-seeks-books-for-hospitals.html | Society Seeks Books for Hospitals. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/delay-in-spanish-charter-assembly-fails-to-agree-on-catalan.html | DELAY IN SPANISH CHARTER.; Assembly Fails to Agree on Catalan Autonomy. | True | Wireless to THE NEW YORK TIMES. | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/alekhine-annexes-another-victory-conquers-maroczy-for-his-second.html | ALEKHINE ANNEXES ANOTHER VICTORY; Conquers Maroczy for His Second Triumph Over Hungarian in Chess at Bled. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/finds-fossil-starfish-californian-discovers-specimens-200000000.html | FINDS FOSSIL STARFISH.; Californian Discovers Specimens 200,000,000 Years Old in Inyo Range | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/thomas-sees-fascism-in-legion-resolution-in-radio-talk-he-scores.html | THOMAS SEES FASCISM IN LEGION RESOLUTION; In Radio Talk, He Scores Move for Business Dictatorship to Curb 'Unrest.' | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/young-reds-admit-obituary-racket-sentence-is-suspended-on-two-who.html | YOUNG REDS ADMIT 'OBITUARY RACKET; Sentence Is Suspended on Two Who Sent C.O.D. Packages to Dead, Swindling Relatives. GOT NAMES FROM PAPERS Federal Judge Warns Youths Not to Attend Communist Meetings--One a City College Junior. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/financial-markets-downward-reaction-in-stocks-foreign-bonds-firm.html | FINANCIAL MARKETS; Downward Reaction in Stocks -- Foreign Bonds Firm, Home Loans Irregular. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/to-speed-express-road-levy-to-submit-plans-of-second-division-to.html | TO SPEED EXPRESS ROAD.; Levy to Submit Plans of Second Division to Board Today. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/lehigh-developing-line.html | Lehigh Developing Line. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/appreciation-of-spanish-news.html | Appreciation of Spanish News. | True | JUAN ORTS GONZALEZ. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/rise-shown-for-day-in-paralysis-here-new-cases-up-to-29-manhattan.html | RISE SHOWN FOR DAY IN PARALYSIS HERE; New Cases Up to 29, Manhattan Leading With 10--TotalSince Jan. 1 Is 3,618.TWO DEATHS ARE REPORTED Mortality Rate in Queens Was 10%Up to Sept. 12, With 46 Fatalities Among 463 Patients. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/japan-makes-offer-to-treat-with-china-government-says-it-is-ready.html | JAPAN MAKES OFFER TO TREAT WITH CHINA; Government Says It Is Ready to Negotiate Settlement of Manchurian Affair. DENIES SEEKING TERRITORY Tokyo Puts Onus for Present Incident Upon Chinese and Charges Wanton Attacks. HOLDS TREATY RESPECTED Japan Asserts Her Troops in Manchuria Are Within Limits--Reply to League Being Drawn. Lays Clash to Chinese. Would Cooperate With China. Stimson Remarks Received. Killing of Japanese Reported. | True | By Hugh Byas. Wireless To the New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/populists-in-cuban-race-party-will-submit-complete-slate-in-1932.html | POPULISTS IN CUBAN RACE.; Party Will Submit Complete Slate in 1932 Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/book-notes.html | BOOK NOTES | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/with-western-conference-football-teams.html | With Western Conference Football Teams | True | | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/two-groups-barred-at-mooney-meeting-communists-and-labor-defense.html | TWO GROUPS BARRED AT MOONEY MEETING; Communists and Labor Defense Delegates in Clash With Committee Planning Oct. 10 Rally. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/worthy-wood-takes-4000-trot-stake-triumphs-over-bob-galloway-to-win.html | WORTHY WOOD TAKES $4,000 TROT STAKE; Triumphs Over Bob Galloway to Win Transylvania, Feature on Grand Circuit. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by John Haley, Hartford. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/injuries-hit-cornell-kline-back-added-to-hospital-list-as-opener.html | INJURIES HIT CORNELL.; Kline, Back, Added to Hospital List as Opener Nears. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/leap-off-motorcycle-halts-runaway-horse-policeman-chases-animal.html | LEAP OFF MOTORCYCLE HALTS RUNAWAY HORSE; Policeman Chases Animal Down Hill, Through Train Gates, Then Jumps to Its Back. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/denies-soviet-troop-mobilization.html | Denies Soviet Troop Mobilization. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/keeping-within-our-means.html | Keeping Within Our Means. | True | NORMAN R. McLURE. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/official-accused-of-theft-fs-kreps-ocean-city-solicitory-charged.html | OFFICIAL ACCUSED OF THEFT; F.S. Kreps, Ocean City Solicitory Charged With Embezzling $14,000. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/rallies-republicans-for-municipal-fight-butler-in-opening-campaign.html | RALLIES REPUBLICANS FOR MUNICIPAL FIGHT; Butler, in Opening Campaign, Calls Upon Voters to 'Tone Up' the City's Government. HE SUPPORTS CARRINGTON Koenig Is Re-elected President of the Republican County Committee. Koenig Is Re-elected. DR. BUTLER RALLIES PARTY IN CITY FIGHT Scores Political Indifference. Carrington Lauds Dr. Butler. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/shot-dead-on-train-hurled-into-street-body-of-exconvict-victim-of.html | SHOT DEAD ON TRAIN, HURLED INTO STREET; Body of Ex-Convict, Victim of New Form of "Ride," Found Under Park Av. Elevated. WAS SLAIN AT CLOSE RANGE Identified by Sister as David Mazzer -- Fingerprints Show He Had Long Criminal Record. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/st-johns-to-open-campaign-tonight-will-oppose-long-island.html | ST. JOHN'S TO OPEN CAMPAIGN TONIGHT; Will Oppose Long Island University Eleven at Dexter Park--Two Shifts Made. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/new-french-liner-on-trial-trip.html | New French Liner on Trial Trip. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/federail-reserve-bank-statements.html | FEDERAIL RESERVE BANK STATEMENTS | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/columbia-names-starting-lineup-hewitt-rivero-linehan-hodupp.html | COLUMBIA NAMES STARTING LINE-UP; Hewitt, Rivero, Linehan, Hodupp Assigned Back Field Postsfor the Middlebury Game.MATAL OUT WITH INJURYVan Voorhees Takes Sophomore'sPlace at End--Final Hard Practice Is Staged. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/good-old-dr-jordan.html | Good Old Dr. Jordan. | True | EX-STANFORD. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/walkup-stars-at-navy-gets-off-long-kicks-for-varsity-in-practice.html | WALKUP STARS AT NAVY.; Gets Off Long Kicks for Varsity in Practice With Scrubs. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/london-expects-mdonald-prime-minister-reported-returning-today-from.html | LONDON EXPECTS M'DONALD; Prime Minister Reported Returning Today From Secret Retreat. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/350000-more-idle-green-estimates-new-total-of-5600000-based-on.html | 350,000 MORE IDLE, GREEN ESTIMATES; New Total of 5,600,000 Based on August Figures--Usual Fall Pick-Up Fails. BUILDING TRADE HARD HIT 62 Per Cent in That Division Are Out of Work--Gifford to Speak Over Radio on Relief. Gains in Clothing Trade. Gifford to Speak on Radio. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/cards-lose-74-in-charity-game-national-leaguers-beaten-by-browns-as.html | CARDS LOSE, 7-4, IN CHARITY GAME; National Leaguers Beaten by Browns as St. Louis Jobless Fund Is Swelled. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/officers-slayers-to-die-two-who-went-west-for-adventure-are.html | OFFICER'S SLAYERS TO DIE.; Two Who Went West for Adventure Are Sentenced in Denver. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/644068-in-tax-refund-revenue-bureau-makes-award-to-at-brown-estate.html | $644,068 IN TAX REFUND.; Revenue Bureau Makes Award to A.T. Brown Estate in Syracuse. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/wf-osgood-asks-divorce-harvard-professor-files-suit-in-renowife.html | W.F. OSGOOD ASKS DIVORCE; Harvard Professor Files Suit In Reno--Wife Gets Settlement. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/continue-london-tabernacle-plan.html | Continue London Tabernacle Plan. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/lehman-proposes-truck-regulation-highway-competition-against.html | LEHMAN PROPOSES TRUCK REGULATION; Highway Competition Against Railroads Is Cited at Centennial Celebration.FIRST STATE LINE RECALLED Historical Society at SchenectadyMarks Anniversary of De WittClinton's Trip. Historical Treasures Found. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/seek-evening-school-aid-committee-on-summer-classes-send-budget.html | SEEK EVENING SCHOOL AID.; Committee on Summer Classes Send Budget Plea to Kohler. | True | | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/pardee-at-12-to-1-takes-the-babylon-leads-from-start-to-beat-cambal.html | PARDEE, AT 12 TO 1, TAKES THE BABYLON; Leads From Start to Beat Cambal and Fall Apple in FeatureRace at Aqueduct.MAD CAREER ALSO SCORES Salmon's Horse Wins by FourLengths From Polydorus in the Yaphank Handicap. Lucky Tom Is Off Poorly. Polydorus Sets Early Pace. | True | By Bryan Field. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/scorrs-plan-to-ease-the-antitrust-laws-prof-beer-tells-kiwanis.html | SCORRS PLAN TO EASE THE ANTI-TRUST LAWS; Prof. Beer Tells Kiwanis Clubs Bar Group Proposal Deprives People of Right to Sue. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/yugoslav-premier-quits-king-alexander-approves-action-of-general.html | YUGOSLAV PREMIER QUITS.; King Alexander Approves Action of General Zhivkovich. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/soft-coal-plans-told-to-hoover-ws-bennet-outlines-proposals-for.html | SOFT COAL PLANS TOLD TO HOOVER; (W.S. Bennet Outlines Proposals for Stabilization Based on Oil States Compact. FOUR STATES ARE INCLUDED Pennsylvania, Kentucky and West Virginia Are in Program and Ohio Is Expected to Enter. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/southern-california-teams-power-plays-to-spring-from-puzzling-shift.html | Southern California Team's Power Plays To Spring From Puzzling Shift This Year | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/realty-securities.html | REALTY SECURITIES | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/moose-river-plans-filed-14000000000foot-reservoir-to-cost-4000000.html | MOOSE RIVER PLANS FILED; 14,000,000,000-Foot Reservoir to Cost $4,000,000. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/sweeping-changes-recommended-in-rules-for-harmsworth-race-chapman.html | Sweeping Changes Recommended In Rules for Harmsworth Race; Chapman, Representative of British Interests on International Commission, Backed by American Enthusiasts, Suggests Altering Start, Limiting Entries and Lengthening Course. Proposes Disqualification Change. Would Choose by Tryouts. CHANGES RECOMMENDED. Number of Competing Boats. | True | By Arthur J. Daley. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/municipal-loans-state-of-louisiana-cuyahoga-country-ohio-nutley-nj.html | MUNICIPAL LOANS.; State of Louisiana. Cuyahoga Country, Ohio. Nutley, N.J. Multnomah, Ore. Haverford Township, Pa. Early Redemption for Notes. Sabin Joins Air Reduction Board. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/profits-in-poetry.html | PROFITS IN POETRY. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/boston-game-drew-2216850.html | Boston Game Drew $22,168,50. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/oklahomakansas-oil-rate-is-set.html | Oklahoma-Kansas Oil Rate Is Set. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/tariff-at-once-asked-by-british-merchants-association-of-chambers.html | TARIFF AT ONCE ASKED BY BRITISH MERCHANTS; Association of Chambers of Commerce Says Imports NowMenace the Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/scandinavia-unsettled-stock-exchanges-to-remain-closed-for-rest-of.html | SCANDINAVIA UNSETTLED.; Stock Exchanges to Remain Closed for Rest of Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/confer-here-on-us-lines-chapman-dollar-and-dawson-meet-to-discuss.html | CONFER HERE ON U.S. LINES; Chapman, Dollar and Dawson Meet to Discuss Disposal. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/bales-back-stars-in-princeton-drill-ballcarrying-and-passing-of.html | BALES, BACK, STARS IN PRINCETON DRILL; Ball-Carrying and Passing of Sophomore Features Scrimmage of 90 Minutes. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/senior-golf-title-annexed-by-taylor-essex-county-entrant-posts-171.html | SENIOR GOLF TITLE ANNEXED BY TAYLOR; Essex County Entrant Posts 171 for 36 Holes to Triumph in New Jersey Play. SALMON A STROKE BEHIND Defending Champion's 7 on Last Hole Costly--Harris Is Third With Total of 174. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/stuart-triumphs-in-fox-hills-golf-ties-mitchell-with-net-score-of.html | STUART TRIUMPHS IN FOX HILLS GOLF; Ties Mitchell With Net Score of 70, Then Matched Cards Give Him the Honors. HAS A GROSS TOTAL OF 74 Five One-Putt Greens Help Home Club Entrant Take Laurels In Beers Memorial Tournament. Stuart Last to Start. Saved by His Putting. | True | By William D. Richardson. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/legion-heartens-hoover-by-backing-him-on-bonus.html | Legion Heartens Hoover By Backing Him on Bonus | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/sir-john-captures-horse-show-trophy-carter-entry-wins-geist-award.html | SIR JOHN CAPTURES HORSE SHOW TROPHY; Carter Entry Wins Geist Award in Ladies' Hunter Class at Bryn Mawr Exhibition. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/daylight-time-ends-sunday-timepieces-to-go-back-an-hour.html | Daylight Time Ends Sunday; Timepieces to Go Back an Hour | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/gandhi-off-today-on-lancashire-trip-due-to-offer-indias-pledge-to.html | GANDHI OFF TODAY ON LANCASHIRE TRIP; Due to Offer India's Pledge to Buy Textiles Again in Return for Political Equality. WILL SEE LORD IRWIN FIRST Great Expectations Are Based on Their Meeting--Maharajah Stirs Conference Committee. Business Settlement Aim. Proposal Is Shelved. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/produce-men-jailed-for-theft.html | Produce Men Jailed for Theft. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/king-opposes-election-objection-seen-as-likely-to-postpone-british.html | KING OPPOSES ELECTION.; Objection Seen as Likely to Postpone British Voting. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/british-cruiser-launched-leander-3800-tons-will-be-the-only-one.html | BRITISH CRUISER LAUNCHED; Leander, 3,800 Tons, Will Be the Only One This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/murder-in-tammany-club-unsolved-though-suspect-was-named-to-the.html | MURDER IN TAMMANY CLUB UNSOLVED THOUGH SUSPECT WAS NAMED TO THE POLICE; PERRY PLEDGED AID IN HUNT But Killer of Two in Dice Game in His Quarters Eludes 5-Year Search. THUGS PLAYED AWAY LOOT Gamblers in Clubs of Farley and Court Aide Won Stolen $11,400, Seabury Inquiry Shows. REPUBLICAN RAIDS FUTILE Crews and Rosenberg Linked by Valentine Report to Group Harboring Games. Crain Aide Asks Secrecy. Republican Leaders Implicated. Police Tell of Vain Hunt for Tammany Club Slayer Says McCooey Aided Police. Tell of Club Murders. Testimony on Murder Detailed. Identifies Club Photograph. Inspector Corroborates Story. Says Warren Accused Perry. Form That Freed 182. Brooklyn Raid Described. Takes Up Republican Raids. Thugs Gambled Away Loot. Robbers Had Long Records. Steingut Defends McCooey. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/incorporation-vote-wins-massapequa-park-established-as-separate.html | INCORPORATION VOTE WINS.; Massapequa Park Established as Separate Community by Poll. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/jobless-impressed-to-pick-cotton.html | Jobless Impressed to Pick Cotton. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/jacob-moerlein-is-killed-son-of-former-brewery-owner-dies-in.html | JACOB MOERLEIN IS KILLED; Son of Former Brewery Owner Dies In Hamilton (Ohio) Crash. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/france-honors-woman-from-palmyra-ny-miss-genevieve-tyler-gets.html | FRANCE HONORS WOMAN FROM PALMYRA, N.Y.; Miss Genevieve Tyler Gets Legion of Honor for Work Among the War-Blinded. | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/elliott-of-the-phils-beats-pirates-5-to-1-registers-his-19th.html | ELLIOTT OF THE PHILS BEATS PIRATES, 5 TO 1; Registers His 19th Victory of the Season as Pittsburgh Ends Its Home Campaign. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/grains-ignore-beer-vote-legions-action-federal-inquiry-and-far.html | GRAINS IGNORE BEER VOTE.; Legion's Action, Federal Inquiry and Far East-Situation Offset. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/lindberghs-compile-data-on-china-flood-prepare-report-on-flights.html | LINDBERGHS COMPILE DATA ON CHINA FLOOD; Prepare Report on Flights for Relief Board--Chiang Will Present Medal. | True | By Hallett Abend. Wireless To the New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/robinsoncampbell-troth-broken.html | Robinson-Campbell Troth Broken. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/department-store-sales-17-decline-shown-in-metropolitan-area-in.html | DEPARTMENT STORE SALES; 17% Decline Shown in Metropolitan Area in Thirteen Days. | True | | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/capital-doubly-stirred-secretarys-inquiry-and-legion-action-hearten.html | CAPITAL DOUBLY STIRRED; Secretary's Inquiry and Legion Action Hearten Wets in Congress. NO ACTION AT THIS SESSION Both Sides Concede That Only Outcome Will Be Agitation for Results Later On. BULKLEY GIVES VOTE PLAN Ohioan Asks Non-Partisan Test of Repeal by States--Hyde's Program Held Unofficial. Wets Seek Opening Wedge. Drys Expect Gain in Beer Report. HYDE WILL STUDY BEER AND FARMING Hoover Firm Against Revision. Bulkley's State Vote Plan. Denies Repeal Would Aid Farmers. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/sunvir-captures-severn-handicap-leads-home-blind-lane-by-neck-in.html | SUNVIR CAPTURES SEVERN HANDICAP; Leads Home Blind Lane by Neck in Stirring Finish at Havre de Grace. SIDNEY GRANT IS THIRD Takes Show by a Nose From Storm as Four Horses Are Bunched at the Wire. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/bankers-elect-stotesbury.html | Bankers Elect Stotesbury. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/shoots-wife-kills-stepdaughter.html | Shoots Wife, Kills Stepdaughter. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/tin-can-shacks-jobless-built-add-three-suburbs-to-havana.html | Tin Can Shacks Jobless Built Add Three 'Suburbs' to Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/cotton-after-rise-breaks-2-a-bale-reduced-buying-power-weak.html | COTTON AFTER RISE BREAKS $2 A BALE; Reduced Buying Power, Weak Securities and Heavy Hedging Have Effect. LOSSES 18 TO 21 POINTS Prices Soar in Liverpool, Contract Figure Up 56 Points--ChinaBuys Heavily. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/colombia-considers-curb-on-imports.html | Colombia Considers Curb on Imports | True | Special Cable to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/aide-to-4-jersey-governors-silent-on-moores-challenge.html | Aide to 4 Jersey Governors Silent on Moore's Challenge | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/seabury-to-inquire-into-bench-posts-seeks-light-on-agreement-of.html | SEABURY TO INQUIRE INTO BENCH POSTS; Seeks Light on Agreement of Democrats and Republicans to Divide New Justiceships. HOPES TO CHANGE SYSTEM Appearance of McCooey's Son at Leaders' Meeting Strengthens Report He May Be Made Judge. McCooey to Get Three Posts. Democratic Leaders Confer. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/ambro-gains-in-recount-figures-show-assemblyman-defeated-anfuso-by.html | AMBRO GAINS IN RECOUNT.; Figures Show Assemblyman Defeated Anfuso by 51 Votes. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/anger-of-chinese-now-at-high-pitch-almost-unbearable-tension-over.html | ANGER OF CHINESE NOW AT HIGH PITCH; Almost Unbearable Tension' Over Manchuria Reported by Nanking Leaders. PUBLIC DEMANDS ACTION Japanese Shop Windows Smashed In Hongkong-- Pacific Relations Institute Cancels Meeting. Charge Plot to Japanese. Outbreak in Hongkong. Institute Cancels Meeting. | True | By Hallett Abend. Wireless To the New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/aluminum-warrants-extended.html | Aluminum Warrants Extended. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/installed-primate-of-canada.html | Installed Primate of Canada. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/manchurian-prospects.html | MANCHURIAN PROSPECTS. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/six-football-games-in-the-south-tonight-list-headed-by-contest.html | SIX FOOTBALL GAMES IN THE SOUTH TONIGHT; List Headed by Contest Between Birmingham Southern and Auburn at Montgomery. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/outstanding-federal-reserve-bank-credit-shows-a-gain-of-44000000-in.html | Outstanding Federal Reserve Bank Credit Shows a Gain of $44,000,000 in a Week | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/zombro-hanover-takes-215-pace-scores-tenth-straight-triumph-at.html | ZOMBRO HANOVER TAKES 2:15 PACE; Scores Tenth Straight Triumph at Allentown Fair-- Bloomer Girl, Sara Victors. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/hobart-freshmen-show-a-decline.html | Hobart Freshmen Show a Decline. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/firemen-fight-two-pier-blazes.html | Firemen Fight Two Pier Blazes. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/urge-certifying-realty-apraisers-two-speakers-at-state-meeting-of.html | URGE CERTIFYING REALTY APRAISERS; Two Speakers at State Meeting of Real Estate Boards Favor National Plan. TWELVE DIRECTORS NAMED Nearly 100 Delegates Enter Golf Tournament at Lake George for Sagamoro Hotel Trophy. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/plan-to-tighten-boycott-manila-chinese-so-far-have-not-affected.html | PLAN TO TIGHTEN BOYCOTT.; Manila Chinese So Far Have Not Affected Japanese Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/broun-plans-to-give-new-intimate-revue-pie-in-the-sky-will-have.html | BROUN PLANS TO GIVE NEW INTIMATE REVUE; 'Pie in the Sky' Will Have Eight Principals, Chorus of Twelve and Be Non-Cooperative. HAYS PICKS RELIEF BOARDS Movie Chairman Names 31 Committees to Work With Local Agencies. N.Y.U. PLAYERS INACTIVE. Lack of Funds and Theatre Force Student Group to Drop Producing. TO ACT IN 'LOUDER, PLEASE.' Lee Tracy and Robert Gleckler to Appear in Krasna Play. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/razing-of-balto-statue-asked-dash-to-nome-is-called-a-hoax.html | Razing of Balto Statue Asked; Dash to Nome Is Called a Hoax | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/cuvillier-balked-in-attempt-to-show-mayor-backed-raids.html | Cuvillier Balked in Attempt To Show Mayor Backed Raids | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/francosoviet-talks-progress.html | Franco-Soviet Talks Progress. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/legion-vote-on-dry-referendum.html | Legion Vote on Dry Referendum | True | Special to The New York Times. | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/argentine-president-hails-santa-paula-fours-victory.html | Argentine President Hails Santa Paula Four's Victory | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/meadow-brook-cup-draws-large-entry-17-eligible-for-test-tomorrow-on.html | MEADOW BROOK CUP DRAWS LARGE ENTRY; 17 Eligible for Test Tomorrow on Estates of E.D. Morgan and F. Ambrose Clark. AMATEURS TO HAVE MOUNTS Wheatley Hills Cup Race Also to Be a Feature on Card of Annual Hunts Meet. Winners to Receive Plate. McKinney to Ride Bally Yarn. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/barbara-i-hudnut-names-attendants-she-will-marry-lyon-boston-in.html | BARBARA I. HUDNUT NAMES ATTENDANTS; She Will Marry Lyon Boston in Church of St. John the Evangelist, Boston, Oct. 3.TEN IN THE BRIDAL PARTYMrs. Francis G. Barnum to Be theMatron of Honor and Noel Morssthe Best Man. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/penn-state-team-light-anderson-to-start-at-centre-in-game-with.html | PENN STATE TEAM LIGHT.; Anderson to Start at Centre in Game With Waynesburg. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/issue-of-asking-tax-increase-by-congress-is-to-be-decided-by-mellon.html | Issue of Asking Tax Increase by Congress Is to Be Decided by Mellon Within Six Weeks; MELLON TO DECIDE TAX PLANS BY NOV. 1 Federal Gasoline Tax Weighed. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/revokes-contempt-fine.html | Revokes Contempt Fine. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/meeting-to-hear-industrial-plan.html | Meeting to Hear Industrial Plan. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/waterbury-cup-polo-to-conclude-tuesday-semifinal-matches-listed-for.html | WATERBURY CUP POLO TO CONCLUDE TUESDAY; Semi-Final Matches Listed for Tomorrow at Meadow Brook, Sunday at Sands Point. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/lj-horowitz-heads-general-realty.html | L.J. Horowitz Heads General Realty | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/savings-deposits-gain-associations-in-state-report-rise-of-3664518.html | SAVINGS DEPOSITS GAIN.; Associations In State Report Rise of $3,664,518 in August. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/grimes-looms-as-a-starter-against-athletics-veteran-hopes-to-even.html | Grimes Looms as a Starter Against Athletics; Veteran Hopes to Even Score With Grove | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/gold-off-1907000-in-bank-of-england-reserve-ratio-falls-to-41.html | GOLD OFF 1,907,000 IN BANK OF ENGLAND; Reserve Ratio Falls to 41 %, Against 48.02%a Week Ago, 45.81% Two Weeks Ago. BANKING RESERVE REDUCED Increases Reported In Notes in Circulation, Deposits and Securities Held. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/to-address-major-industries-rally.html | To Address Major Industries Rally. | True | | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/take-brooklyn-homes-for-fall-occupancy-sales-and-leases-of.html | TAKE BROOKLYN HOMES FOR FALL OCCUPANCY; Sales and Leases of One-Family Dwellings Meet Brisk Demand of House Hunters. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/miss-singer-scores-in-golf-at-ardsley-cards-88385-for-the-low-gross.html | MISS SINGER SCORES IN GOLF AT ARDSLEY; Cards 88-3-85 for the Low Gross in Westchester-Fairfield One-Day Tournament. | | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/will-head-order-of-beauceant.html | Will Head Order of Beauceant. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/low-gross-to-mrs-smith-wins-with-a-93-in-oneday-tourney-at-glen.html | LOW GROSS TO MRS. SMITH.; Wins With a 93 in One-Day Tourney at Glen Ridge Club. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/10-fine-on-grave-charge-woman-who-hid-bankruptcy-assets-held.html | $10 FINE ON GRAVE CHARGE.; Woman Who Hid Bankruptcy Assets Held Husband's Dupe by Court. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/injunction-denied-for-amateur-bouts-justice-mays-ruling-against-far.html | INJUNCTION DENIED FOR AMATEUR BOUTS; Justice May's Ruling Against Far Rockaway Club Based on Statute on Admissions. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/urges-firm-dry-law-stand-campbell-asks-lions-club-to-back-either.html | URGES FIRM DRY LAW STAND; Campbell Asks Lions Club to Back Either Enforcement or Repeal. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/rutgers-in-fast-drill-two-varsity-teams-see-action-as-plays-are.html | RUTGERS IN FAST DRILL.; Two Varsity Teams See Action as Plays Are Tested. Furman Eleven In Front, 26-0. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/town-ends-wet-holiday-point-pleasant-nj-recovers-from-deluge-of.html | TOWN ENDS WET HOLIDAY.; Point Pleasant, N.J., Recovers From Deluge of Salvaged Liquor. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/rumanias-gold-reserve-detailed.html | Rumania's Gold Reserve Detailed. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/big-airplane-concern-moving-to-baltimore-general-aviation.html | BIG AIRPLANE CONCERN MOVING TO BALTIMORE; General Aviation Manufacturing Corporation Will Shift Headquarters From Here. | True | Special to The New York Times. | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/hits-employment-outlay-prof-fairchild-says-government-cannot-make.html | HITS EMPLOYMENT OUTLAY.; Prof. Fairchild Says Government Cannot Make Prosperity. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/a-daughter-to-mrs-patric-farrell.html | A Daughter to Mrs. Patric Farrell. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/columbia-to-treat-sports-as-education-physical-department-to-take.html | COLUMBIA TO TREAT SPORTS AS EDUCATION; Physical Department to Take Over Athletics and Conduct Intensive Intramural Program. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/to-continue-saturday-holidays.html | To Continue Saturday Holidays. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/panamerican-buys-texas-land.html | Pan-American Buys Texas Land. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/world-wheat-crop-drops-ottawa-puts-decline-at-250000000-bushels.html | WORLD WHEAT CROP DROPS; Ottawa Puts Decline at 250,000,000 Bushels Outside Russia and China. | True | | C1B 129235 |
| 1931-09-25 | 1931-09-25 | https://www.nytimes.com/1931/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 129235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/ready-trot-victor-at-allentown-fair-maryland-entry-outsteps-eight.html | READY TROT VICTOR AT ALLENTOWN FAIR; Maryland Entry Outsteps Eight Rivals in 2:20 Class as Harness Meeting Ends. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/cutler-wins-two-cue-matches.html | Cutler Wins Two Cue Matches. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/progress-of-the-dirigible.html | PROGRESS OF THE DIRIGIBLE. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/adopt-dollars-for-exchange-uruguay-clarifies-exchange-law.html | Adopt Dollars for Exchange.; Uruguay Clarifies Exchange Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/hurley-reports-at-navy-fullback-ill-during-summer-joins-eleven.html | HURLEY REPORTS AT NAVY.; Fullback, Ill During Summer, Joins Eleven Unexpectedly. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/bombay-banks-and-exchange-open.html | Bombay Banks and Exchange Open. | True | Wireless to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/seized-in-a-plot-against-cw-kress-jewelry-peddler-is-indicted-for.html | SEIZED IN A PLOT AGAINST C.W. KRESS; Jewelry Peddler Is Indicted for Threatening Head of Chain Store to Get $145,000. TRIED TO SELL HIM STOCK Suspect Is Said to Have Made Scurrilous Criminal Charges Against Executive and Family. Owns Stock in Company. Dictograph Traps Suspect. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/plane-base-in-river-at-50th-st-is-urged-board-of-trade-asked-to.html | PLANE BASE IN RIVER AT 50TH ST. IS URGED; Board of Trade Asked to Back Project Similar to One Opposed by Riverside Drive Group. JONES WANTS AIRLINE LINK Further Airport Shuttle Service Is Proposed for Westchester and Distant Long Island Points. "Final" Summons Out for Actor. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/mexico-guards-americans-sends-troops-to-protect-against-lower.html | MEXICO GUARDS AMERICANS; Sends Troops to Protect Against Lower California Squatters. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/japanese-retain-battalion-in-kirin-other-troops-are-reported-to.html | JAPANESE RETAIN BATTALION IN KIRIN; Other Troops Are Reported to Have Been Sent to Taonan in Manchuria. LEAGUE INQUIRY REJECTED Method of American Move Entirely Satisfactory to Japan--Stimson Wins Praise. American Attitude Commended. Indignant at League Plan. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/whalen-faces-call-on-demoting-raiders-seabury-acts-to-link-shifting.html | WHALEN FACES CALL ON DEMOTING RAIDERS; Seabury Acts to Link Shifting of Valentine and Aides to Tammany Reprisals. McLAUGHLIN WILL TESTIFY He Will Be Asked to Reveal "Pressure" of Club Gamblers -- 514 Arrests, 2 Convictions. Mayor Refuses Comment. WHALEN FACES CALL ON SHIFTING RAIDERS Whalen Faces Inquiry. Maler Is Examined on Piers. | True | | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/linden-0-somerville-0.html | Linden, 0; Somerville, 0. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/plans-bond-interest-cut-fonda-johnstown-gloversville-group-asks.html | PLANS BOND INTEREST CUT; Fonda, Johnstown & Gloversville Group Asks Holders' Consent. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/score-pushcart-leniency-merchants-accuse-magistrates-of-nullifying.html | SCORE PUSHCART LENIENCY; Merchants Accuse Magistrates of Nullifying Work of Police. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/railroads-report-august-operations-sharp-drop-in-earnings-of-erie.html | RAILROADS REPORT AUGUST OPERATIONS; Sharp Drop in Earnings of Erie, Missouri Pacific and Maine Central. TWO LINES SHOW GAINS International-Great Northern Aided by Oil Traffic-- St. Louis Southwestern Also Up. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/crowding-the-schools.html | CROWDING THE SCHOOLS. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/influenza-ban-on-in-samoa.html | Influenza Ban On In Samoa. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/miss-van-slyke-wed-to-jhb-van-dyke-ceremony-in-first-presbyterian.html | MISS VAN SLYKE WED TO J.H.B. VAN DYKE; Ceremony in First Presbyterian Church, Leonia, N.J., Performed by Rev. Dr. Taylor.BROTHER ESCORTS BRIDE Her Attendants Are the MissesFinch and Bowtell--J. Parker Ekings Is Best Man. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/holy-cross-looks-for-winning-year-array-of-back-field-talent-on.html | HOLY CROSS LOOKS FOR WINNING YEAR; Array of Back Field Talent on Hand--Squad Better Balanced Than During Last Season. MANY RESERVES AVAILABLE Captain O'Connell, Kelley and Jarvis Among Ball Carriers--Development of Tackles a Problem. This is the seventeenth of a seriesof articles on Eastern college football teams and their prospects for the season. Compares Squad With Army's. Ryan and Jansa at Tackles. | True | By Allison Danzig. Special To the New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/legion-auxiliary-puts-child-welfare-first-mrs-louise-w-williams-of.html | LEGION AUXILIARY PUTS CHILD WELFARE FIRST; Mrs. Louise W. Williams of Tuckahoe, New President, Says Major Program Lies There. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/wilson-repeats-attack-dry-leader-says-he-saw-legion-members-drunk.html | WILSON REPEATS ATTACK.; Dry Leader Says He Saw Legion Members Drunk in Detroit. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/philadelphia-nabs-wine-brick-man.html | Philadelphia Nabs Wine Brick Man. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/how-leading-batsmen-stand-for-honors-in-major-leagues.html | How Leading Batsmen Stand For Honors in Major Leagues | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/pound-drops-in-vienna.html | Pound Drops in Vienna. | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/hypnotist-to-make-television-tests-will-try-his-powers-today-as.html | HYPNOTIST TO MAKE TELEVISION TESTS; Will Try His Powers Today as Crowds Gaze at His Image on Radio Show Screen. 'MISS TELEVISION' CROWNED Eugenie Salmon, Detroit Actress, Wins Award--Amateurs Send Messages Free for Show's Visitors. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/allen-moyle-forced-down-in-alaska.html | Allen, Moyle Forced Down in Alaska | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/chicago-bank-merger-near-directors-of-union-will-consider-joining.html | CHICAGO BANK MERGER NEAR; Directors of Union Will Consider Joining Commercial at Meeting Today. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/harvard-regulars-score-on-scrubs-first-team-registers-twice-in.html | HARVARD REGULARS SCORE ON SCRUBS; First Team Registers Twice in 40-Minute Game, Reserves Adding a Touchdown. WHITE AND CRICKARD TALLY Each Makes Fine Gains Through the Line--Wells Crosses Goal for Second Varsity Eleven. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/dissolution-wednesday-predicted.html | Dissolution Wednesday Predicted. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/say-wheat-prices-are-deflated.html | Say Wheat Prices Are Deflated. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/the-great-friend-of-peace.html | THE GREAT FRIEND OF PEACE | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/new-danish-budget-shows-large-surplus-expenditures-for-next-year.html | NEW DANISH BUDGET SHOWS LARGE SURPLUS; Expenditures for Next Year Are Reduced, Principally by Cuts in Military Outlay. | True | Wireless to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/sheppard-to-press-drastic-bills.html | Sheppard to Press Drastic Bills. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/mrs-patrick-campbell-here.html | Mrs. Patrick Campbell Here. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/pound-fluctuates-in-montreal.html | Pound Fluctuates in Montreal. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/sterling-for-marketing-law.html | Sterling for Marketing Law. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/athletics-win-71-with-young-rookie-krausse-18yearold-pitcher-holds.html | ATHLETICS WIN, 7-1, WITH YOUNG ROOKIE; Krausse, 18-Year-Old Pitcher, Holds Red Sox to 4 Hits in Big League Debut. | True | Times Wide World Photo. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/tatnallmcewen.html | Tatnall--McEwen. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/dairymen-give-mortgage-securing-government-loan.html | Dairymen Give Mortgage Securing Government Loan | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/frank-stanfield-found-dead-in-bed-lieutenant-governor-of-nova.html | FRANK STANFIELD FOUND DEAD IN BED; Lieutenant Governor of Nova Scotia--Began Career as a Hand in Father's Factory. LATER BECAME PRESIDENT Held Many Directorates, Including Royal Bank of Canada--Served In Provincial Legislature. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/funeral-monday-for-mrs-sanders.html | Funeral Monday for Mrs. Sanders. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/cornell-lineup-altered-beall-and-kessler-to-replace-viviano-and.html | CORNELL LINE-UP ALTERED.; Beall and Kessler to Replace Viviano and Forker Today. | True | Special to The New York Times. | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/bogoljubow-wins-in-chess-tournament-beats-kostisch-and-strengthens.html | BOGOLJUBOW WINS IN CHESS TOURNAMENT; Beats Kostisch and Strengthens Hold on Second Place--Kashdan Held to a Draw. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/xavier-wins-opener-defeats-transylvania-eleven-240-at-cincinnati.html | XAVIER WINS OPENER.; Defeats Transylvania Eleven, 24-0, at Cincinnati. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/jester-home-first-in-larchmont-race-moxhams-boat-leads-aileen-ii-in.html | JESTER HOME FIRST IN LARCHMONT RACE; Moxham's Boat Leads Aileen II in Special Event Sailed by Five Inter-Clubs. CREW MEMBERS AT HELM Replace Regular skippers In Run of 2 Miles, Covered by the Victor In 5:49:28. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/ask-action-on-manchuria-american-leaders-urge-stimson-to-consult.html | ASK ACTION ON MANCHURIA.; American Leaders Urge Stimson to Consult With League. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/cr-woodin-86-rail-pioneer-dies-father-of-american-car-and-foundry.html | C.R. WOODIN, 86, RAIL PIONEER, DIES; Father of American Car and Foundry Head Was on Executive Board of Company. WELL KNOWN IN INDUSTRY Gained Wide Reputation in Early Life as President of Jackson& Woodin Firm. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/manchuria-is-quiet-japanese-declare-consular-officials-in-nanking.html | MANCHURIA IS QUIET, JAPANESE DECLARE; Consular Officials in Nanking Say Troop Withdrawal Began Before League Acted. TO PARLEY WITH MUKDEN China Welcomes Stimson Note on Ending Hostilities as Rebuke to Tokyo. PEIPING HEARS OF RAIDS Chang Hsueh-liang Moves Capital to Chinchow--Guerrilas Routed by Japan's Forces. Only 2,000 Troops Added. | True | By Hallett Abend. Wireless To the New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/colgate-in-opener-today-kerr-sends-squad-through-final-practice-for.html | COLGATE IN OPENER TODAY.; Kerr Sends Squad Through Final Practice for Niagara. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/geneva-eleven-victor-aultman-scores-twice-in-126-victory-over-st.html | GENEVA ELEVEN VICTOR.; Aultman Scores Twice in 12-6 Victory Over St. Francis. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/holland-debates-tariff-increases-excise-tax-on-gasoline-offered-as.html | HOLLAND DEBATES TARIFF INCREASES; Excise Tax on Gasoline Offered as Alternative to Offset Declining Revenues. Retail Druggists to Convene. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/japan-sends-cruiser-to-shanghai.html | Japan Sends Cruiser to Shanghai. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/coe-urges-superpolice-author-of-crime-stories-suggests-dawes-head.html | COE URGES 'SUPER-POLICE.'; Author of Crime Stories Suggests Dawes Head National Force. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/ruth-hits-2-homers-as-yanks-win-83-his-45th-and-46th-put-him-one-up.html | RUTH HITS 2 HOMERS AS YANKS WIN, 8-3; His 45th and 46th Put Him One Up on Gehrig and Help Set Back the Senators. THREE OTHERS CONNECT Combs, Pennock and Kuhel Drive for Circuit as Victors Climb to Half Game From Second. Kuhel Connects for Circuit. Babe's Drive Ties Score. | True | By William E. Brandt. | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/seek-to-query-woman-munder-and-di-martini-in-jersey-city-looking.html | SEEK TO QUERY WOMAN.; Munder and Di Martini in Jersey City Looking for a Nurse. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/brazil-must-pay-interest.html | Brazil Must Pay Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/incendiary-sets-5-blazes-flames-in-brooklyn-tenements-are-quickly.html | INCENDIARY SETS 5 BLAZES.; Flames in Brooklyn Tenements Are Quickly Discovered and Put Out. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/protests-for-architects-editor-resents-charge-they-show-nervousness.html | PROTESTS FOR ARCHITECTS.; Editor Resents Charge They Show "Nervousness" on Federal Jobs. Auction In Nassau Today. REALTY FINANCING. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/szabo-pins-stahl-to-mat-wins-feature-bout-in-1937-at-babylon.html | SZABO PINS STAHL TO MAT.; Wins Feature Bout in 19:37 at Babylon Wrestling Show. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/new-england-rally-opens-hoover-drive-chairman-fess-and-lucas-at.html | NEW ENGLAND RALLY OPENS HOOVER DRIVE; Chairman Fess and Lucas at Springfield Call for Solid Support in 1932. WARN AGAINST "NOSTRUMS" Democrats Are Charged With Distorting and Exaggerating the Business Depression. Extremists Rebuked. Sees New Wealth Flowing. Lucas Blames Democrats. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/williams-faces-boston-u-expects-hard-battle-in-opening-football.html | WILLIAMS FACES BOSTON U.; Expects Hard Battle in Opening Football Game Today. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/miss-wilbur-to-wed-j-stanley-reeve-jr-philadelphia-girls-troth-to.html | MISS WILBUR TO WED J. STANLEY REEVE JR.; Philadelphia Girl's Troth to Kin of President Lowell of Harvard Is Announced. Coss--Cooke. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/reaction-in-cotton-follows-1931-lows-trading-volume-is-largest-of.html | REACTION IN COTTON FOLLOWS 1931 LOWS; Trading Volume Is Largest of Year, With Closing Prices Down 6 to 13 Points Net. BREAK IN STERLING FELT Liquidation of 75,000 Bales on Continent Also Acts as a Depressant of Market. New Member of Cotton Exchange. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/says-hoover-in-1922-urged-rail-rate-cut-california-official-quotes.html | SAYS HOOVER IN 1922 URGED RAIL RATE CUT; California Official Quotes President as Secretary of Commerce in Last Depression.HOLDS CASE IS SAME NOWOthers Argue Before I.C.C. That Regional Industries Are Unableto Bear Increase. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/18000-see-temple-triumph-by-33-to-0-victors-pile-up-21-first-downs.html | 18,000 SEE TEMPLE TRIUMPH BY 33 TO 0; Victors Pile Up 21 First Downs to Beat Mt. St. Mary's in Football Opener. DRIEBE'S PLAY FEATURES He Also Scores a Touchdown, With Zareck, Kilkuskie, Johnson and Kastrava Tallying Others. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/miss-terry-mrs-ellis-in-final.html | Miss Terry, Mrs. Ellis in Final. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/topics-of-interest-to-the-churchgoer-heads-episcopalians-again.html | TOPICS OF INTEREST TO THE CHURCHGOER; HEADS EPISCOPALIANS AGAIN. | True | Times Wide World Photo. | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/figure-in-vitale-case-held-fawcett-whom-magistrate-freed-is.html | FIGURE IN VITALE CASE HELD; Fawcett, Whom Magistrate Freed, Is Arrested on New Larceny Charge | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/penn-state-prepared-lasich-to-be-first-lion-captain-to-start-opener.html | PENN STATE PREPARED.; Lasich to Be First Lion Captain to Start Opener in Three Years. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/chicago-fund-to-aid-its-own-jobless.html | Chicago Fund to Aid Its Own Jobless | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/miss-anderson-to-sing-concert-in-katonah-on-oct-11-for-travelers.html | MISS ANDERSON TO SING.; Concert in Katonah on Oct. 11 for Travelers' Aid Society. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/light-rate-assailed-at-hearing-as-unfair-475000-consumers-pay-more.html | LIGHT RATE ASSAILED AT HEARING AS UNFAIR; 475,000 Consumers Pay More Under New Schedule, Charges Civic Group's Spokesman. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/honor-historians-at-state-meeting-fb-richards-receives-degree-at.html | HONOR HISTORIANS AT STATE MEETING; F.B. Richards Receives Degree at Union--Isaac N.P. Phelps Made Fellow of Society. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/will-rogers-is-pinchhitting-for-alfalfa-bill-murray.html | Will Rogers Is Pinch-Hitting For Alfalfa Bill Murray | True | WILL ROGERS | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/bank-makes-many-loans-franklin-savings-finances-bronx-and-manhattan.html | BANK MAKES MANY LOANS.; Franklin Savings. Finances Bronx and Manhattan Realty. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/hoover-praises-the-idaho-commends-captain-and-men-of-pennantwinning.html | HOOVER PRAISES THE IDAHO; Commends Captain and Men of Pennant-Winning Battleship. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/appeals-for-war-wounded-as-forgetmenot-sale-lags.html | Appeals for War Wounded As Forget-Me-Not Sale Lags | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/dartmouth-plays-norwich-rivals-will-meet-for-nineteenth-time-on.html | DARTMOUTH PLAYS NORWICH; Rivals Will Meet for Nineteenth Time on Hanover Gridiron. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/draft-new-method-for-city-crime-war-mayor-police-heads-and-judges.html | DRAFT NEW METHOD FOR CITY CRIME WAR; Mayor, Police Heads and Judges Confer on Application of Legislation Just Passed.BUT WALKER IS RETICENTVagrancy Provision Likely to BeUsed Against Criminals WhoseGuilt Cannot Be Proved. Mulrooney and Aides Present. Mayor Reticent on Method. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/exchange-closed-until-oct-5.html | Exchange Closed Until Oct. 5. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/couzens-for-settling-all-debt-at-50c-on-1-he-says-new-york-bankers.html | COUZENS FOR SETTLING ALL DEBT AT 50C ON $1; He Says New York Bankers Were Waiting 'Psychological Moment' to Cut Wages. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/virgin-islands-bank-suspends-payments-directors-explain-money-is.html | VIRGIN ISLANDS BANK SUSPENDS PAYMENTS; Directors Explain Money Is Tied Up in Foreign Bonds--Three German Banks Close. | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/2130000-bonds-offered-in-week-total-smallest-since-nov-1-1929.html | $2,130,000 BONDS OFFERED IN WEEK; Total, Smallest Since Nov. 1, 1929, Compares With $77,642,000 Last Week.MUNICIPAL ISSUES ONLYRanged From $100,000 to $1,000,000--New Financing Checked by Market Fluctuations. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/agreement-on-nine-as-bench-nominees-doubt-over-only-3-candidates-on.html | AGREEMENT ON NINE AS BENCH NOMINEES; Doubt Over Only 3 Candidates on Eve of Conventions to Pick Second District Justices. McCOOEY'S SON SLATED Republicans in Five Counties Approve List--Governor Is Asked to Block "Trading." Five Other Candidates. Hylan Boom Fails. Reports of a Deal. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/urges-joint-action-by-britain-and-us-lord-dabernon-holds-method.html | URGES JOINT ACTION BY BRITAIN AND US; Lord D'Abernon Holds Method Only Practical Solution of World Depression. SAYS MENACE IS GROWING British Economist Tells Americans In London Bolder Debt Move Also Is Needed. | True | Wireless to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/captain-james-ennis.html | Captain James Ennis. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/opposes-whitestone-tube-delaney-holds-building-of-subway-now-would.html | OPPOSES WHITESTONE TUBE; Delaney Holds Building of Subway Now Would Upset Program. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/bank-clearings-off-only-8-in-a-week-decline-from-the-year-before.html | BANK CLEARINGS OFF ONLY .8% IN A WEEK; Decline From the Year Before, 15.6%, Is Much Smaller Than Average for 1931. CINCINNATI SHOWS A GAIN Larger Dealings in Securities Reflected Here, With Dip LessThan That of Nation. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/kentuckians-boom-traylor-for-1932-home-county-hill-folk-back.html | KENTUCKIANS BOOM TRAYLOR FOR 1932; Home County Hill Folk Back Chicago Banker as 'Business' Candidate for Presidency. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/racing-meet-in-briarcliff-tonight.html | 'Racing Meet' in Briarcliff Tonight. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/business-world-trade-gains-below-expectation-house-furnishings.html | BUSINESS WORLD; Trade Gains Below Expectation House Furnishings Volume Up. Orders for Children's Shoes Heavy. Cut Prices on Bronze Gift Wares. Men's Wear Activity Starts Up. Glove Orders Continue Active. Velvet Situation Still Strong. Food Men Plan Business Session. Fund to Fight Textile Rall Rise. Sheetings Active at Lower Prices. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/rutgers-enrolls-1280-439-listed-in-freshman-class-revised-figures.html | RUTGERS ENROLLS 1,280.; 439 Listed in Freshman Class, Revised Figures Show. | True | Special to The New York Times. | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/walker-is-annoyed-by-press-of-city-papers-are-too-busy-printing.html | WALKER IS ANNOYED BY PRESS OF CITY; Papers Are Too Busy Printing Local Sensations to Give Outside News, He Says. GREETS PUBLIC WORKS MEN Drastic Budget Cuts in Other Centres by Banning Politics Detailed at Convention. STREET LIGHTS CURB CRIME New York Power Official Tells Delegates Proper Illumination Also Reduces Accidents. Stresses Need of Planning. Tell of Cuts in Budgets. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/dedicate-scores-at-lincoln-fields-colt-which-injured-jockey-day.html | DEDICATE SCORES AT LINCOLN FIELDS; Colt, Which Injured Jockey Day Before in Race, Wins Oak Park Purse by Length. LAMP BLACK RUNS SECOND Third Place Taken by In Haste as Victor Steps Seven Furlongs In 1:27 1-5. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/facing-the-music.html | "FACING THE MUSIC." | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/great-island-four-wins-overcomes-7goal-handicap-to-beat-rye-polo.html | GREAT ISLAND FOUR WINS.; Overcomes 7-Goal Handicap to Beat Rye Polo Club, 12 to 11. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/belittles-fight-on-crime-general-butler-declares-new-york-meeting.html | BELITTLES FIGHT ON CRIME.; General Butler Declares New York Meeting Resulted Only In Talk. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/yugoslav-banks-curb-payments.html | Yugoslav Banks Curb Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/industrial-output-fell-off-in-august-reserve-board-figures-show-a.html | INDUSTRIAL OUTPUT FELL OFF IN AUGUST; Reserve Board Figures Show a Drop Below December, 1930, to New Low Point. BUYERS REMAIN CAUTIOUS General Level of Wholesale Prices Increased, but Declined Again in September. Industrial Production Lower. Larger Crops Indicated. Gold Stocks Decreased. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/daughter-of-czar-departs-secretly-anastasia-tschaikowsky-slips-away.html | DAUGHTER OF CZAR' DEPARTS SECRETLY; Anastasia Tschaikowsky Slips Away to Germany--Friends Conceal Hiding Place. NURSE ONLY COMPANION Claimant to Romanoff Fortune to Await Raising of Fund Here for Legal Steps in London. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/meadow-brook-cup-to-be-run-today-large-field-to-start-in-historic.html | MEADOW BROOK CUP TO BE RUN TODAY; Large Field to Start in Historic Cross-Country Test on Morgan and Clark Estates. ALLIGATOR AMONG ENTRIES Rosshill, McCarthy More and Barleycorn Also Listed--Race to Be Broadcast for First Time. To Broadcast From Coach. Mrs. Durant Names Two. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/the-legions-service.html | THE LEGION'S SERVICE. | True | | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/westchester-items-taxpayer-corner-in-yonkers-is-transferred-to.html | WESTCHESTER ITEMS.; Taxpayer Corner in Yonkers Is Transferred to Concern. Foreclosure Suit Filed. Franklin Square House Bought. Building Rented In Brooklyn. MANHATTAN MORTGAGES. MANHATTAN TRANSFERS. BUSINESS LEASES. MANHATTAN ALTERATIONS. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/honduran-rebel-sentenced.html | Honduran Rebel Sentenced. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/columbia-freshmen-get-advice-from-dean-hawkes-urges-400-new.html | COLUMBIA FRESHMEN GET ADVICE FROM DEAN; Hawkes Urges 400 New Students to Choose Some Form of ExtraCurricular Activity. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/canadian-carloadings-decrease.html | Canadian Carloadings Decrease. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/hurley-finds-fear-coerces-filipinos-says-menace-of-boycott-forces.html | HURLEY FINDS FEAR COERCES FILIPINOS; Says Menace of Boycott Forces Many Leaders to Pretend to Favor Independence. COURT TO BE REORGANIZED Some Justices of Island's Supreme Tribunal Will Be Retired and Others Appointed Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/2-pittsburgh-banks-close-pittsburghamerican-expects-to-pay-deposits.html | 2 PITTSBURGH BANKS CLOSE; Pittsburgh-American Expects to Pay Deposits in Full. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/small-plants-more-active-may-be-first-evidences-of-trade-revival.html | SMALL PLANTS MORE ACTIVE.; May Be First Evidences of Trade Revival, Says Chicago Bank. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/sterling-drops-at-paris.html | Sterling Drops at Paris | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/old-delaware-mill-for-ford-museum.html | Old Delaware Mill for Ford Museum | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/story-of-the-widow-on-stand-at-inquest-mrs-collings-reviews-events.html | STORY OF THE WIDOW ON STAND AT INQUEST; Mrs. Collings Reviews Events of Night on Boat in Sound When Husband Was Slain. Men Offered Money. Husband Came Into Cabin. Boat Started on Trip. Believed Direction North. Put Into Canoe by Strangers. Mr. Blue's Examination. Her Husband's Activities. Asserts He Had No Enemies. Questioned on Acquaintances Actions on Sept. 9. Asked About Husband's Affairs. Canoe Came Within Thirty Feet. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/says-12-witnessed-gangster-killing-man-held-for-questioning-in.html | SAYS 12 WITNESSED GANGSTER KILLING; Man Held for Questioning in Maranzano Case Gives New Version of Murder. HIS STORY IS ATTACKED Two Others Are Freed--Federal Grand Jury Resumes Alien Smuggling Inquiry. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/wildair-bunting-and-three-other-stallions-in-whitney-sale-nov-11.html | Wildair, Bunting and Three Other Stallions In Whitney Sale Nov. 11, Partly for Charity | True | | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/president-strikes-at-groups-backing-raids-on-treasury-he-hails.html | PRESIDENT STRIKES AT GROUPS BACKING RAIDS ON TREASURY; He Hails Legion's Defeat of Bonus Demands in Warning 'Organized Minorities.' COMMON GOOD PUT FIRST In Last Congress 271 of the Bills Offered Called for an Outlay of $17,000,000,000. NO WAR COUNCIL, HIS HINT Impression Is Left That He Has Enough Advice Now, Some of It From Commissions. Outlay Asked in Last Congress. The President's Statement. As to Forming a War Council. Commission's Records Recalled. Warning to Congress Seen. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/a-son-to-mrs-sm-becker-jr.html | A Son to Mrs. S.M. Becker Jr. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/38028632-sought-by-municipalities-total-of-loans-up-for-award-next.html | $38,028,632 SOUGHT BY MUNICIPALITIES; Total of Loans Up for Award Next Week Larger Than Average This Year. PHILADELPHIA TOPS LIST Plans for $15,000,000 issue on Wednesday--California to Borrow $6,000,000. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/financial-markets-stocks-advance-moderately-as-short-sales-are.html | FINANCIAL MARKETS; Stocks Advance Moderately as Short Sales Are Discouraged --Bonds Irregular. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/expremier-of-poland-killed-in-auto-crash-count-skrzynsky-served-on.html | EX-PREMIER OF POLAND KILLED IN AUTO CRASH; Count Skrzynsky Served on Arbitration Board Between United States and Peru. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/morton-quarterback-heads-dartmouth-fire-department.html | Morton, Quarterback, Heads Dartmouth Fire Department | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/briand-has-scheme-to-conciliate-reich-with-laval-his-chief-pupil-he.html | BRIAND HAS SCHEME TO CONCILIATE REICH; With Laval, His Chief Pupil, He Hopes on Berlin Visit to Begin Collaboration. WILL PROPOSE JOINT BOARD Franco-German Commission Would Be Composed of Industrialists and Government Members. Trip Is Unpopular. Change by Germany Demanded. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/sports-of-the-times-voting-at-the-primaries-warfare-in-the.html | Sports of the Times.; Voting at the Primaries. Warfare in the Mountains. The Budding Violets. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/cumming-presses-for-hospital-aid-surgeon-general-says-more-persons.html | CUMMING PRESSES FOR HOSPITAL AID; Surgeon General Says More Persons During Slump Are Seeking Assistance. DOUBTS RISE IN ILLNESS Replying to Wickenden, He Explains Statements on theEconomic Situation. Clinical Facilities Improved. Mortality Rates Lower. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/exchange-seat-sale-at-160000.html | Exchange Seat Sale at $160,000. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/four-die-as-maine-home-burns.html | Four Die as Maine Home Burns. | True | | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/light-opera-war-ends-shuberts-to-close-gilbert-and-sullivan-season.html | LIGHT OPERA WAR ENDS.; Shuberts to Close Gilbert and Sullivan Season in Boston Tonight. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/the-peoples-courts.html | THE PEOPLE'S COURTS. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/grape-man-slain-in-home-dealers-two-boys-sitting-beside-him-when.html | GRAPE MAN SLAIN IN HOME; Dealer's Two Boys Sitting Beside Him When Killers Open Fire. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/britt-wins-by-knockout-stops-barry-in-fifth-round-of-brooklyn.html | BRITT WINS BY KNOCKOUT.; Stops Barry in Fifth Round of Brooklyn Armory Bout. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/dr-richards-resigns-as-harvard-surgeon-physician-to-athletes-for.html | DR. RICHARDS RESIGNS AS HARVARD SURGEON; Physician to Athletes for Last Ten Years to End Duties After 1932 Baseball Season. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/thomas-denounces-city-republicans-chides-dr-butler-for-backing-a.html | THOMAS DENOUNCES CITY REPUBLICANS; Chides Dr. Butler for Backing a Machine He Holds is an Ally of Tammany. KOENIG "POLITICAL MIDGET" Says It's No Wonder Voters Prefer "Tiger to Jackal"-- Takes Fling at Colonel Carrington. Sees a Political Alliance. Cites Club Murder. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/zeppelin-crosses-equator-nears-the-cape-verdes-on-way-home-from.html | ZEPPELIN CROSSES EQUATOR; Nears the Cape Verdes on Way Home From Brazil. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/yale-backs-score-10-times-in-drill-first-and-second-teams-each-roll.html | YALE BACKS SCORE 10 TIMES IN DRILL; First and Second Teams Each Roll Up 32-0 Counts in Scrimmage With Scrubs.PARKER AND LASSITER STARFormer Runs Rack Kick-Off 85 Yards to Register--Latter Tallieson 45 and 65 Yard Dashes. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/inflamed-right-arm-may-delay-toscanini-return-of-former-ailment.html | INFLAMED RIGHT ARM MAY DELAY TOSCANINI; Return of Former Ailment Besets Conductor on Vacation in Switzerland. | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/dr-john-b-deaver-noted-surgeon-dies-emeritus-professor-of-surgery.html | DR. JOHN B. DEAVER, NOTED SURGEON, DIES; Emeritus Professor of Surgery at Pennsylvania University-- Is Victim of Anemia at 76. WROTE MANY TEXTBOOKS Performed 650 Operations for Appendicitis in Year--More Than 160 Physicians Were Patients. Was Popular With Students. Was Consulted in Behalf of Wilson | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/new-racket-used-on-brooklyn-pupils-demands-for-subscriptions-to.html | NEW 'RACKET' USED ON BROOKLYN PUPILS; Demands for Subscriptions to Bogus Magazine Made on Parents by Canvassers. "RECEIPTS" STIR SUSPICION Police Hunt Swindlers Who Said Students Must Take Periodical or Be Barred From City School. No Other Schools Affected. New Officials Assigned. | True | | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/pingry-7-montclair-academy-0.html | Pingry, 7; Montclair Academy, 0. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/two-plays-for-elmer-rice-he-will-offer-counseloratlaw-as-well-as.html | TWO PLAYS FOR ELMER RICE; He Will Offer "Counselor-at-Law" as Well as "The Left Bank." | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/columbia-engages-middlebury-today-lion-eleven-with-nine-veterans-in.html | COLUMBIA ENGAGES MIDDLEBURY TODAY; Lion Eleven, With Nine Veterans in Line-Up, Plays Opening Game at Baker Field. LITTLE UNABLE TO ATTEND Coach Still In Hospital Recovering From Injury--Home Team Will Use Deceptive New Huddle. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/maytrott-dahlias-win-national-prize-commercial-growers-give-50-to.html | MAYTROTT DAHLIAS WIN NATIONAL PRIZE; Commercial Growers Give $50 to Him for Trade Exhibit in Best Condition as Show Ends. OTHER AWARDS ARE MADE Mrs. Frieda Fisher Gets Commodore Cup as First for Display of 300 Square Feet or More. New Dahlia Wins Attention. Awards for the Closing Day. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/charles-w-macquoid-broker-dies-suddenly-member-of-stock-exchange.html | CHARLES W. MACQUOID, BROKER, DIES SUDDENLY; Member of Stock Exchange Collapses, as He Had Wished, at His Post on the Floor. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/washington-sees-manchurian-peace-state-department-is-optimistic.html | WASHINGTON SEES MANCHURIAN PEACE; State Department Is Optimistic Since Japan's Announcement of Withdrawal of Troops. LEAGUE'S REPLY RECEIVED Geneva Did Not Hint That America Take Temporary Seat on Council, Officials Assert. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/virginia-unveils-mcormick-statue-dr-finley-tells-6000-at-washington.html | VIRGINIA UNVEILS M'CORMICK STATUE; Dr. Finley Tells 6,000 at Washington and Lee Inventor EndedWorld's Food Worries.PAGEANT ON HOMESTEADForty Centuries of Harvest Reaping Methods Portrayed on FarmNear Lexington. Socialists to Name 14 for Bench. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/straus-asks-heads-of-parks-to-study-charging-utter-ignorance-he.html | STRAUS ASKS HEADS OF PARKS TO STUDY; Charging "Utter Ignorance," He Urges City to Spend $25,000 to Send Them to Europe. ATTACKS QUEENS PROJECT Benninger Plan Yor Use of Alley Pond Area, Which Is Basis of His Charge, Is Backed by Harvey. Harvey Backs Benninger. Predicts Proposal Will Fail. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/backs-freight-allowance-rail-official-says-trucks-make-terminal.html | BACKS FREIGHT ALLOWANCE; Rail Official Says Trucks Make Terminal Concessions Necessary. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/mayos-75-leads-in-oneday-golf-st-pauls-school-captain-takes-low.html | MAYO'S 75 LEADS IN ONE-DAY GOLF; St. Paul's School Captain Takes Low Gross Honors at Queens Valley. HINES SECOND WITH A 77 Worthington Finishes Third With a 78--Wilkins Receives the Low Net Award. | True | | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/mrs-macgowan-victor-scores-86-to-lead-golf-field-at-yountakah-club.html | MRS. MacGOWAN VICTOR.; Scores 86 to Lead Golf Field at Yountakah Club. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/germany-to-guard-laval-and-briand-crack-military-police-and-pick-of.html | GERMANY TO GUARD LAVAL AND BRIAND; Crack Military Police and Pick of Plain-Clothes Men to Assure Safety in Berlin. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/steel-man-beaten-says-police-held-him-prosecutor-orders-inquiry-in.html | STEEL MAN, BEATEN, SAYS POLICE HELD HIM; Prosecutor Orders Inquiry in Jersey City Into Attack byUnion Ironworkers. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/reuter-lafayette-captain-today.html | Reuter Lafayette Captain Today. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/nassau-golf-field-topped-by-knowles-leads-qualifiers-with-74-on.html | NASSAU GOLF FIELD TOPPED BY KNOWLES; Leads Qualifiers With 74 on Course Where He Won College Title in 1907.KAESCHE SECOND WITH 78 Captain Carter Scores 79 for ThirdPlace--Only Three Ableto Break 80. Two Others Break 80. Patterson Gains Last Place. | True | By Arthur J. Daley. Special To the New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/gimbels-gives-pageant-episodes-staged-to-show-progress-of-stores-89.html | GIMBEL'S GIVES PAGEANT.; Episodes Staged to Show Progress of Stores, 89 Years Old. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/movement-erratic-in-counter-market-stocks-show-gains-and-losses-at.html | MOVEMENT ERRATIC IN COUNTER MARKET; Stocks Show Gains and Losses at Close in Moderate Activity-- Utilities Firm and Higher. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/college-aide-ends-life-ct-brown-swarthmore-treasurer-shoots-himself.html | COLLEGE AIDE ENDS LIFE.; C.T. Brown, Swarthmore Treasurer, Shoots Himself at His Home. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/wins-hayden-golf-trophy-palmer-co-team-victor-in-investment-bankers.html | WINS HAYDEN GOLF TROPHY.; Palmer & Co. Team Victor in Investment Bankers' Match. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/athens-would-annul-stock-deals.html | Athens Would Annul Stock Deals. | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/call-on-president-urges-pricefixing-board.html | Call on President.; Urges Price-Fixing Board. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/nyu-faces-test-in-hobart-eleven-captains-of-three-local-college.html | N.Y.U. FACES TEST IN HOBART ELEVEN; CAPTAINS OF THREE LOCAL COLLEGE TEAMS WHICH OPEN SEASON TODAY. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/remington-schuyler-gets-divorce.html | Remington Schuyler Gets Divorce. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/prices-up-at-london-wool-sales.html | Prices Up at London Wool Sales. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/princeton-eleven-drilled-on-passes-craig-draudt-haiton-james-and.html | PRINCETON ELEVEN DRILLED ON PASSES; Craig Draudt, Haiton, James and Knell Toss Aerials to Receiving Ends. LINE PRACTICES OFFENSE Tackles, Guards and Centre Candidates Work for 45 MinutesCharging With Backs. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/johnson-on-way-to-brazil.html | Johnson on Way to Brazil. | True | | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/sail-today-to-film-wilds-of-colombia-jack-whitney-19-air-pilot-and.html | SAIL TODAY TO FILM WILDS OF COLOMBIA; Jack Whitney, 19, Air Pilot, and Dr. Stirling in Party That Also Will Explore Ecuador. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/held-for-100-hotel-bill-man-says-he-is-archbishop-of-episcopal.html | HELD FOR $100 HOTEL BILL.; Man Says He Is Archbishop of Episcopal Catholic Church in America. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/daylight-time-ends-tomorrow-clocks-go-back-hour-at-2-am.html | Daylight Time Ends Tomorrow; Clocks Go Back Hour at 2 A.M. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/pound-down-8-cents-in-erratic-trading-after-sliding-from-383-to-350.html | POUND DOWN 8 CENTS IN ERRATIC TRADING; After Sliding From $3.83 to $3.50, It Climbs Back to Close at $3.75. ACCEPTANCES ARE FIRMER Market Steadies After Wednesday's Heavy Gold Withdrawals and the Federal Ressrve Raises Rate. Identity of Dealers Unrevealed. Pound at Lowest Since 1920. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/beer-party-costly-to-princeton-squad-five-of-football-team.html | BEER PARTY COSTLY TO PRINCETON SQUAD; Five of Football Team, Surprised in Trenton Cafe, Bannedfor Breaking Training.FOUR PLAYED PREVIOUSLY Head Coach Says the Players MayBe Considered for 1932--Culprits' Names Withheld. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/golfers-to-dine-with-burros-who-carry-them-to-greens.html | Golfers to Dine With Burros Who Carry Them to Greens | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/dixie-series-title-won-by-birmingham-barons-take-second-crown-in.html | DIXIE SERIES TITLE WON BY BIRMINGHAM.; Barons Take Second Crown in Three Years by Beating Houston in Final Game, 6-3. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/judson-victor-in-mat-bout.html | Judson Victor in Mat Bout. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/ward-again-chosen-westchester-chief-veteran-republican-leader.html | WARD AGAIN CHOSEN WESTCHESTER CHIEF; Veteran Republican Leader, Elected for 36th Time, Says Depression Is at an End. PREDICTS VICTORY IN FALL Urges Party to Back Amendment to Establish County Tax Bureau and Abolish Local Districts. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/auburn-is-on-top-246-hitchcock-scores-three-touchdowns-against.html | AUBURN IS ON TOP, 24-6.; Hitchcock Scores Three Touchdowns Against Birmingham Southern Team Iowa Centres Leg Broken | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/second-man-is-held-as-bail-bond-forger-employe-of-surety-company-is.html | SECOND MAN IS HELD AS BAIL BOND FORGER; Employe of Surety Company Is Accused of Signing Names of Justices to Releases. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/er-newell-buried-military-honors-accorded-world-war-major-and.html | E.R. NEWELL BURIED.; Military Honors Accorded World War Major and Lawyer. | True | Special to The New York Times. | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/langners-season-plans-repertory-to-include-ibsen-shakespeare-and.html | LANGNER'S SEASON PLANS.; Repertory to Include Ibsen, Shakespeare and Will Cotton. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/wants-coolidge-drafted-detroit-banker-calls-him-moses-to-lead.html | WANTS COOLIDGE 'DRAFTED.'; Detroit Banker Calls Him 'Moses' to Lead Nation to Recovery. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/cotton-cloth-production-higher-for-week-but-less-than-seasonal-gain.html | Cotton Cloth Production Higher for Week, But Less Than Seasonal Gain Reduces Index | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/stewart-hanley-dead-former-president-of-detroit-bar-association-was.html | STEWART HANLEY DEAD.; Former President of Detroit Bar Association Was 50 Years Old. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/waterbury-cup-polo-will-continue-today-templeton-quartet-to-engage.html | WATERBURY CUP POLO WILL CONTINUE TODAY; Templeton Quartet to Engage Hurlingham in Semi-Final Round at Meadow Brook. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/justice-tompkinss-eyes-improved.html | Justice Tompkins's Eyes Improved. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Photo by John N. Kelley. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/culbertson-centre-of-bridge-club-row-three-resign-from-cavendish.html | CULBERTSON CENTRE OF BRIDGE CLUB ROW; Three Resign From Cavendish Group Over His Election to Membership. OTHERS LIKELY TO GET OUT President Sees "Tempest in a Teapot"--Mrs. Kerwin Charges Expert Took Over Her System. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/hawks-sets-schenectady-record.html | Hawks Sets Schenectady Record. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/driggs-wins-medal-at-cherry-valley-home-club-star-scores-a-73-to.html | DRIGGS WINS MEDAL AT CHERRY VALLEY; Home Club Star Scores a 73 to Lead the Qualifiers in Invitation Play. ROBBINS ONE STROKE BACK Wright Finishes in Third Position With a 76--Mayo, Bennett, Young Card 77s. Wright an Early Starter. Goes Out in 38. Only Nine Able to Break 80. | True | By William D. Richardson. Special To The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/39-paralysis-cases-reported-for-day-wynne-lays-apparent-rise-of-10.html | 39 PARALYSIS CASES REPORTED FOR DAY; Wynne Lays Apparent Rise of 10 Over Thursday Entirely to Delayed Records. DROP FOR WEEK EXPECTED Thirty Cases Are Listed Outside of City--Taft School Quarantined as Broker's Son Is Stricken. Taft School Is Quarantined. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/soviet-buying-here-awaits-new-credit-amtorg-head-says-trade-will.html | SOVIET BUYING HERE AWAITS NEW CREDIT; Amtorg Head Says Trade Will Continue Decline if Europe's Terms Are Not Equaled. URGES $100,000,000 FUND Lifting of Import Barriers Is Also Demanded--Purchases Fall Off $40,000,000 for 8 Months. Points to German Credit. Buying Off $40,000,000. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/wilson-h-mccandless-finance-official-of-avalon-nj-dies-suddenly-of.html | WILSON H. McCANDLESS.; Finance Official of Avalon, N.J., Dies Suddenly of Heart Disease. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/goes-to-baltimore-trust-co.html | Goes to Baltimore Trust Co. | True | Special to The New York Times. | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/soviet-reassured-on-japans-plans-moscow-hears-rights-of-the-chinese.html | SOVIET REASSURED ON JAPAN'S PLANS; Moscow Hears Rights of the Chinese Eastern Road Will Not Be Infringed. OUR ATTITUDE IS SCORED Pravda Charges We Permit Peace Pact to Be Used to Exculpate War in Manchuria. Japanese Keep Pledge. Sees Great Hypocrisy. | True | By Walter Duranty. Wireless To the New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/league-backs-view-of-japan-on-china-drops-inquiry-plan-council.html | LEAGUE BACKS VIEW OF JAPAN ON CHINA; DROPS INQUIRY PLAN; Council Contends Withdrawal of Troops in Manchuria Meets Its Request for Peace. CHINESE PROTESTS STAND Dr. Sze Says Negotiations With Tokyo Are Impossible While Invaders Remain. MORE ATTACKS REPORTED Pelping Hears Aviators Bombed Towns and Railroad--Mukden Government to Move. China Insists on Inquiry. Cecil Agrees With Japan. LEAGUE BACKS VIEW OF JAPAN ON CHINA Japan's Role for Council. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/held-in-kings-vice-case-weiner-under-10000-ball-charges-against-2.html | HELD IN KINGS VICE CASE.; Weiner Under $10,000 Ball--Charges Against 2 Others Dismissed | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/battery-tube-cost-put-at-60000000-land-for-approaches-is-not.html | BATTERY TUBE COST PUT AT $60,000,000; Land for Approaches Is Not Figured in Estimate of Board of Transportation. LOCATION IS SUGGESTED Portals at Morris St., Manhattan, and Columbia St., Brooklyn, Proposed After Study. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/fire-department.html | Fire Department. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/horse-show-prize-taken-by-prince-h-mrs-pattersons-entry-wins-fifth.html | HORSE SHOW PRIZE TAKEN BY PRINCE H.; Mrs. Patterson's Entry Wins Fifth Radnor Challenge Cup at Bryn Mawr Exhibition. HIS ELEGANCE IS SECOND Gimbel Star Placed Ahead of Mrs. Scott's Perseverance--Miss Montgomery's Olive Scores. Retains Challenge Cup. My Girl Takes Award. | True | Special to The New York Times.Times Wide World Photo. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/some-gains-shown-in-import-volume-twentyfour-of-86-commodities.html | SOME GAINS SHOWN IN IMPORT VOLUME; Twenty-four of 86 Commodities Increased for First Half of the Year. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/group-in-coppermines-starts-new-contest-committee-again-appeals-to.html | GROUP IN COPPERMINES STARTS NEW CONTEST; Committee Again Appeals to the Stockholders to Oust Company's Management. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/robert-mason-dead-westchester-county-employe-flags-at-halfstaff-for.html | ROBERT MASON DEAD.; Westchester County Employe--Flags at Half-Staff for Week. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/2-freed-2-held-guilty-in-stolen-auto-case-federal-jury-finds.html | 2 FREED, 2 HELD GUILTY IN STOLEN AUTO CASE; Federal Jury Finds Dealers in Used Cars Were Linked With Robber Ring. | True | | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/liberal-deputies-win-on-divorce-law-lower-episcopal-house-votes-to.html | 'LIBERAL' DEPUTIES WIN ON DIVORCE LAW; Lower Episcopal House Votes to Allow Remarriage if Marital Court Approves.BISHOPS FOR WORLD COURTAdopt a Report Urging Arms Cut, "Even at Sacrifice," andPraise the Kellogg Pact.DOUBT ON DRY LAW SHOWN Reserve for Labor in DepressionProposed--Day of Prayer Asked--Perry Re-elected. Court Attacked As "Star Chamber." Conservatives Trust to Bishops. National Day of Prayer Asked. Differences Over Dry Law Cited. Joining World Court Urged. Pleads for "Forgotten Man." | True | From a Staff Correspondent of The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/coach-announces-lehigh-lineup.html | Coach Announces Lehigh Line-Up. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/lindberghs-guests-of-chiang-and-wife-americans-entertained-at-tea.html | LINDBERGHS GUESTS OF CHIANG AND WIFE; Americans Entertained at Tea by Nanking Leader and Visit Other Officials. TO MAKE NEW AIR SURVEY Filers Will Take Flood Relief Physicians Over Northern KiangsuAreas in Plane Today. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/gifford-positive-against-pay-cuts-holds-views-he-gave-associated.html | GIFFORD POSITIVE AGAINST PAY CUTS; Holds Views He Gave Associated Press, Despite Reductions Now Being Made. HAS A TALK WITH HOOVER Committee on Cooperation Hears Pledges of Support and Calls on the President. Endorse Local Aid. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/w-liberty-teachers-win-turn-back-dickinson-seminary-eleven-at.html | W. LIBERTY TEACHERS WIN.; Turn Back Dickinson Seminary Eleven at Wheeling, 7-0. Clemson Held to Scoreless Tie. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/expands-in-music-brooklyn-college-augments-its-department-and.html | EXPANDS IN MUSIC.; Brooklyn College Augments Its Department and Curriculum. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/gatticasazza-returning-will-arrive-mondayto-announce-plans-for.html | GATTI-CASAZZA RETURNING.; Will Arrive Monday--To Announce Plans for Season Tuesday. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/mrs-pittman-gains-bronxville-final-miss-ridley-also-advances-to.html | MRS. PITTMAN GAINS BRONXVILLE FINAL; Miss Ridley Also Advances to Assure a British Triumph in Tennis Tournament. REACH DOUBLES FINAL, TOO Baroness Levi and Mrs. Green Lose in Singles to Mrs. Pittman and Miss Ridley, Respectively. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/elect-krupp-as-leader-members-of-german-federation-of-industry-name.html | ELECT KRUPP AS LEADER.; Members of German Federation of Industry Name Steel Works Head. | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/huston-sued-for-5000-for-damage-in-house-action-revealed-as-lawyers.html | HUSTON SUED FOR $5,000 FOR DAMAGE IN HOUSE; Action Revealed as Lawyers for Wife of Lady Astor's Cousin Charge He Evades Service. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/greets-jersey-red-cross-hoovers-message-read-at-state-conference-at.html | GREETS JERSEY RED CROSS.; Hoover's Message Read at State Conference at Ford Monmouth. | True | Special to The New York Times. | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/17-conference-teams-play-in-south-today-dukesouth-carolina-and.html | 17 CONFERENCE TEAMS PLAY IN SOUTH TODAY; Duke-South Carolina and TulaneMississippi Games TopDixie Football. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/harvests-slow-in-canada-wheat-yield-of-3-prairie-provinces-put-at.html | HARVESTS SLOW IN CANADA.; Wheat Yield of 3 Prairie Provinces Put at 247,000,000 Bushels. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/youngsters-on-parade.html | Youngsters on Parade. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/dig-deep-for-radio-city-excavators-go-down-86-feet-for-concrete.html | DIG DEEP FOR RADIO CITY.; Excavators Go Down 86 Feet for Concrete Foundation Piers. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/senator-caraway-in-hospital.html | Senator Caraway in Hospital. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/asks-right-thinking-at-fordham-opening-rev-aj-hogan-tells-college.html | ASKS RIGHT THINKING AT FORDHAM OPENING; Rev. A.J. Hogan Tells College Men Correct Judgment Has Waned in Last Decade. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/wheat-prices-rise-as-securities-go-up-operations-are-at-declines.html | WHEAT PRICES RISE AS SECURITIES GO UP; Operations Are at Declines Early as Result of Drop in Sterling Exchange. CHANGES FEW AT FINISH Corn Closes at Advance After Sharp Rally--Oats and Rye Also End With Improvement. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/gold-prize-5-to-1-first-by-a-length-closes-fast-to-beat-a-la-carte.html | GOLD PRIZE, 5 TO 1, FIRST BY A LENGTH; Closes Fast to Beat A La Carte and Battleship in Bayview, Feature at Aqueduct. LADANA SCORES HANDILY Captures Flying Fairy Handicap in First Appearance Since Being Poisoned at Saratoga. Earns $2,685 by Victory. Stablemate Finishes Second. | True | By Bryan Field. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/expect-pier-strike-over-wage-impasse-delegates-vote-to-withdraw.html | EXPECT PIER STRIKE OVER WAGE IMPASSE; Delegates Vote to Withdraw Longshoremen Unless Ship Men Approve Terms by Wednesday. 35 LINES DEMAND CUTS Ryan, Head of Union, Fears Chaotic Conditions If Transatlantic Companies Hire Strikebreakers. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/worlds-mark-set-in-outboard-race-scull-covers-5mile-course-at.html | WORLD'S MARK SET IN OUTBOARD RACE; Scull Covers 5-Mile Course at Average Speed of 47:82 in Philadelphia Regatta. SAWYER INJURED IN SPILL Yale Freshman Fractures Knee and Boat Is Wrecked When Craft Hits Submerged Rock. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/found-south-america-not-unfriendly-to-us-dr-walter-williams-returns.html | FOUND SOUTH AMERICA NOT UNFRIENDLY TO US; Dr. Walter Williams Returns After Tour and Talks With Presidents of Republics. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/hungary-discovers-unexpected-debts-expenditures-of-90000000-outside.html | HUNGARY DISCOVERS UNEXPECTED DEBTS; Expenditures of $90,000,000 Outside the Budget Are Found by Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/wild-rumors-disturb-berlin-stock-brokers-the-officials-of-closed.html | WILD RUMORS DISTURB BERLIN STOCK BROKERS; The Officials of Closed Boerse Threaten to Suspend Even Informal Gatherings. | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/alaskan-brown-bears-are-filmed.html | Alaskan Brown Bears Are Filmed. | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Confused Movements in Stocks. Foreign Exchange Dealings. A Disappointment for Bears. That Bankers' Conference. Silver Rise Continues. Maintaining Wage Levels. Sinclair Merger Status. Customer Ownership. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/cites-frances-willard-northwestern-coed-declares-wc-tu-founder.html | CITES FRANCES WILLARD.; Northwestern Co-ed Declares W.C. T.U. Founder Smoked Cigarette. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/to-share-10000000-instead-of-1000000-philosophical-and-geological.html | TO SHARE $10,000,000 INSTEAD OF $1,000,000; Philosophical and Geological Societies Learn of Newly Found Wealth of Dr. Penrose. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/transit-heads-near-unity-plan-accord-agreement-calls-for-definite.html | TRANSIT HEADS NEAR UNITY PLAN ACCORD; Agreement Calls for Definite Offer of $500,000,000 for I.R.T. and B.M.T. Lines. LOCKWOOD ALONE DEMURS Program Provides Changes in Financial Set-Up Put Forth by Untermyer. DELANEY AWAITS PROPOSAL Puts Off Submitting Contract for Independent Operation of Eighth Avenue Subway. Seeks Early Public Hearing Hope for End of Disputes. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/syracuse-to-play-tonight-will-meet-st-lawrence-eleven-in-season.html | SYRACUSE TO PLAY TONIGHT; Will Meet St. Lawrence Eleven in Season Opener. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/captain-henry-mcqueeney-retired-police-officer-is-dead-in-long.html | CAPTAIN HENRY McQUEENEY; Retired Police Officer Is Dead in Long Island City Hospital. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/manero-cards-a-71-in-a-test-for-jersey-pga-title-golf.html | Manero Cards a 71 in a Test For Jersey P.G.A. Title Golf | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/horse-show-trophy-to-trillora-farm-team-headed-by-wettach-takes.html | HORSE SHOW TROPHY TO TRILLORA FARM; Team Headed by Wettach Takes First Place in Hunter Event at Springfield. LIKELY LADY TAKES BLUE Miss Bancroft's Entry, Receiving Fine Ride by Owner, Scores In Saddle Horse Competition. Dilwyne Horses Are Next. Miss Compton Scores. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/valois-hard-hit-by-fire-eleven-structures-including-postoffice.html | VALOIS HARD HIT BY FIRE.; Eleven Structures, Including Postoffice, Razed in Up-State Village. | True | | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/newport-charities-aided-by-benefits-concert-and-dance-recital-given.html | NEWPORT CHARITIES AIDED BY BENEFITS; Concert and Dance Recital Given Yesterday Attract Many Society People. CRIPPLED CHILDREN HELPED Miss Maud Wetmore and Mrs. J.S. Cushman Address Audience on Needs of the Unemployed. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/to-build-new-school-for-ethical-culture-society-gets-court-writ-to.html | TO BUILD NEW SCHOOL FOR ETHICAL CULTURE; Society Gets Court Writ to Raise $200,000 Mortgage for Fieldston Building. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/st-johns-repels-liu-by-22-to-0-tallies-entire-total-in-second.html | ST. JOHN'S REPELS L.I.U. BY 22 TO 0; Tallies Entire Total in Second Quarter as 4,000 Look On at Night Game. SAFETY STARTS SCORING Three Touchdowns Quickly Follow as Elevens Open Intercollegiate Season in New York. St. John's Slow Starting. L.I.U. Braces in Last Half. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/book-notes.html | BOOK NOTES | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/edison-stronger-sleeps-7-hours.html | Edison Stronger; Sleeps 7 Hours. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/collinsjones.html | Collins--Jones. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/court-splits-two-families-to-halt-war-over-15-children.html | Court Splits Two Families To Halt War Over 15 Children | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/stimson-flies-here-from-capital.html | Stimson Flies Here From Capital. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/london-puts-curb-on-boom-in-stocks-exchange-limits-deals-to-cash.html | LONDON PUTS CURB ON BOOM IN STOCKS; Exchange Limits Deals to Cash Sales, With No Holdovers in Payment Permitted. FEARS PROFIT-TAKING DROP Cotton and Other Mills Begin Reopening, Coal Orders Are Receivedand Unemployment Drops. British Bonds Weak. Cotton Mills Reopening Millions of Pounds of Yarn Sold. | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/forfeit-for-bout-posted-by-carnera-sharkeys-5000-on-way-from.html | FORFEIT FOR BOUT POSTED BY CARNERA; Sharkey's $5,000 on Way From Boston--Ebbets Field Fight Thus Virtually Assured. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/wife-held-in-policemans-death.html | Wife Held in Policeman's Death. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/had-liquor-in-home-freed-brooklyn-mans-arrest-on-wifes-complaint.html | HAD LIQUOR IN HOME, FREED; Brooklyn Man's Arrest on Wife's Complaint Held Illegal. Bridge Worker Falls to Death | True | | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/widow-collapses-at-collings-inquest-testifies-3-hours-shaken-by.html | WIDOW COLLAPSES AT COLLINGS INQUEST; TESTIFIES 3 HOURS; Shaken by Experience, Her First Public Story of Husband's Murder Is Interrupted. WILL NOT APPEAR TODAY She Adds Point That a Strange Canoeist Watched Her on Afternoon Before Crime. ACCOUNT NO AID, SAYS BLUE He Decides Not to Hold Her as a Witness--Jersey City Woman Sought for Questioning. Not to Appear Today. No Nearer a Solution. Widow on Stand Three Hours Telling of the Murder of Collings WIDOW COLLAPSES AT COLLINGS INQUEST She Speaks Without Faltering, Crowds Await Arrival. | True | From a Staff Correspondent of The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/four-more-plants-reduce-workers-pay-reductions-made-by-employers-in.html | FOUR MORE PLANTS REDUCE WORKERS PAY; Reductions Made by Employers in Bay State, Ohio, Illinois and Rhode Island. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/two-premieres-delayed-the-laugh-parade-and-twisting-the-law.html | TWO PREMIERES DELAYED.; "The Laugh Parade" and "Twisting the Law" Postponed. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/asks-a-job-program-to-cost-6000000000-dr-john-ogrady-in-wilkesbarre.html | ASKS A JOB PROGRAM To COST $6,000,000,000; Dr. John O'Grady in Wilkes-Barre (Pa.) Address Says States Fail to Meet Situation. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/swiss-ratify-treaty-with-us.html | Swiss Ratify Treaty With Us. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/james-d-johnson-retired-tea-and-coffee-merchant-dies-in-brooklyn.html | JAMES D. JOHNSON.; Retired Tea and Coffee Merchant Dies in Brooklyn. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/charles-a-wardle-first-man-in-catskill-ny-to-sell-automobiles-dies.html | CHARLES A. WARDLE.; First Man in Catskill, N.Y., to Sell Automobiles Dies. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/big-elevens-open-campaigns-today-new-coaching-regimes-in-many-major.html | BIG ELEVENS OPEN CAMPAIGNS TODAY; New Coaching Regimes in Many Major Colleges Will Spur Interest in the Sport. NEW YORK TEAMS READY Columbia to Start Its Second Year Under Little--N.Y.U. Prospects Are Bright. FORDHAM HAS NEW FACES Army to Embark Upon Interesting Season--Colgate, Syracuse, Cornell Are Others to Get Into Action. Some Will Start Later. Good Games Seen on Coast. Traditional Schedules Changed. | True | By Robert F. Kelley. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/richard-j-cordallas-dead-at-age-of-100-known-as-wittiest-commoner.html | RICHARD J. CORDALLAS DEAD AT AGE OF 100; Known as 'Wittiest Commoner' of Free State"--Noted as Scholar and Philanthropist. | True | Wireless to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/liverpools-cotton-week-british-stocks-slightly-reduced-imports-are.html | LIVERPOOL'S COTTON WEEK.; British Stocks Slightly Reduced, Imports Are Larger. | True | | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/greeters-aides-to-boast-chicagos-points-of-pride.html | Greeter's Aides to Boast Chicago's Points of Pride | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/curtiuss-son-at-columbia-here-for-law-study-he-says-chance-may-lead.html | CURTIUSS SON AT COLUMBIA; Here for Law Study, He Says Chance May Lead Him Into Politics. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/jalme-and-alfonso-join-interests.html | Jalme and Alfonso Join Interests. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/urges-job-insurance-plan-jj-davis-asks-life-underwriters-to-develop.html | URGES JOB INSURANCE PLAN.; J.J. Davis Asks Life Underwriters to Develop "Sound System." | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/samuel-e-moorhead-former-vice-president-of-american-cigar-company.html | SAMUEL E. MOORHEAD.; Former Vice President of American Cigar Company Dies at 78. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/city-adds-1100000-to-veteran-relief-estimate-board-at-first-fall.html | CITY ADDS $1,100,000 TO VETERAN RELIEF; Estimate Board at First Fall Meeting Brings Total Fund for Year to $3,600,000. ACTS ON RICHMOND TANGLE Votes to Pay Deserving Needy Wrongly Classed as Clerks-- 924 Items on Calendar. $3,600,000 Voted in Year. Richmond Workers Aided. Map Change Sought. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/football-games-today.html | Football Games Today | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/manchuria-moves-capital.html | Manchuria Moves Capital. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/banking-permit-revoked-other-decisions-by-state-banking-department.html | BANKING PERMIT REVOKED.; Other Decisions by State Banking Department Announced. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/paris-sees-tunic-islam-calls-mohammeds-indian-princess-lends-it-to.html | Paris Sees Tunic Islam Calls Mohammeds; Indian Princess Lends It to Scientists | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/10-cents-to-walk-5-to-ride-across-new-hudson-bridge.html | 10 Cents to Walk, 5 to Ride Across New Hudson Bridge | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/pension-bonds-held-valid-louisiana-issue-for-confederate-veterans.html | PENSION BONDS HELD VALID; Louisiana Issue for Confederate Veterans Questioned on Legality. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/bolivia-suspends-payments-in-gold-congress-authorizes-action-by-the.html | BOLIVIA SUSPENDS PAYMENTS IN GOLD; Congress Authorizes Action by the Central Bank, but Rejects Inflation. ARGENTINA USES DOLLARS Banks There Drop Sterling as Exchange Standard-- Colombia Curbs Foreign Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/theatre-drivers-signed-new-contracts-set-up-8hour-day-wage-scale.html | THEATRE DRIVERS SIGNED.; New Contracts Set Up 8-Hour Day --Wage Scale Unaffected. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/mrs-marie-hobson-drowns-cape-play-house-aides-canoe-capsizes-in.html | MRS. MARIE HOBSON DROWNS; Cape Play House Aide's Canoe Capsizes in Scargo Lake. | True | | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/mount-kisco-high-is-beaten-by-196-bows-to-the-roosevelt-team-of.html | MOUNT KISCO HIGH IS BEATEN BY 19-6; Bows to the Roosevelt Team of Yonkers--Irvington Eleven Is Victor. PINGRY TRIUMPHS BY 7-0 Conquers Montclair Academy as Lowden Scores in the First Period--Other Results. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/ruth-st-denis-in-white-plains.html | Ruth St. Denis In White Plains. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/90-school-elevens-take-field-today-five-games-involving-9-local.html | 90 SCHOOL ELEVENS TAKE FIELD TODAY; Five Games, Involving 9 Local Teams, Will Mark Opening of Season Within City. 28 LISTED FOR NEW JERSEY George Washington and Boys Meet in Interborough Headliner--Two Carded in Queens. Heads Interborough List. Staten Island Teams Play. | True | By Kingsley Childs. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/fosdick-finds-reds-are-german-menace-pastor-back-says-communism-is.html | FOSDICK FINDS REDS ARE GERMAN MENACE; Pastor, Back, Says Communism Is Likely to Win if Debt Relief Is Not Extended. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/annapolis-alumni-at-baltimore-will-move-for-armynavy-game-for.html | Annapolis Alumni at Baltimore Will Move For Army-Navy Game for Charity This Year | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/science-to-aid-task-of-scaling-everest-british-association-agrees.html | SCIENCE TO AID TASK OF SCALING EVEREST; British Association Agrees to Experiment With Oxygen Devices for 1933 Assault. FOOD SHORTAGE IS SCOUTED Cannan Says Malthus Has Been Outmoded--Russell Decries Farm Overproduction. LARGER CITIES PREDICTED MacKinder Sees London Population of 24,000,000 Possible--Ewing Defends Steam Engine. Describes Experiments. Scores "Adventitious Aids." Sees a London of 24,000,000. Reviews Agricultural Changes. Cites Changes in Demand. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/amherst-beats-reserves-200.html | Amherst Beats Reserves, 20-0. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/brooklyn-college-ready-will-meet-la-salle-team-in-philadelphia.html | BROOKLYN COLLEGE READY.; Will Meet La Salle Team in Philadelphia Today. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/fordham-on-edge-for-thiel-eleven-sophomore-stars-will-appear-in.html | FORDHAM ON EDGE FOR THIEL ELEVEN; Sophomore Stars Will Appear in Line-Up for Maroons' First Clash of Season. VETERANS IN BACK FIELD Murphy, Conway, Zapustas and Fisher Expected to Display Skill In Game at Fordham Field. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/depression-on-paris-bourse.html | Depression on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/army-team-on-eve-of-debut-dines-on-moose-and-bear-meat.html | Army Team, on Eve of Debut, Dines on Moose and Bear Meat | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/details-of-the-feature-race-at-aqueduct-track-today.html | Details of the Feature Race At Aqueduct Track Today | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/to-resume-bank-inquiry-grand-jury-to-start-hearings-monday-on.html | TO RESUME BANK INQUIRY.; Grand Jury to Start Hearings Monday on Marcus Institution. | True | | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/ask-baptists-help-on-jobless-relief-church-leaders-send-call-to.html | ASK BAPTISTS' HELP ON JOBLESS RELIEF; Church Leaders Send Call to 1,400,000 Members of 34 States in the North. Social Workers Plan Campaign. Expect $60,000 Aid From Ball Game. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/gets-belasco-portrait-equity-formally-accepts-gift-of-producers.html | GETS BELASCO PORTRAIT.; Equity Formally Accepts Gift of Producer's Daughter. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/air-line-cuts-pay-2-to-20-reductions-are-voted-by-transcontinental.html | AIR LINE CUTS PAY.; 2 to 20% Reductions Are Voted by Transcontinental and Western. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/capper-denounces-sales-tax.html | Capper Denounces Sales Tax. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/brown-to-oppose-colby-lineup-is-picked-for-football-opener-today.html | BROWN TO OPPOSE COLBY.; Line-Up Is Picked for Football Opener Today. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/garvey-reelected-to-jamaica-post.html | Garvey Re-elected to Jamaica Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/republicans-name-judge-sears.html | Republicans Name Judge Sears. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/miss-wilson-gives-gold-piece-to-miss-hicks-as-a-memento.html | Miss Wilson Gives Gold Piece To Miss Hicks as a Memento | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/doolittle-after-another-record.html | Doolittle After Another Record. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/money.html | MONEY | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/holmes-returns-assails-walker-criticizes-mayors-circus-trip-through.html | HOLMES RETURNS, ASSAILS WALKER; Criticizes Mayor's 'Circus' Trip Through a Europe 'Cracking on Edge of Abyss.' CALLS FOR 'REVOLT' HERE Head of City Affairs Group Found Municipalities Abroad Superior in Housing and Administration. Advised Gandhi Not to Come. Says Moscow Has no Graft. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/washington-delays-program-awaits-details-of-lavals-party-and-date.html | WASHINGTON DELAYS PROGRAM; Awaits Details of Laval's Party and Date of Visit. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/flaming-alcohol-routs-many-at-raid-dry-agents-drop-jug-of-liquid.html | FLAMING ALCOHOL ROUTS MANY AT RAID; Dry Agents Drop Jug of Liquid, Ignited by Match Thrown on Crowded East Side Street. RAIDERS' TRUCK SCORCHED Two Automobiles Also Are Slightly Burned Before Firemen Can Extinguish the Blaze. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/reading-is-invaded-by-hosiery-strikers-twelve-buses-and-350-autos.html | READING IS INVADED BY HOSIERY STRIKERS; Twelve Buses and 350 Autos Carry 2,500 From Here and New Jersey to Picket Mills. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/canadian-liner-takes-britons-home-cuts-rates-for-bermuda-cruise.html | Canadian Liner Takes Britons Home; Cuts Rates for Bermuda Cruise Lackawanna Revises Schedule. | True | | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/paris-bank-gets-fund-guarantee-will-enable-banque-nationale-de.html | PARIS BANK GETS FUND.; Guarantee Will Enable Banque Nationale de Credit to Continue. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/army-eleven-is-ready-holds-final-drill-for-game-with-ohio-northern.html | ARMY ELEVEN IS READY.; Holds Final Drill for Game With Ohio Northern Today. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/city-college-team-sees-action-today-opposes-seton-hall-eleven-in.html | CITY COLLEGE TEAM SEES ACTION TODAY; Opposes Seton Hall Eleven in Opening Encounter at the Lewisohn Stadium. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/exchange-reserve-in-reichsbank-cut-decrease-for-week-is-put-at.html | EXCHANGE RESERVE IN REICHSBANK CUT; Decrease for Week Is Put at 58,362,000 Marks--Note Issue Pared. GOLD HOLDINGS INCREASE Ratio to Outstanding Notes Reduced to 40.1 Per Cent--Bank's Rate Unchanged. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/castle-edwards-destroyed-by-fire.html | Castle Edwards Destroyed by Fire. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/helen-wills-moody-takes-up-etching-as-result-of-popularity-of-her.html | Helen Wills Moody Takes Up Etching As Result of Popularity of Her Drawings | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/sees-public-turn-to-books-schuster-lays-sales-gain-to-new-mood.html | SEES PUBLIC TURN TO BOOKS.; Schuster Lays Sales Gain to New Mood Caused by Slump. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/laval-accepts-invitation-to-visit-hoover-hopes-to-spend-six-days.html | Laval Accepts Invitation to Visit Hoover; Hopes to Spend Six Days Here Next Month; LAVAL WILL VISIT HOOVER NEXT MONTH Assures a Cordial Welcome. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/to-keep-bank-of-america-bacigalupi-denies-transamerica-board-plans.html | TO KEEP BANK OF AMERICA.; Bacigalupi Denies Transamerica Board Plans to Sell. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/news-of-markets-in-london-and-paris-prices-continue-upward-in-heavy.html | NEWS OF MARKETS, IN LONDON AND PARIS; Prices Continue Upward in Heavy Turnover on the English Exchange.FRENCH QUOTATIONS OFFBourse Traders Pessimistic Over the Downward Movement ofthe British Pound. | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/belgrade-welcomes-macarthur.html | Belgrade Welcomes MacArthur. | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/weather-bureau-head-leaving-for-europe-representative-watson-also.html | WEATHER BUREAU HEAD LEAVING FOR EUROPE; Representative Watson Also Is Among the Passengers on the Leviathan. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/in-old-arizona.html | In Old Arizona. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/10415088-loss-for-sinclair-oil-consolidated-corporation-lays.html | $10,415,088 LOSS FOR SINCLAIR OIL; Consolidated Corporation Lays Half-Year Result to Conditions in the Industry.OPERATING GROSS DECLINES Off to $66,597,798 From $88,423,056 in 1930 Period--ExpensesAlso Smaller. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/legionaire-dies-in-crash-two-other-new-yorkers-hurt-and-canadian.html | LEGIONAIRE DIES IN CRASH; Two Other New Yorkers Hurt and Canadian Autoist Killed. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/german-plane-is-sunk-three-fliers-are-saved-in-typhoon-off-india.html | GERMAN PLANE IS SUNK.; Three Fliers Are Saved in Typhoon Off India. | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/handy-volo-takes-kentucky-futurity-wins-3yearold-pace-feature-after.html | HANDY VOLO TAKES KENTUCKY FUTURITY; Wins 3-Year-Old Pace Feature, After Losing First Whirl to Calumet Brownie. THE LAD ALSO TRIUMPHS Captures Two Heats to Win Lexington Stake--Peter NutoniaAnnexes 2:10 Pace. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/rescued-fliers-here-tell-of-sea-ordeal-plan-to-fly-again-rody-and.html | RESCUED FLIERS HERE TELL OF SEA ORDEAL; PLAN TO FLY AGAIN; Rody and Johanssen in Good Spirits After Clinging to Plane in Ocean Seven Days. COMPANION IS RECOVERING Legs of Crew of Esa Dangled in Waves Till They Became Painfully Swollen. WATER RATION TWO OUNCES Greeted in Behalf of City on Their Arrival, Airmen Declare They Will Try Again in Spring. Tell of Their Long Ordeal. SAVED FLIERS HERE PLAN TO FLY AGAIN Costa Viega Painfully Injured. Drank Two Ounces of Water a Day. Ice Clogged Instruments. Hope to Try Again Next Spring. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/questions-for-dr-wilson-a-word-of-approval.html | Questions for Dr. Wilson.; A Word of Approval. | True | VETERANFREDERIC BENNETT. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/drys-plan-to-fight-legion-agitation-strategy-board-maps-a-campaign.html | DRYS PLAN TO FIGHT LEGION AGITATION; Strategy Board Maps a Campaign Leading to 1932 as IssueDraws Congress Comment.BRITTEN HAS REPEAL BILLSheppard Will Revive His DryMeasures--McBride Calls Legion Action "Confusing." Legion Action Termed "Confusing." Dry "Death Knell," Britten Says. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/cut-in-realty-tax-favored-by-graves-federal-credits-to-those-paying.html | CUT IN REALTY TAX FAVORED BY GRAVES; Federal Credits to Those Paying State Income Levies AreAsked at Lake George.COORDINATION IS URGEDReal Estate Convention Hears Proposal for "Articulated" SystemThroughout the Country. Would Credit State Income Tax. Single Articulate System Asked. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/threatens-liquor-trade-british-official-says-government-might.html | THREATENS LIQUOR TRADE.; British Official Says Government Might Nationalize It. | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/predicts-1-oil-next-week.html | Predicts $1 Oil Next Week. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/new-ship-delivered-baltimore-mail-line-gets-city-of-hamburg-to-sail.html | NEW SHIP DELIVERED.; Baltimore Mail Line Gets City of Hamburg, to Sail Thursday. | True | | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/deals-for-new-site-of-postoffice-end-government-to-get-possession.html | DEALS FOR NEW SITE OF POSTOFFICE END; Government to Get Possession of Church St. Block After Six Years of Negotiations. MONEY IN MEDALIE'S HANDS $1,797,000 Has Been Paid and He Will Disburse Balance of More Than $3,000,000. 25 PARCELS ARE INVOLVED Only a Fee and a Lease Remain to Be Acquired by Condemnation Next Week, Peter Grimm Says. Checks in Medalie's Hands. Walker Made Offer in 1929. Deal Confirmed Last Year. No Further Delay Held Possible. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/manhattan-market-is-brisk-in-leases-demand-continues-undiminished.html | MANHATTAN MARKET IS BRISK IN LEASES; Demand Continues Undiminished for Apartments andSmaller Residences.WEST SIDE MOST FAVOREDApartment House on 142d Streetand Two Buildings on Twentythird Street Purchased. Capuchins Let College Contract. APARTMENT LEASES. BRONX MORTGAGES FILED. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/censure-proposed-in-india.html | Censure Proposed in India. | True | Wireless to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/price-of-rubber-here-reaches-record-low-drop-before-recovery-laid.html | PRICE OF RUBBER HERE REACHES RECORD LOW; Drop Before Recovery Laid to London's Uncertainty and New York's Offerings. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/taxes-must-go-up-says-senator-reed-again-urging-sales-levy-he-now.html | TAXES MUST GO UP, SAYS SENATOR REED; Again Urging Sales Levy, He Now Concedes Incomes May Have to Bear New Burden. CONFERS WITH PRESIDENT We Must "Face the Music" as Has Great Britain, He Declares --Capper Hits Sales Idea. Would Except Some Food Products TAXES MUST GO UP, SAYS SENATOR REED Criticizes Gains and Losses Clause. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/young-victor-at-golf-totals-149-to-win-western-massachusetts-open.html | YOUNG VICTOR AT GOLF.; Totals 149 to Win Western Massachusetts Open Tourney. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/shaw-expects-return-to-gold-perhaps-tomorrow-by-britain.html | Shaw Expects Return to Gold 'Perhaps Tomorrow' by Britain | True | Wireless to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/favoritism-is-laid-to-some-troopers-magistrates-convention-at.html | FAVORITISM IS LAID TO SOME TROOPERS; Magistrates' Convention at Syracuse Hears They Take Cases to Preferred Justices. NEW OFFENSE GRADE ASKED Captain Moore Would Remove "Criminal" Stigma From Minor Traffic Law Violators. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/winners-in-banks-golf-contest.html | Winners in Bank's Golf Contest. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/38000-see-stratford-plays.html | 38,000 See Stratford Plays. | True | Wireless to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/bucknell-passes-rout-st-thomas-pave-way-for-347-victory-in-night.html | BUCKNELL PASSES ROUT ST. THOMAS; Pave Way for 34-7 Victory in Night Game--Hinkle Scores Three Touchdowns. | True | Special to The New York Times. | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/pound-still-upsets-markets-of-world-stock-exchanges-in-number-of.html | POUND STILL UPSETS MARKETS OF WORLD; Stock Exchanges in Number of Cities Remain Closed--Sterling Generally Declines.YUGOSLAV BANK CURB SETOnly Amounts Up to $17.50 Will BePaid on Demand--Nation SeeksShort-Term Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/cc-kryter-heads-law-publishers.html | C.C. Kryter Heads Law Publishers. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/mrs-gann-praises-party-tells-pittsburgh-women-republicans-prevented.html | MRS. GANN PRAISES PARTY.; Tells Pittsburgh Women Republicans Prevented Worse Hard Times. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/china-welcomes-stimson-note.html | China Welcomes Stimson Note. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/will-spend-13000000-phone-company-allots-4266975-for-manhattan.html | WILL SPEND $13,000,000.; Phone Company Allots $4,266,975 for Manhattan Construction. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/offense-is-stressed-manhattan-varsity-scrimmages-with-freshmen-in.html | OFFENSE IS STRESSED.; Manhattan Varsity Scrimmages With Freshmen in 2-Hour Drill. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/bonds-are-pressed-to-many-1931-lows-active-foreign-loans-drop-1-to.html | BONDS ARE PRESSED TO MANY 1931 LOWS; Active Foreign Loans Drop 1 to 19 1/8 Points on the Stock Exchange. TREASURY ISSUES WEAK British 5 Per Cents Rise in Large Turnover--German Government Securities Advance. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/three-in-love-is-welcomed.html | 'Three in Love' Is Welcomed. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/severance-asks-release-architect-wants-to-be-freed-of-10000-annuity.html | SEVERANCE ASKS RELEASE.; Architect Wants to Be Freed of $10,000 Annuity to Former Wife. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/hugh-h-kendall-dead-prominent-mason-was-noted-as-a-collector-of.html | HUGH H. KENDALL DEAD.; Prominent Mason Was Noted as a Collector of Flags. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/state-relief-slate-nears-completion-roosevelt-says-he-hopes-to-name.html | STATE RELIEF SLATE NEARS COMPLETION; Roosevelt Says He Hopes to Name Personnel of the Commission Today. ONE CONSENTS TO SERVE Chief Difficulty Is Finding a Chairman--Plans for Trip toSouth Ready. Dr. G.E. Vincent Mentioned. To Attend Yorktown Event. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/library-association-elects-tolman-head-lake-placed-state-conference.html | LIBRARY ASSOCIATION ELECTS TOLMAN HEAD; Lake Placed State Conference Chooses Other Officers-- John Farrar Speaks. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/expolice-captain-michael-breen.html | Ex-Police Captain Michael Breen. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/vines-gains-final-by-beating-van-ryn-rallies-to-score-60-46-57-64.html | VINES GAINS FINAL BY BEATING VAN RYN; Rallies to Score, 6-0, 4-6, 5-7, 6-4, 6-3, in Coast Tennis-- Perry Advances. Lott Rallies in Vain. Van Ryn Takes Third Set. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/gandhi-cheered-and-booed-on-lancashire-trip-jobless-textile-workers.html | Gandhi Cheered and Booed on Lancashire Trip; Jobless Textile Workers Crowd to See Him | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/rutgers-ready-for-opener-ends-workouts-for-contest-with-providence.html | RUTGERS READY FOR OPENER; Ends Workouts for Contest With Providence Eleven Today. | True | Special to The New York Times. | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/alliance-ohio-bank-suspends.html | Alliance (Ohio) Bank Suspends. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/10000-goes-to-mrs-gest-belascos-daughter-gets-fund-set-up-for-niece.html | $10,000 GOES TO MRS. GEST.; Belasco's Daughter Gets Fund Set Up for Niece, Who Died First. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/strike-agitators-jailed-at-putnam.html | Strike Agitators Jailed at Putnam. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/milk-bias-charges-ignored-by-wynne-he-declines-to-comment-on.html | MILK BIAS CHARGES IGNORED BY WYNNE; He Declines to Comment on Untermyer's Remarks About Members of Special Board. TWO SUBCOMMITTEES MEET Preliminary Organization Work Discussed by Health and Scientific Groups. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/praises-coast-guard-billard-at-union-dinner-says-its-still-worlds.html | PRAISES COAST GUARD.; Billard, at Union Dinner, Says It's Still World's Best Service. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/weather-a-brake-on-retail-trade-mercantile-reviews-comment-on.html | WEATHER A BRAKE ON RETAIL TRADE; Mercantile Reviews Comment on Slackening Demand in Wholesale Lines, Too. COLLECTIONS STILL SLOW Effects of Wage Reductions Noted by Bradstreet's and Dun's-- Industries Lagging. Deflation of Wages. Buyers Still Hesitant. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/south-river-25-leonardo-0.html | South River, 25; Leonardo, 0. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/says-mob-psychology-swayed-legion.html | Says Mob Psychology Swayed Legion | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/investment-trusts-all-to-face-inquiry-examiner-tirrell-explains.html | INVESTMENT TRUSTS ALL TO FACE INQUIRY; Examiner Tirrell Explains Stock Exchange Plan--Securities Men Meet in Oklahoma. UNLISTED ISSUES INCLUDED Question of Members Owning or Distributing Such Holdings to Be Decided. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/shotwell-back-sees-europe-on-the-mend-carnegie-peace-official.html | SHOTWELL BACK, SEES EUROPE ON THE MEND; Carnegie Peace Official Predicts Lasting Betterments in Plan of Meeting Crisis. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/scores-in-cherry-valley-golf-tourney.html | Scores in Cherry Valley Golf Tourney | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/new-jersey-tract-goes-to-developer-improvements-are-planned-for.html | NEW JERSEY TRACT GOES TO DEVELOPER; Improvements Are Planned for 2,000 Lots Known as Lake Hopatcong Heights. SUMMIT ESTATE CONVEYED Flat in Jersey City Resold by Loan Association-- Kearny Taxpayer Corner Changes Hands. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/norwood-four-downs-fort-monmouth-53-game-ends-in-sixth-period-when.html | NORWOOD FOUR DOWNS FORT MONMOUTH, 5-3; Game Ends in Sixth Period When Allison of Winning Team Suffers Broken Arm. | True | Special to The New York Times. | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/letters-to-the-editor-explaining-the-budget-dr-allen-figures-out.html | Letters to the Editor; EXPLAINING THE BUDGET. Dr. Allen Figures Out How the $68,000,000 Difference Occurs. THE SICK ALSO NEED HELP. Justice Levy Calls Attention to a Group Too Little Considered. THE TIMES AS A FIXTURE. A Reader Suggests Perpetuating It at a Price of 5 Cents a Copy. Aid for Porto Rican Children. First-Class Postage. | True | WILLIAM H. ALLEN.SAMUEL D. LEVYEMANUEL M. BECKERMAN.JOHN W. MACE.L.S. OWEN. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/perroni-outpoints-ubaldo.html | Perroni Outpoints Ubaldo. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/bright-music-year-foreseen-by-judson-head-of-columbia-concerts.html | BRIGHT MUSIC YEAR FORESEEN BY JUDSON; Head of Columbia Concerts Notes a Definite Increase in Interest of Public. LAUDS RADIO INFLUENCE Manager Estimates Potential Audience Now as 50 Per Cent of theAdult Population In America. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/gellatly-ordered-to-pay-philanthropist-who-gave-away-5000000-must.html | GELLATLY ORDERED TO PAY.; Philanthropist Who Gave Away $5,000,000 Must Meet Wife's Rent. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/harvard-freshmen-close-to-thousand-lower-class-takes-possession-of.html | HARVARD FRESHMEN CLOSE TO THOUSAND; Lower Class Takes Possession of Yard for the First Time in University's History. UNDER NEW ADVISORY RULES They Will Have Guidance of Twelve "Associates" From Faculty and Eight Resident Instructors. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/british-champion-bows-to-miss-hicks-miss-wilson-eliminated-from.html | BRITISH CHAMPION BOWS TO MISS HICKS; Miss Wilson Eliminated From National Title Golf Tourney, 2 and 1.VICTOR'S PLAY BRILLIANT20-Year-Old Long Island GirlScores Birdies on the LastThree Holes.MRS. VARE REACHES FINAL Defender Withstands Closing Rush of Miss Van Wie to CaptureMatch by 2 Up. Prevents Battle of Champions. Long Game Is Superb. Matches Her Rival's Birdie. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/art-critic-hopes-for-renaissance-mumford-sees-inspiration-for.html | ART CRITIC HOPES FOR RENAISSANCE; Mumford Sees Inspiration for Future in Solid Achievement of Era After Civil War. "BROWN DECADES" HIS TITLE "Elusive Change" in American Life Around 1895 Threw Arts Into Background, Author Says. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/foreclosed-realty-taken-by-plaintiffs-apartment-houses-and-taxpayer.html | FORECLOSED REALTY TAKEN BY PLAINTIFFS; Apartment Houses and Taxpayer Block Front Among Eleven Auction Offerings. LATEST RECORDED LEASES. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/tokyo-exchange-closed-brokers-unable-to-raise-6000000-demanded-for.html | TOKYO EXCHANGE CLOSED.; Brokers Unable to Raise $6,000,000 Demanded for Security. | True | Wireless to THE NEW YORK TIMES. | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/publicity-campaign-urged-on-coal-men-speakers-before-state.html | PUBLICITY CAMPAIGN URGED ON COAL MEN; Speakers Before State Convention Call for a Drive to 'Educate' the Public. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/jordan-penn-centre-promoted-to-varsity-eleven-after-treretola-is.html | JORDAN PENN CENTRE.; Promoted to Varsity Eleven After Treretola is Injured. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/baltimore-will-broken-nephew-and-nieces-of-miss-mary-bogue-get.html | BALTIMORE WILL BROKEN.; Nephew and Nieces of Miss Mary Bogue Get Annuities. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/stock-prices-rally-here-pressure-eases-as-exchange-orders-closer.html | STOCK PRICES RALLY HERE.; Pressure Eases as Exchange Orders Closer Watch on Bears. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/duke-power-unit-adds-a-utility.html | Duke Power Unit Adds a Utility. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/german-hellenist-dead-professor-ulrich-von-wilmamovitzmoellendorff.html | GERMAN HELLENIST DEAD.; Professor Ulrich von WilmamovitzMoellendorff Was 82. | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/uncle-robert-plans-game-neighborhood-baseball-set-for.html | UNCLE ROBERT PLANS GAME; Neighborhood Baseball Set for Tomorrow--Broadcast on Oct. 1. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/snow-caps-white-mountains-frosts-spread-to-bay-state.html | Snow Caps White Mountains; Frosts Spread to Bay State | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/rome-raises-tariff-extra-15-per-cent-new-levy-is-to-meet-budget.html | ROME RAISES TARIFF EXTRA 15 PER CENT; New Levy Is to Meet Budget Deficit of $27,000,000 and Block British "Dumping." AMERICAN TRADE AFFECTED Tax Applies to Autos, Radios, Gasoline and Coal--We Lack Favored-Nation Treaty. Gasoline Heavily Taxed. American Exports Affected. ROME RAISES TARIFF EXTRA 15 PER CENT | True | By Arnaldo Cortesi. Special Cable To the New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/asks-action-in-kahn-suit-claimant-of-365000-damages-in-ballet-deal.html | ASKS ACTION IN KAHN SUIT.; Claimant of $365,000 Damages in Ballet Deal Seeks Early Trial. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/irvington-12-briarcliff-0.html | Irvington, 12; Briarcliff, 0. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/air-mail-operators-form-association-aim-of-executives-group-now.html | AIR MAIL OPERATORS FORM ASSOCIATION; Aim of Executives' Group, Now Being Organized, Is Greater Efficiency of Service. RATE-MAKING IS EXCLUDED Harry Collins Chosen DirectorMembership Limited to PresentHolders of Postal Contracts. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/matsuyama-beats-spinack-306.html | Matsuyama Beats Spinack, 30-6. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/oil-import-curbs-urged-on-lamont-midcontinent-committee-asks.html | OIL IMPORT CURBS URGED ON LAMONT; Mid-Continent Committee Asks Secretary to Request Importers' Aid in Stabilization. LIMIT ON CRUDE SOUGHT Cut to 140,000 Barrels Daily Is Suggested, Together With Stop to Refined Products Influx. Lamont Is Sympathetic. Large Influx Cited. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/wesleyan-plays-rochester-today.html | Wesleyan Plays Rochester Today. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/union-leaves-for-vermont.html | Union Leaves for Vermont. | True | Special to The New York Times. | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/considers-gold-flow-curb-south-africa-finds-foreign-demand-draining.html | CONSIDERS GOLD FLOW CURB; South Africa Finds Foreign Demand Draining Her Supply. | True | Wireless to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/wool-affected-by-gold-halt-in-trading-due-to-english-action.html | WOOL AFFECTED BY GOLD.; Halt in Trading Due to English Action, Publication Says. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/mdonald-expected-to-order-election-london-looks-for-dissolution-of.html | M'DONALD EXPECTED TO ORDER ELECTION; London Looks for Dissolution of Parliament Wednesday, With Vote Very Soon. AIMS AT NATIONAL RULE Premier Likely to Head Forthcoming Government--King Returns to London Tuesday. Change in Liberal Representative. M'DONALD TO ORDER OCTOBER ELECTION Breaking of Precedent Likely Election Seen as Lesser Evil. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/honduras-cuts-budget-2000000.html | Honduras Cuts Budget $2,000,000. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/william-dowd-dies-retired-battalion-chief-of-new-york-fire.html | WILLIAM DOWD DIES.; Retired Battalion Chief of New York Fire Department. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/federal-retrenchment.html | FEDERAL RETRENCHMENT. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/maryland-feature-to-quarter-deck-schwartzs-horse-beats-negopoli-by.html | MARYLAND FEATURE TO QUARTER DECK; Schwartz's Horse Beats Negopoli by Neck in Stirring Finishat Havre de Grace.ALDERSHOT ALSO TRIUMPHS Captures Third Race With Voltagreen, Strong Favorite, Fallingto Finish In Money. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/silver-relief-board-ends-london-meeting-will-report-to.html | SILVER RELIEF BOARD ENDS LONDON MEETING; Will Report to International Chamber--Silver Price Up-- New Currency Rumored. | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/hamilton-chappaqua-game-put-off.html | Hamilton-Chappaqua Game Put Off. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/thisbe-registers-decisive-victory-merlesmiths-yacht-scores-by-10134.html | THISBE REGISTERS DECISIVE VICTORY; Merle-Smith's Yacht Scores by 1:01:34 in Fourth Race of King Alfonso Cup Series. RANGOON SECOND TO FINISH Priscilia III, Leader on Points, Is Third in Contest on Sound-- Sasqua Not Among Starters. Tie Is a Possibility. Breeze Deserts Rangoon. | True | By James Robbins. Special To the New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/2000-swallows-shipped-twenty-thousand-more-will-migrate-by-plane.html | 2,000 SWALLOWS SHIPPED.; Twenty Thousand More Will Migrate by Plane From Vienna Today. | True | Wireless to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/asks-blues-report-on-suffolk-charges-roosevelt-sends-a-complaint-to.html | ASKS BLUE'S REPORT ON SUFFOLK CHARGES; Roosevelt Sends a Complaint to the District Attorney and Requests Prompt Reply.LETTER ASSAILS OFFICIAL J.W. Richardson of Amityville Asserts Official Failed to MakeCounty Investigation. County Board Asked Inquiry. Complaint Follows Usual Course. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/guerrilla-fighting-continues.html | Guerrilla Fighting Continues. | True | | C1B 128440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/yugoslav-opposition-adopts-passive-role-serb-bosnian-and-slovene.html | YUGOSLAV OPPOSITION ADOPTS PASSIVE ROLE; Serb, Bosnian and Slovene Parties Doubt They Have a Chance in Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/prices-irregular-on-curb-exchange-most-of-the-market-leaders-close.html | PRICES IRREGULAR ON CURB EXCHANGE; Most of the Market Leaders Close Slightly Lower After Lively Trading. MANY HOME BONDS WEAK Foreign Loans Are Erratic, With Some Gaining and Others Declining Sharply. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/owners-of-dox-face-infringement-suit-invalid-inventor-charges-his.html | OWNERS OF DO-X FACE INFRINGEMENT SUIT; Invalid Inventor Charges His Patent on Propeller Units Is Violated in Seaplane. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/sinclair-charge-denied-texas-corporation-tells-sterling-data-on.html | SINCLAIR CHARGE DENIED.; Texas Corporation Tells Sterling Data on Area and Wells Were Wrong | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/bond-default-by-milwaukee-road.html | Bond Default by Milwaukee Road. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/ships-use-dollar-basis-pacific-conference-suspends-the-pounds-as.html | SHIPS USE DOLLAR BASIS.; Pacific Conference Suspends the Pounds as Standard. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/would-avert-profittaking-reaction.html | Would Avert Profit-Taking Reaction. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/gerard-lays-slump-to-wall-st-bears-sponsors-bill-to-forbid-loans-of.html | GERARD LAYS SLUMP TO WALL ST. BEARS; Sponsors Bill to Forbid Loans of Stock for Short Selling Without Owner's Consent. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/brazil-explorer-returns-er-fennimorejohnson-arrives-at-miami-in.html | BRAZIL EXPLORER RETURNS; E.R. Fennimore-Johnson Arrives at Miami in Airplane. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/higgins-red-coat-wins-best-in-show-neilsons-irish-setter-judged.html | HIGGINS RED COAT WINS BEST IN SHOW; Neilson's Irish Setter Judged Champion in Dog Exhibition at Springfield. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/handtomouth-theatres.html | HAND-TO-MOUTH THEATRES. | True | | C1B 128440 |
| 1931-09-26 | 1931-09-26 | https://www.nytimes.com/1931/09/26/archives/rockaway-blues-score-at-polo.html | Rockaway Blues Score at Polo. | True | Special to The New York Times. | C1B 128440 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/a-writ-against-shakespeare.html | A WRIT AGAINST SHAKESPEARE. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/fordham-triumphs-over-thiel-28-to-0-action-in-fordhamthiel-game.html | FORDHAM TRIUMPHS OVER THIEL, 28 TO 0; ACTION IN FORDHAM-THIEL GAME YESTERDAY AND THE RIVAL LEADERS BEFORE CONTEST. | True | Times Wide World Photo.Times Wide World Photo. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/fowlkesallen.html | Fowlkes--Allen. | True | Special to The New York Times.Photo by Jay Te Winburn. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/a-frankfort-exhibition-road-from-realistic-to-abstract-art-charted.html | A FRANKFORT EXHIBITION; Road From "Realistic" to "Abstract" Art Charted at the Staedelschen Kunstinstitut | True | By Jerome Klein. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/jamaica-8-morris-0.html | Jamaica, 8; Morris, 0. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/edison-slightly-improved.html | Edison Slightly Improved. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/building-officials-meet-inspectors-to-discuss-new-methods-at.html | BUILDING OFFICIALS MEET.; Inspectors to Discuss New Methods at Yonkers Tomorrow. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/utilitys-customers-buy-its-stock.html | Utility's Customers Buy Its Stock. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/behind-the-builders-magic-that-transforms-new-york-on-new-yorks.html | BEHIND THE BUILDERS' MAGIC THAT TRANSFORMS NEW YORK; ON NEW YORK'S SKYLINE FRONTIER | True | By H.i. Brock.photo By Charles Phelps Cushing.photo From R.i. Nesmith. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/kansas-has-record-fairs-prize-money-an-attraction-to-many.html | KANSAS HAS RECORD FAIRS; Prize Money an Attraction to Many Exhibitors This Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/in-the-literary-desert-of-the-early-1900s-in-companions-on-the.html | In the Literary Desert of The Early 1900s.; In "Companions on the Trail" Mr. Garland Carries His Autobiographical Record Into the Rooseveltian Era Hamlin Garland | True | By John Chamberlainphoto By Boris Ulmann. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/cooper-union-loses-500-yields-to-massachusetts-state-in-opener-at.html | COOPER UNION LOSES, 50-0.; Yields to Massachusetts State in Opener at Amherst. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/winners-of-aqueduct-handicap-since-first-running-in-1902.html | Winners of Aqueduct Handicap Since First Running in 1902 | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/nebraska-passes-and-plunges-and-plunges-to-victory-over-south-dakota.html | Nebraska Passes and Plunges To Victory Over South Dakota | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/greece-to-pay-all-loans-lenders-may-have-gold-or-bills-discount.html | GREECE TO PAY ALL LOANS; Lenders May Have Gold or Bills-- Discount Rate Up From 9 to 12%. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/north-carolina-wins-370-holds-wake-forest-to-one-first-down-in.html | NORTH CAROLINA WINS, 37-0; Holds Wake Forest to One First Down in Opening Contest. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/cardinals-attack-routs-reds-7-to-4-champions-collect-14-hits-off.html | CARDINALS' ATTACK ROUTS REDS, 7 TO 4; Champions Collect 14 Hits Off Benton to Annex Opening Game of Series. CULLOP MAKES HOME RUN Gets Drive in Sixth With One On --Cincinnati Rallies in Vain in Final Inning. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/football-calls-forth-mens-best-qualities-says-acting-head-of.html | Football Calls Forth Men's Best Qualities, Says Acting Head of Rutgers, Praising Game | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/hearing-of-pupils-to-be-aided-here-undetected-defects-official-of.html | HEARING OF PUPILS TO BE AIDED HERE; Undetected Defects, Official of New York League Asserts, Cause Much Trouble. Effect of Bad Hearing. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/city-budget-and-realty-j-irving-walsh-makes-plea-for-taxation.html | CITY BUDGET AND REALTY.; J. Irving Walsh Makes Plea for Taxation Efficiency. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/changing-villages-of-england-hugh-walpole-pictures-the-new-life.html | CHANGING VILLAGES OF ENGLAND; Hugh Walpole Pictures the New Life That Has Followed the Machine | True | By Hugh Walpole | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/the-merchants-point-of-view-some-stimulation-possible-british.html | The Merchant's Point of View; Some Stimulation Possible. British Prospects Weighed. Ineffective Wage Reductions. Retail Commissions Extended. | True | By C. F. Hughes. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/world-series-play-starts-thursday-athletics-to-meet-cards-in-st.html | WORLD SERIES PLAY STARTS THURSDAY; Athletics to Meet Cards in St. Louis for Their Second Year in Row in Classic. MACK IS AFTER A RECORD Philadelphia Veteran Aims for Third Straight Triumph--His Team 7-to-5 Favorite. STREET ADMIRERS HOPEFUL National Leaguers Are Ready for Grim Battle--Radio to Carry De- tails of Play to Millions. Each Easily Acquired Pennant. Will Shift to Philadelphia. | True | By John Drebinger. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/benefit-for-bronxville-boy-scouts.html | Benefit for Bronxville Boy Scouts. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/grand-hotel-in-london-a-critic-finds-the-knoblock-version-more.html | GRAND HOTEL" IN LONDON; A Critic Finds the Knoblock Version More Impressive to See Than to Hear | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/carnegie-tech-takes-opener-with-buffalo-goes-60-yards-on-three.html | CARNEGIE TECH TAKES OPENER WITH BUFFALO; Goes 60 Yards on Three Plays for One Touchdown and Wins by 25 to 0. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/rome-asks-whither-the-world-is-going-fascism-or-communism-seem-only.html | ROME ASKS WHITHER THE WORLD IS GOING; Fascism or Communism Seem Only Ways Out to Many, Baffled by Slump. EVOLUTION ALSO HELD KEY Majority Thinks Globe Is in Painful Transition Period, Dropping Old Methods but Not Bases. Opportunity Seen in Fluctuations. Laborious Evolution Noted. Might Turn Either Way. Interest in Immediate Effects. | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/decline-in-sterling-spurs-world-trade-british-action-on-pound.html | DECLINE IN STERLING SPURS WORLD TRADE; British Action on Pound Starts Speculative Buying in Raw and Finished Goods. IMPORTERS RUSH ORDERS Export Authority Discounts Threat to Foreign Markets in Lower English Labor Costs. Stores Limit Orders. Exporters Here to Benefit. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/warns-against-haste-in-banking-legislation-bogota-newspaper-says.html | WARNS AGAINST HASTE IN BANKING LEGISLATION; Bogota Newspaper Says Foreign Financial Houses Are Benefit to Colombia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/beatrice-clough-engaged-to-wed-boston-girls-betrothal-to-john-r.html | BEATRICE CLOUGH ENGAGED TO WED; Boston Girl's Betrothal to John R. Rathbone of London Announced by Her Mother. WEDDING IS IN SPRING Bride-to-Be, a Debutante of 1929, Was a Student at Radcliffe and Oxford. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/industrial-groups-to-meet-jointly.html | Industrial Groups to Meet Jointly. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/uruguay-would-export-jerked-beef-to-cuba-and-buy-more-of-island-if.html | Uruguay Would Export Jerked Beef to Cuba And Buy More of Island if Tariff Is Lowered | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/lyautey-a-french-cecil-rhodes-andre-maurois-writes-a-skillful.html | Lyautey, a French Cecil Rhodes; Andre Maurois Writes a Skillful Biography of the Great Colonial Administrator and Soldier, Whom He Calls "A Poet of Action" | True | By Alexander Nazaroff | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/latest-books-received-latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received Latest Books Received Latest Books Received | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/outlook-is-gloomy-at-boston-college-squad-lacking-in-experience.html | OUTLOOK IS GLOOMY AT BOSTON COLLEGE; Squad Lacking in Experience-- Only Two of the 1930 Regu- lars Are Available. KELLY OUTSTANDING BACK Captain, Gallery, Ryder and Freitas Form Ball-Carrying Quartet-- Team Shows Fine Spirit. Graduation Hit Team. Emphasis Now on Sweeps. Reserves Lacking in Weight. | True | By Allison Danzig. Special To the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/income-of-27-roads-off-39-in-august-net-operating-returns-put-at.html | INCOME OF 27 ROADS OFF 39% IN AUGUST; Net Operating Returns Put at $23,673,000, Against $38,996,000 a Year Before.SOUTHERN'S DECLINE 100%Deficit for Wabash-- $33,004,000Drop in Eight Months by thePennsylvania. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/find-city-din-fails-to-impair-hearing-but-tests-at-hunter-show.html | FIND CITY DIN FAILS TO IMPAIR HEARING; But Tests at Hunter Show Nerves of Students Are Affected--Diet for Overweight Is Set. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/northwest-upset-over-apple-rates-railroads-cut-charges-making.html | NORTHWEST UPSET OVER APPLE RATES; Railroads Cut Charges, Making Everybody Happy; Then I.C.C. Spoils It All. SUSPENDS NEW SCHEDULE Calls Hearing on Reduction at Date Too Late to Benefit Fruit Shippers. Protests Were Ineffective. | True | By William C. Lyon. Special Correspondence, the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/radium-in-russia.html | Radium in Russia. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/westchester-items-hn-replogle-buys-dwelling-in-scarsdale.html | WESTCHESTER ITEMS.; H.N. Replogle Buys Dwelling in Scarsdale. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/food-industries-in-queens.html | Food Industries in Queens. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/a-master-spinner-of-the-humorous-yarn.html | A Master Spinner of the Humorous Yarn | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/will-contains-morality-clause.html | Will Contains Morality Clause. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/gomez-and-ruffing-set-back-senators-hurl-triumphs-in-twin-bill-72.html | GOMEZ AND RUFFING SET BACK SENATORS; Hurl Triumphs in Twin Bill, 7-2 and 8-3, to Clinch Second Place for Yanks.RUTH'S BAT ALSO FACTOR Gehrig Drives in Two Runs to SetLeague Record at 180--Gomez Achieves 21st Victory. Yankee's Aces Invincible. Washington Takes Lead. | True | By William E. Brandt. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/the-weeks-outstanding-broadcasts-sept-27oct3-time-is-p-m-eastern.html | The Week's Outstanding Broadcasts; (Sept. 27-Oct.3) (Time Is P. M., Eastern Standard, Unless Otherwise Indicated) | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/mitteleuropa-and-the-little-entente.html | Mittel-Europa and the Little Entente | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/mcooeys-son-at-32-picked-to-be-judge-in-bipartisan-deal-john-h.html | M'COOEY'S SON AT 32 PICKED TO BE JUDGE IN BIPARTISAN DEAL; JOHN H. McCOOEY JR., | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/vineland-33-palmyra-0.html | Vineland, 33; Palmyra, 0. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/northsouth-route-all-paved-tour-follows-u-s-1-now-completely.html | NORTH-SOUTH ROUTE ALL PAVED; Tour Follows U. S. 1, Now Completely Finished Through Historic Territory-Coastal Highway's New Link The Coastal Highway. Dunderberg Mountain Road. | True | By Leon A. Dickinson. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/europeans-chances-of-long-life-better-american-doctors-say-spas-and.html | EUROPEAN'S CHANCES OF LONG LIFE BETTER; American Doctors Say Spas and More Careful Living Contribute to Span. | True | Wireless to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/in-the-heart-of-asia-a-record-of-five-years-fruitful-explorations.html | In the Heart Of Asia; A Record of Five Years' Fruitful Explorations by the Roerich Expedition | True | By Uffington Valentine. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/seeking-to-rezone-east-34th-st-area-property-owners-draft-petitions.html | SEEKING TO REZONE EAST 34TH ST. AREA; Property Owners Draft Petitions for Restrictions inNine Blocks.'L' RAZING SPURS ACTIVITYResidential Use Sought for Large Territory Between First andThird Avenues. Would Protect New Houses. Committee Maps Program. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-rocket-plane-for-stratosphere-turbine-design-employs-gas.html | NEW ROCKET PLANE FOR STRATOSPHERE; Turbine Design Employs Gas Expansion And Propellers to Attain Great Speed Principle of Propellers. Efficient at Great Heights. Action of the Gases. Turbine-Rocket Plane. The Fuel Question. Practical Demonstration. | True | By R.h. Goddard. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/missionaries-act-called-cowardly-group-in-china-sent-anonymous.html | MISSIONARIES' ACT CALLED COWARDLY; Group in China Sent Anonymous Attack on Fellow-Worker Who Shot a Thief. FACTIONAL ROW IMPENDS Action Taken at Height of Native Propaganda for Execution of Dr. F. F. Tucker. Action Called Shocking. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/olson-in-dilemma-on-special-session-meeting-of-legislature-would-be.html | OLSON IN DILEMMA ON SPECIAL SESSION; Meeting of Legislature Would Be Unpopular in Minnesota, but Events May Force It. GOVERNOR FOR INCOME TAX Finally Reveals His Position, but Wants Full Study of Question Before Any Action. Rural Discontent Gains. The Reapportionment Question. | True | By Herbert Lefkovitz. Editorial Correspondence, The New York Times | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/manlius-team-wins-1100-in-first-game-swamps-cazenovia-seminary.html | MANLIUS TEAM WINS, 110-0, IN FIRST GAME; Swamps Cazenovia Seminary-- Mercersburg Turns Back Gettysburg by 26-0. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/robertson-takes-shootoff.html | Robertson Takes Shoot-Off. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/chemists-honor-redman-international-group-to-award-its-annual-medal.html | CHEMISTS HONOR REDMAN.; International Group to Award Its Annual Medal to Jersey Man. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/browns-break-even-in-doubleheader-drop-opener-to-white-sox-by-54.html | BROWNS BREAK EVEN IN DOUBLE-HEADER; Drop Opener to White Sox by 5-4, Despite Triple Play, Then Win by 13-3. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/urges-distribution-study-lee-h-bristol-says-more-research-in-this.html | URGES DISTRIBUTION STUDY; Lee H. Bristol Says More Research in This Field Would Cut Waste. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/tinning-of-cast-iron-due-to-research-work-colonel-heckstallsmith.html | TINNING OF CAST IRON DUE TO RESEARCH WORK; Colonel Heckstall-Smith Tells of Discovery and Its Value to Industry. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-radio-magazine.html | NEW RADIO MAGAZINE. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/canada-makes-a-move-to-protect-radio-industry.html | CANADA MAKES A MOVE TO PROTECT RADIO INDUSTRY | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/trade-buying-eases-decline-in-cotton-final-prices-7-to-10-points.html | TRADE BUYING EASES DECLINE IN COTTON; Final Prices 7 to 10 Points Off, as Volume Falls Due to Sterling's Moves. HEDGING SALES ARE SMALL Drop In Southern Spot Markets Sends Middling to 4.95c in Little Rock Operations. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/bull-kills-connecticut-pastor.html | Bull Kills Connecticut Pastor. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/pittsburgh-routs-miami-eleven-610-heller-playing-less-than-half-the.html | PITTSBURGH ROUTS MIAMI ELEVEN, 61-0; Heller, Playing Less than Half the Contest, Goes Across for Four Touchdowns. VICTORS USE 50 IN GAME Reider Takes Opening Kick-Off and Runs 95 Yards for a Score to Provide the Feature. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/kansas-eleven-wins-27-to-6.html | Kansas Eleven Wins, 27 to 6. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/amityville-8-mineola-0.html | Amityville, 8; Mineola, 0. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/thomas-pleads-to-keep-debs-station-on-air-tells-board-he-is.html | Thomas Pleads to Keep Debs Station on Air; Tells Board He Is Aylesworth's Pet Radical | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/scarborough-school-to-open.html | Scarborough School to Open. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/three-seized-in-mine-deal-500000-fraud-laid-by-new-jersey-woman-to.html | THREE SEIZED IN MINE DEAL; $500,000 Fraud Laid by New Jersey Woman to Men Held in Los Angeles. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/say-coal-rate-rise-would-cut-output-witnesses-tell-the-icc-that.html | SAY COAL RATE RISE WOULD CUT OUTPUT; Witnesses Tell the I.C.C. That Exports Would End and Use of Oil Increase. FRUIT GROWERS SEE HARM They Predict Large Drop In Shipments if Rail Plea for 15 PerCent Increase Be Granted. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/2500-to-push-drive-for-federation-aid-volunteers-open-campaign-next.html | 2,500 TO PUSH DRIVE FOR FEDERATION AID; Volunteers Open Campaign Next Sunday for $2,230,000 to Complete Jewish Fund. FOUR GROUPS ORGANIZED Pledges Cover Cost for 224 Days for 91 Agencies, Leaving 141 at $11 a Minute to Be Provided for. Four Main Groups Fixed. Women's Division to Aid. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/seek-wide-jewish-rally-leaders-here-will-discuss-a-world-congress-a.html | SEEK WIDE JEWISH RALLY.; Leaders Here Will Discuss a World Congress at Meeting Oct. 18-19. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/far-east-views-this-as-land-of-gangsters-oriental-prince-told.html | FAR EAST VIEWS THIS AS LAND OF GANGSTERS; Oriental Prince Told American Traveler He Feared to Come Here and Be Shot. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/london-film-notes-eugene-zukor-tells-british-there-will-be-no-more.html | LONDON FILM NOTES; Eugene Zukor Tells British There Will Be No More Sordid Gangster Films Mr. Wallace's "Spot." Mr. Cochran's Misfortune. | True | By Ernest Marshall. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/raised-mail-rates-given-oneounce-letters-to-canada-now-3-cents-to.html | RAISED MAIL RATES GIVEN.; One-Ounce Letters to Canada Now 3 Cents, to England 5 Cents. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/many-french-women-win-legion-of-honor-of-1000-who-have-received.html | MANY FRENCH WOMEN WIN LEGION OF HONOR; Of 1,000 Who Have Received Cross 709 Are Living—Poetess Is Only Woman Commander. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/fewer-tenants-moving-this-fall-season-is-passing-quietly-in.html | FEWER TENANTS MOVING THIS FALL; Season Is Passing Quietly in Manhattan--Smaller Suites Are in Demand. TREND TO SUBURBAN HOMES Decline in New Construction Helps to Reduce Vacancies in Many Buildings. Many Delay Signing Leases. Suburban Suites Draw Tenants. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/christmas-ships-listed-hamburgamerican-liners-te-take-holiday.html | CHRISTMAS SHIPS LISTED.; Hamburg-American Liners to Take Holiday Travelers Abroad. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/mexico-may-drop-air-mail-funds-will-be-exhausted-by-end-of-october.html | MEXICO MAY DROP AIR MAIL.; Funds Will Be Exhausted by End of October, Postmaster General Says. | True | Wireless to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/urges-enforcing-of-home-zoning-em-bassett-decries-use-of.html | URGES ENFORCING OF HOME ZONING; E.M. Bassett Decries Use of Residential Space for Business. SIGNS HURT NEIGHBORHOOD Planning Expert Suggests Prompt Complaints to Maintain Property Values. Tenants Must Be Watchful. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/low-potato-price-appals-aroostook-only-50-cents-a-barrel-offered-to.html | LOW POTATO PRICE APPALS AROOSTOOK; Only 50 Cents a Barrel Offered to 'Garden of Maine' Farmers, With Production Cost $1.25. 45,000,000-BUSHEL CROP Harvest, Now On, Will Be for Storage in Hope of Averting General Bankruptcy. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/dallas-plants-resume-district-retailers-report-heavy-increase-in.html | DALLAS PLANTS RESUME.; District Retailers Report Heavy Increase in Sales. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/to-transport-big-transformers.html | To Transport Big Transformers. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/france-feels-pride-in-ascendant-role-she-thinks-that-at-last-her.html | FRANCE FEELS PRIDE IN ASCENDANT ROLE; She Thinks That at Last Her Rightful Place in World's Affairs Has Been Won. HOPEFUL OF LAVAL VISITS Premier Seen as Meeting Germany as Master and America as at Least an Equal. Sees Signs of Equal Treatment. French Feel Justified. | True | By P. J. Philip Special Cable To the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/bogoljubow-wins-in-chess-tourney-beats-asztalos-to-strengthen-hold.html | BOGOLJUBOW WINS IN CHESS TOURNEY; Beats Asztalos to Strengthen Hold on Second Place in Competition at Bled. KASHDAN IS BEATEN AGAIN Loses to Tartakower for Second Time but Still Has Chance to Finish Third. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/yacht-thisbe-wins-to-deadlock-series-scores-in-fifth-race-of-king.html | YACHT THISBE WINS TO DEADLOCK SERIES; Scores In Fifth Race of King Alfonso Cup Event, Tying on Points With Priscilla III. SAIL-OFF PLANNED TODAY Clytie and Revenge Are Other Victors in Manhasset Bay Y.C. Regatta on Sound. Each Captured Two Races. YACHT THISBE WINS TO DEADLOCK SERIES Thisbe Only Under Charter. Light Breeze at Start. Oriole and Robin Win. | True | By James Robbins. Special To the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/listeningin-started-on-a-medical-career-quick-thinking-is-essential.html | LISTENING-IN; Started on a Medical Career. Quick Thinking Is Essential. Ethereal Sprites Are Seen. Diction Contest Ends in October. An Electrical Home. Interruptions Deplored. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/reduces-airship-workers-britain-discharges-40-and-gives-notice-to.html | REDUCES AIRSHIP WORKERS.; Britain Discharges 40 and Gives Notice to 40 Others. | True | Wireless to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/as-to-the-group-theatre.html | AS TO THE GROUP THEATRE | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/lists-of-the-great.html | LISTS OF THE GREAT. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/notes-on-aviation-abroad.html | NOTES ON AVIATION ABROAD | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/willard-cannot-see-any-cause-to-be-blue-upturn-is-inevitable-says-b.html | WILLARD CANNOT SEE ANY CAUSE TO BE 'BLUE'; Uptum Is 'Inevitable,' Says B.& O. President, 'When People Stop Looking for Santa Claus.' | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/army-eleven-stops-ohio-northern-600-cadets-drive-to-easy-victory.html | ARMY ELEVEN STOPS OHIO NORTHERN, 60-0; Cadets Drive to Easy Victory Over Rivals-- 10,000 Attend Opening Contest. STECKER STARS ON ATTACK Races to Two Touchdowns and Passes 40 Yards for Another-- Elliott Also Excels. Vidal Among the Stars. Fields Passes to Kopsack. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/some-companies-permitting-employes-to-cancel-their-stock.html | Some Companies Permitting Employes To Cancel Their Stock Subscriptions | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/a-significant-approval.html | A SIGNIFICANT APPROVAL. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/model-duty-premium-report-of-extra-duty-on-gowns-stirs-importers.html | MODEL DUTY PREMIUM.; Report of Extra Duty on Gowns Stirs Importers Here. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/west-side-rentals-general-demand-better-than-last-year-says-mr.html | WEST SIDE RENTALS.; General Demand Better Than Last Year, Says Mr. Earle. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/the-function-of-the-state-in-the-twentieth-century.html | The Function of the State, in the Twentieth Century | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/mexican-divorce-voided-supreme-court-holds-marriage-abroad-prevents.html | MEXICAN DIVORCE VOIDED.; Supreme Court Holds Marriage Abroad Prevents Decree There. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/soviet-would-cut-use-of-tea-in-favor-of-brazilian-coffee.html | Soviet Would Cut Use of Tea In Favor of Brazilian Coffee | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/exhibition-home-new-furnished-residence-opened-at-sleepy-hollow.html | EXHIBITION HOME.; New Furnished Residence Opened at Sleepy Hollow Manor. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/rhode-island-triumphs-defeats-maine-by-8-to-7-in-game-played-on.html | RHODE ISLAND TRIUMPHS.; Defeats Maine by 8 to 7 in Game Played on Slippery Field. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/fall-apartment-renting-looks-for-increased-activity-during-next-two.html | FALL APARTMENT RENTING.; Looks for Increased Activity During Next Two Weeks. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-books-of-poetry-new-books-of-poetry.html | New Books of Poetry; New Books of Poetry | True | By Percy Hutchison | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/porter-is-appointed.html | PORTER IS APPOINTED. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/columbia-crushes-middlebury-by-610-lions-register-largest-score-in.html | COLUMBIA CRUSHES MIDDLEBURY BY 61-0; Lions Register Largest Score In Several Years to Start Season With Victory. HEWITT DASHES 80 YARDS Runs Back Punt for Touchdown at Baker Field--Crowd of 10,000 Present. MONTGOMERY THRILLS FANS Flips Accurate and Successful Passes, Flashes Speed, Scores Twice --Winners Show Power. Hewitt Plays Two Quarters. Gallops Around Left End. Salvo Blocks a Punt. COLUMBIA CRUSHES MIDDLEBURY BY 61-0 Little Absent from Game. | True | By Daniel C. McCarthy.TIMES Wide World Photo. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/north-carolinians-call-for-daniels-former-secretary-of-the-navy-is.html | NORTH CAROLINIANS CALL FOR DANIELS; Former Secretary of the Navy Is Urged to Enter Contest for Governorship. HE PREFERS ROLE OF CRITIC Believes Editor Should Not Seek State Office, but May Have to Heed Growing Demand. Fought for Schools. Campaign Would Be Bitter. | True | By Robert E. Williams. Editorial Correspondence, The New York Times | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/china-and-japan-confronted-with-many-wide-differences-foreign.html | CHINA AND JAPAN CONFRONTED WITH MANY WIDE DIFFERENCES; FOREIGN MINISTERS IN A CRISIS | True | Times Wide World Photo.Photo by Cowling. From Ewing Galloway.keystone View Co. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/to-dam-monticello-canyon.html | To Dam Monticello Canyon. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/ocean-bed-at-greatest-depth-remains-an-area-of-mystery.html | OCEAN BED AT GREATEST DEPTH REMAINS AN AREA OF MYSTERY | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/fi-hanscom-urges-parole-law-change-state-board-member-opposes.html | F.I. HANSCOM URGES PAROLE LAW CHANGE; State Board Member Opposes Definite Sentences and Cites Long Term of Boy. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Cooperation in Wall Street. A Buy Stock Exchange Week. What Happened to Prices of Stocks. Silver Stocks Rise. August Railroad Earnings. Bonds Heavily Traded Last Week. The Case of Foreign Bonds. Last Week's Movements of Gold. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/municipal-loan-state-of-arkansas.html | MUNICIPAL LOAN.; State of Arkansas. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/penn-state-head-declares-nonsubsidization-of-athletics-will-become.html | Penn State Head Declares Non-Subsidization Of Athletics Will Become Universal in U.S. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/rail-unions-will-take-aid-plea-to-congress-believe-short-week-only.html | Rail Unions Will Take Aid Plea to Congress; Believe Short Week Only Way to Make Jobs | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/girls-school-blessed-by-cardinal-hayes-35-students-greet-prelate-at.html | GIRLS' SCHOOL BLESSED BY CARDINAL HAYES; 35 Students Greet Prelate at the Dedication of St. John's Acad--emy, Staten Island. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/maryland-wins-by-130-gets-surprise-in-opening-contest-against.html | MARYLAND WINS BY 13-0.; Gets Surprise in Opening Contest Against Washington College. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/the-only-woman-who-rules-a-kingdom-queen-wilhelmina-of-the.html | THE ONLY WOMAN WHO RULES A KINGDOM; Queen Wilhelmina of the Netherlands, Now a Little Past Her Fiftieth Birthday, Is Senior Among Sovereigns THE ONLY QUEEN WHO RULES Wilhelmina of Holland, Now a Little Past Fifty, Is Senior Among Sovereigns | True | By Clair Pricephoto By Franz Ziegler, the Hague. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/announcers-to-describe-all-worlds-series-games.html | ANNOUNCERS TO DESCRIBE ALL WORLD'S SERIES GAMES | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/nyu-eleven-routs-hobart-in-opener-violet-shows-powerful-attack-to.html | N.Y.U. ELEVEN ROUTS HOBART IN OPENER; Violet Shows Powerful Attack to Triumph, 65-0, Before 12,000 at Polo Grounds. BOB M'NAMARA IS THE STAR Runs Up Twenty Points for Victors, While Grossman ScoresThree Touchdowns. Uses Two Complete Teams. N.Y.U. ELEVEN ROUTS HOBART IN OPENER Violet Adds Another Touchdown. Recovers Behind Goal Line. | True | By Louis G. Black.times Wide World Photo. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/some-new-wagner-correspondence-revelations-suppressed-by-wahnfried.html | SOME NEW WAGNER CORRESPONDENCE; Revelations Suppressed by Wahnfried in Restored Portions of Wesendonck Records--Composer's Opinion of Liszt | True | By Olin Downes. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/the-dance-prospects-for-the-new-season-productions-already.html | THE DANCE: PROSPECTS FOR THE NEW SEASON; Productions Already Announced Form an Imposing List--Some of the Projects Plans for the Early Season. Two New European Artists. Plans of Organizations. Two Projects Casualties. | True | By John Martin. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/further-gains-in-south-department-store-sales-heavy-wholesale-trade.html | FURTHER GAINS IN SOUTH.; Department Store Sales Heavy--Wholesale Trade Exceeds 1930. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/pictures-for-week-ending-oct-3.html | Pictures for Week Ending Oct. 3 | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/seen-at-polo-and-the-races-browns-greens-and-rust-tones-prevail-in.html | SEEN AT POLO AND THE RACES; Browns, Greens and Rust Tones Prevail in New Costumes Worn--Black Still in Favor | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/footnotes-on-a-weeks-headliners-backward-and-forward-doctor-soldier.html | FOOTNOTES ON A WEEK'S HEADLINERS; Backward and Forward. Doctor, Soldier, Financier. Admiral of the Fleet. Muldoon, Noun and Verb. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/turks-may-seek-loan-here-overtures-to-american-capital-also-given.html | TURKS MAY SEEK LOAN HERE; Overtures to American Capital Also Given as Reason for Visit Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/2299652-in-budget-is-for-recreation-total-approved-by-kohler-so-far.html | $2,299,652 IN BUDGET IS FOR RECREATION; Total Approved by Kohler So Far Is $196,707 Above This Year's Appropriations. QUEENS IS NOT INCLUDED $2,058,403 of Sum Asked Is for Salaries and Payrolls--School Board Requests $1,729,426. Most of Total for Salaries. Park Department Requests. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/shipshore-hops-to-end-north-german-lloyd-will-suspend-plane-mail.html | SHIP-SHORE HOPS TO END.; North German Lloyd Will Suspend Plane Mail Service. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/air-mail-line-resumed-french-renew-south-american-servicepan.html | AIR MAIL LINE RESUMED.; French Renew South American Service----Pan American Improves Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/oryan-to-address-legion-tuesday.html | O'Ryan to Address Legion Tuesday | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-brooklyn-area-for-apartments-gs-horton-predicts-future.html | NEW BROOKLYN AREA FOR APARTMENTS; G.S. Horton Predicts Future Rebuilding of Fulton Street Section. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/president-counts-on-federal-economy-to-avert-tax-rise-but-is.html | PRESIDENT COUNTS ON FEDERAL ECONOMY TO AVERT TAX RISE; But Is Delaying a Final Decision Until Congress Reveals Its Attitude. BINGHAM FOR HIGHER LEVIES Connecticut Senator Would Lower Exemptions on the Smaller Incomes. FEAR $1,500,000,000 DEFICIT Income Tax Receipts for Sept. 1-24 Were $230,000,000 Under Same Period of 1930. Deficit Mounting This Month. Customs Collections Dropping. Bingham for Higher Taxes. | True | Special to The New York Times | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/ferrell-checks-tigers-scores-22d-victory-for-season-as-indians-win.html | FERRELL CHECKS TIGERS.; Scores 22d Victory for Season as Indians Win 7-3. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/interest-in-national-life-stirred-by-radio-says-curtis-vice.html | INTEREST IN NATIONAL LIFE STIRRED BY RADIO, SAYS CURTIS; Vice President Sees Broadcasting as Distinct Aid to Average Citizen and to the Statesman. Government Officials Profit. Public Better Informed. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/books-for-children.html | Books for Children | True | By Anne T. Eaton | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/paraguay-blames-bolivians.html | Paraguay Blames Bolivians. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/brazils-banana-growers-unite.html | Brazil's Banana Growers Unite. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/commodity-prices-affected-by-gold-declines-follow-british-action.html | COMMODITY PRICES AFFECTED BY GOLD; Declines Follow British Action, but Most Markets Close Week Nearly Normal. RUBBER TRADING NERVOUS Selling Meets Little Resistance-- Sharp Fluctuations in Sugar and Cocoa--Coffee Listless. Sugar. Cocoa. Coffee. Rubber. Hides. Wool Tops. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/baldwin-16-oceanside-0.html | Baldwin, 16; Oceanside, 0. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/gold-output-rises-5fold-in-manitoba-52788-ounces-worth-1091224-in-6.html | GOLD OUTPUT RISES 5-FOLD IN MANITOBA; 52,788 Ounces, Worth $1,091,224, in 6 Months Compares With 10,010 Ounces Year Ago. MINERAL PRODUCTION UPTotal at $3,236,417, Against $378,950 in 1930--Quebec Shows Gains in Shipments. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/demand-for-jamaica-homes.html | Demand for Jamaica Homes. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/ahs-from-yorkshire-suh.html | AH'S FROM YORKSHIRE, SUH | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/air-parcel-post-c-o-d-now-on-british-routes.html | AIR PARCEL POST, C. O. D., NOW ON BRITISH ROUTES | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-reich-move-aimed-at-flight-of-capital-decree-prohibits-the.html | NEW REICH MOVE AIMED AT FLIGHT OF CAPITAL; Decree Prohibits the Transfer of Securities by Germans to Foreigners--Curbs Sales. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/grain-trading-slow-in-a-narrow-range-average-of-prices-lower-at-end.html | GRAIN TRADING SLOW IN A NARROW RANGE; Average of Prices Lower at End, Decline in Securities Having Some Effect BULLISH LONG-RANGE VIEW Chicago Economists Believe Rises In Cereals Will Lead Way to World Trade Recovery. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/soccer-giants-triumph-defeat-boston-20-as-second-half-of-league.html | SOCCER GIANTS TRIUMPH.; Defeat Boston, 2-0, as Second Half of League Season Starts. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/miss-hopkins-to-wed-c-v-whitney-tuesday-ceremony-to-take-place-at.html | MISS HOPKINS TO WED C. V. WHITNEY TUESDAY; Ceremony to Take Place at the Country Nome of Bride-Elect in Strafford, Pa. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/untermyer-spurns-truce-on-transit-board-vainly-asks-him-to-approve.html | UNTERMYER SPURNS TRUCE ON TRANSIT; Board Vainly Asks Him to Approve Unification at a Compromise Figure. HE WARNS OF LEGAL FIGHT Says Litigation Will Follow Any Attempt to Force City to Pay $500,000,000 for Lines. Renews Attack on Delaney. Insists on Lower Price. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/motors-and-motor-men-reo-prices-reducedford-vibration-eliminator.html | MOTORS AND MOTOR MEN; Reo Prices Reduced--Ford Vibration Eliminator Announced--Other News of the Week To Reduce Vibration. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/hughes-wins-handicap-shoot.html | Hughes Wins Handicap Shoot. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/plan-to-pipe-gas-to-coast-independent-operators-in-alberts-propose.html | PLAN TO PIPE GAS TO COAST; Independent Operators in Alberts Propose Banding Together. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/bronx-heights-homes-new-residential-group-opened-near-the-pelham.html | BRONX HEIGHTS HOMES.; New Residential Group Opened Near the Pelham Parkway. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/will-lecture-at-vassar-dr-marie-baum-sociologist-of-germany-to.html | WILL LECTURE AT VASSAR.; Dr. Marie Baum, Sociologist of Germany, to Visit College. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/tories-determined-to-force-election-marquess-of-reading-also-is.html | TORIES DETERMINED TO FORCE ELECTION; Marquess of Reading Also Is Believed to Be Lining Up the Liberals on Issue. | True | Special Cable to THE NEW YORK TIMES.. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/4-pittsburgh-closings-runs-raise-weeks-total-to-ten-banks-with.html | 4 PITTSBURGH CLOSINGS.; Runs Raise Week's Total to Ten Banks With $60,000,000 Deposits. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/state-gets-last-of-land-needed-for-wallkill-prison.html | State Gets Last of Land Needed for Wallkill Prison | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/doolittle-again-tops-one-of-hawkss-marks-flies-to-indianapolis-from.html | DOOLITTLE AGAIN TOPS ONE OF HAWKS'S MARKS; Flies to Indianapolis From St. Louis in 52 Minutes for 240 Miles --Old Time 70 Minutes. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/theatre-club-board-to-meet.html | Theatre Club Board to Meet. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/gets-radio-education-job-c-m-koon-named-to-newly-created-federal.html | GETS RADIO EDUCATION JOB.; C. M. Koon Named to Newly Created Federal Position. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/navy-corrects-writers-terms-used-in-describing-the-akron.html | Navy Corrects Writers' Terms Used in Describing the Akron | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/money.html | MONEY | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/estates-appraised.html | Estates Appraised. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/buying-and-building-active-in-metropolitan-zone.html | BUYING AND BUILDING ACTIVE IN METROPOLITAN ZONE | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/to-address-electric-railway-group.html | To Address Electric Railway Group. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/mrs-pittman-wins-bronxville-final-vanquishes-miss-ridley-by-57-86.html | MRS. PITTMAN WINS BRONXVILLE FINAL; Vanquishes Miss Ridley by 5-7, 8-6, 7-5, Taking Harcourt Challenge Trophy. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/lawrence-college-gets-charter.html | Lawrence College Gets Charter. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/mac-carthy-more-wins-hunts-race-mrs-durants-gelding-beats.html | MAC CARTHY MORE WINS HUNTS RACE; Mrs. Durant's Gelding Beats Sennacherib Before 8,000 in Meadow Brook Cup. MAS NEXT IN FIELD OF 12 White Rides Victor After Fall in First Event at Westbury-- Alligator Scratched. GASTON TAKES OTHER TEST Leads Golden Star II to Annex the Wheatley Hills Cup, With Pink Lady Third. Gaston Well Ridden by Hirst. Seaplant Sets Early Pace. | True | By Robert F. Kelley. Special To the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/colgate-is-victor-over-niagara-400-litster-and-evans-excel-in-back.html | COLGATE IS VICTOR OVER NIAGARA, 40-0; Litster and Evans Excel in Back Field-- Antolini of Reserves Scores 2 Touchdowns. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/kill-5-nicaraguan-rebels-members-of-national-guard-wound-20-and.html | KILL 5 NICARAGUAN REBELS; Members of National Guard Wound 20 and Capture Supplies. | True | Wireless to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/cardinal-pacelli-on-vacation-trip.html | Cardinal Pacelli on Vacation Trip. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/airlines-want-i-c-c-see-safety-against-hijacking-in-rules-of.html | AIRLINES WANT I. C. C.; See Safety Against "Hijacking" in Rules of Commission--Air Mail Airing Pends Reasons Advanced for Change. Seek Broad Investigation. Profit on Passengers Alone. Sees Great Mail Speed. | True | By Lauren D. Lyman. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/cuba-registers-12821-automobiles.html | Cuba Registers 12,821 Automobiles. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/caillaux-demands-goldsilver-link-exfinance-minister-of-france-say.html | CAILLAUX DEMANDS GOLD-SILVER LINK; Ex-Finance Minister of France Say Bimetallic System Is Only Solution Now. FRENCH INDUSTRY ALARMED Fall of Sterling Is Seen as Causing Trade Balance With Britain to Turn Unfavorable. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/letters-from-readers-of-the-times-on-topics-in-the-news-senator.html | Letters From Readers of The Times on Topics in the News; SENATOR GLASS AND TAXES MISUSING LANGUAGE. AVOIDANCE OF IRRITATION SEEN AS ANGLO-AMERICAN AMITY AID Seconding Sir Harry Armstrong's Plea, Former Yorkshire Man Quotes Lincoln CONCERNING GANDHI'S HOSTESS Miss Muriel Lester Has Done Some Remarkable Sociological Work METRIC SYSTEM HISTORY KITCHY, KITCHY, KIMEO. WORLD FREE TRADE. THE PRAYING MANTIS. ELDRIDGE HENDERSON. C. J. GOTSHALL. S. MONTGOMERY SMITH. FRANK CABOT. LEON BALIAN. R. A. A. JOHN C. ROSE. E. G. JAMES NICHOLSON. MARJORIE PEABODY WAITE. FREDERICK A. HALSEY. DORIS W. BIRKETT. W. F. KEMP. J. F. ELGUEZABAL | True | MAXIMILIAN ZIPKES.ANDREW R. OSBORN.OLGA BIBOR STERN. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/native-balinese-music-in-paris-the-gamelan-orchestra-and-dancers-of.html | NATIVE BALINESE MUSIC IN PARIS; The "Gamelan" Orchestra and Dancers of Bali at Colonial Exposi- tion--Art That Once Inspired Debussy Again Impresses | True | By Henry Prunieres. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/syracuse-victor-in-opener-46-to-6-orange-turns-back-st-lawrence-in.html | SYRACUSE VICTOR IN OPENER, 46 TO 6; Orange Turns Back St. Lawrence in Night Game-LosersTally on 40-Yard Pass.MORAN AND FRANK EXCELCramer Also Shines on Offense,Making Dash of 38 Yardsfor Touchdown. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/suicide-faked-his-name-milton-stern-of-new-york-shown-to-be.html | SUICIDE FAKED HIS NAME.; "Milton Stern of New York" Shown to Be California Youth. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/a-british-diplomat-whose-job-is-to-serve-fiftyodd-nations-sir-eric.html | A BRITISH DIPLOMAT WHOSE JOB IS TO SERVE FIFTY-ODD NATIONS; Sir Eric Drummond, Wilson's Choice for Secretary General of the League, Still Keeps Himself in the Background at Geneva An Ancestor of Royalty. | True | By Robert Neville. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/springfield-is-victor-rolls-up-score-of-52-to-0-against-rensselaer.html | SPRINGFIELD IS VICTOR.; Rolls Up Score of 52 to 0 Against Rensselaer Polytech. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/witness-disrupts-collings-inquest-schultze-who-made-autopsy-ends.html | WITNESS DISRUPTS COLLINGS INQUEST; Schultze, Who Made Autopsy, Ends Hearing in Disorder by Manner of Giving Evidence. VICTIM'S BROTHER ON STAND Jersey City Nurse, Barricaded All Night in Home, Unable to Aid the Police in Case. Nurse Unable to Help. WITNESS DISRUPTS COLLINGS INQUEST Hostility in Interchanges. Drowning Cause of Death. Coroner at a Loss. Jersey City "Clue" Fails. Siege Lasts All Night. Faint Clue Remains. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/officials-in-kansas-just-plain-worried-demand-for-drastic-economy.html | OFFICIALS IN KANSAS JUST PLAIN WORRIED; Demand for Drastic Economy in Government May Result in Fewer Jobs. TAXPAYERS ARE RESTIVE They Seem to Favor Consolidation of Counties, but Must Fight Officeholders' Union. System Is Antiquated. | True | By Roy Buckingham. Editorial Correspondence, The New York Times | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/chicago-still-in-trouble.html | CHICAGO STILL IN TROUBLE. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/bowman-sees-dry-law-running-hotel-trade-industry-is-becoming-a-room.html | BOWMAN SEES DRY LAW RUNNING HOTEL TRADE; Industry Is Becoming a 'Room Proposition,' While Speakeasy Flourishes, He Declares. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/young-governor-la-follette-talks-of-the-test-he-faces-son-of.html | YOUNG GOVERNOR LA FOLLETTE TALKS OF THE TEST HE FACES; Son of "Fighting Bob" Is Confident Solutions Will Be Found for Wisconsin's Problems of Unemployment and Banking A Compelling Orator. Wisconsin and "Young Phil." Problem of Unemployment. Credit and the Public. Amendments to Be Submitted. Popular Control of Power. Confidence in Solutions. | True | By James C. Young. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/socialists-nominate-hillquit-and-panken-designations-for-supreme.html | SOCIALISTS NOMINATE HILLQUIT AND PANKEN; Designations for Supreme Court Taken to Indicate Plan for Aggressive Fight. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/penn-state-cards-dads-day-game.html | Penn State Cards Dad's Day Game. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/bound-brook-6-plainfield-0.html | Bound Brook, 6; Plainfield, 0. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/spain-is-stirred-over-class-ideas-but-socialist-move-to-call-nation.html | SPAIN IS STIRRED OVER CLASS IDEAS; But Socialist Move to Call Nation a Workers' Republic Causes a Furor. DAY OF CHANGES AT HAND And the Spaniard Resents Being Portrayed to the World as a Romantic Idler. Term Used in Broad Sense. | True | By Frank L. Kluckhohn. Wireless To the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/a-book-to-end-books-on-africa.html | A Book to End Books on Africa | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/sales-in-new-jersey-thirtyfive-houses-planned-for-bergen-county.html | SALES IN NEW JERSEY.; Thirty-five Houses Planned for Bergen County Tract. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/125th-st-station-change-new-escalator-entrances-from-sidewalks-to.html | 125TH ST. STATION CHANGE; New Escalator Entrances, From Sidewalks, to Be Used Tomorrow. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/indiana-turns-back-ohio-university-76-victory-of-hoosiers-ends.html | INDIANA TURNS BACK OHIO UNIVERSITY, 7-6; Victory of Hoosiers Ends Rivals Streak of 19 in a Row-- Winners Tally on Pass. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/shaw-stops-pellegrino-scores-in-second-round-of-bout-at-212th.html | SHAW STOPS PELLEGRINO.; Scores in Second Round of Bout at 212th Anti-Aircraft Armory. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/to-play-zimbalist-work-philadelphia-orchestra-will-give-premiere-of.html | TO PLAY ZIMBALIST WORK.; Philadelphia Orchestra Will Give Premiere of "Daphnis and Chloe." | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/slight-rise-in-midwest-cooler-weather-stimulates-retail-sales-in.html | SLIGHT RISE IN MID-WEST.; Cooler Weather Stimulates Retail Sales in Kansas City Area. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/drafts-road-project-state-board-to-submit-huntington-l-i-plan-to.html | DRAFTS ROAD PROJECT.; State Board to Submit Huntington (L. I.) Plan to Supervisors. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/lancashire-wins-rugby-match.html | Lancashire Wins Rugby Match. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/100000-families-to-move-this-week-brokers-report-unusually-heavy.html | 100,000 FAMILIES TO MOVE THIS WEEK; Brokers Report Unusually Heavy Demand by Flat Hunters for the Smaller Suites. NEW POSTOFFICE BLOCK Downtown Site Rounded Out After Long Negotiations-- Suburban Market Continues Active. Some Large Suites Rented. Suburban Trading Active. Sale and Rentals in Nassau. Properties in the Bronx Sold. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/cuba-plans-exposition-fair-opening-in-december-would-be-preliminary.html | CUBA PLANS EXPOSITION.; Fair Opening In December Would Be Preliminary to Larger Project. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/copper-imports-rise-unmanufactured-product-up-to-16128-tons-in.html | COPPER IMPORTS RISE.; Unmanufactured Product Up to 16,128 Tons in August. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/coast-guard-wins-by-327-triumphs-easily-over-albright-eleven-at.html | COAST GUARD WINS BY 32-7.; Triumphs Easily Over Albright Eleven at Reading. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/war-to-stop-alien-smuggling-now-being-waged-against-rings-border.html | WAR TO STOP ALIEN SMUGGLING NOW BEING WAGED AGAINST RINGS; Border Forces Directed in a Drive on Groups That Trick the Foreigners Illegally Brought Across the Canadian Line New York a Headquarters. The "Feeler" at Work. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/saved-fliers-deny-giving-in-to-despair-but-rody-da-costaveiga-and.html | SAVED FLIERS DENY GIVING IN TO DESPAIR; But Rody, da Costa-Veiga and Johanssen Say Long Vigil Taxed Their Courage. TWO ARE LUNCHEON GUESTS Trio Will Get Official Welcome at City Hall Tomorrow---To Attend Special Service This Morning. Tried for "Soft" Landing. Signals Went Unheeded. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/art-preview-of-waldorf-murals.html | ART; Preview of Waldorf Murals. | True | By Edward Alden Jewell. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-courses-at-harvard-seven-teachers-come-from-abroad-to-lecture.html | NEW COURSES AT HARVARD.; Seven Teachers Come From Abroad to Lecture on Instinct. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/yale-to-dedicate-her-new-law-quad-attorney-general-mitchell-will.html | YALE TO DEDICATE HER NEW LAW'QUAD'; Attorney General Mitchell Will Speak at Exercises at Sterling School Saturday.ENGLISH MODEL FOLLOWEDGroup, Comprising Class Rooms andDormitories, Is In Style of the Old Inns of Court. Banquet Room is Provided. YALE TO DEDICATE HER NEW LAW'QUAD' Seminar Rooms Are Numerous. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/to-form-religious-union-200-hebrews-from-eight-states-will-meet.html | TO FORM RELIGIOUS UNION.; 200 Hebrews From Eight States Will Meet Here on Nov. 8. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/saviola-outpoints-glick-scores-in-feature-sixrounder-at-ridgewood.html | SAVIOLA OUTPOINTS GLICK.; Scores in Feature Six-Rounder at Ridgewood Grove. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-soccer-field-of-crescents-opened-justice-cropsey-kicks-off.html | NEW SOCCER FIELD OF CRESCENTS OPENED; Justice Cropsey Kicks Off First Ball--New Moon Team Wins Exhibition. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/madison-triumphs-over-westbury-70-berby-recovers-fumble-for-a.html | MADISON TRIUMPHS OVER WESTBURY, 7-0; Berby Recovers Fumble for a Touchdown--Far Rockaway and Lincoln Tie, 0-0. JAMAICA ELEVEN TRIUMPHS Turns Back Morris by 8-0 Count--Stony Brook Beats Greenport --Other Results. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/west-hampton-6-southampton-0.html | West Hampton, 6; Southampton, 0. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/explorer-here-calls-by-radio-to-dog-in-brazil-voice-sends-hound.html | Explorer Here Calls by Radio to Dog in Brazil; Voice Sends Hound Hunting for His Master | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/mercersburg-26-gettysburg-0.html | Mercersburg, 26; Gettysburg, 0. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/the-week-in-new-york.html | THE WEEK IN NEW YORK | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/right-to-name-upheld-realty-associates-wins-court-action-against.html | RIGHT TO NAME UPHELD.; Realty Associates Wins Court Action Against Infringement. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/the-week-in-europe-britain-takes-steps-and-difficult-ones.html | THE WEEK IN EUROPE; BRITAIN TAKES STEPS; AND DIFFICULT ONES Suspension of Gold Payments a Drastic Move, but Very Necessary. PREMIER LAVAL TO VISIT US He and the President Will Have Plenty to Talk About—The League Wins Aim. Plucky but Unwise. Progress Is Slow. The Hoover-Laval Meeting. Trouble in Manchuria. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/statistical-summary.html | Statistical Summary | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/roosevelt-policies-upset-erie-county-governor-wins-in-the.html | ROOSEVELT POLICIES UPSET ERIE COUNTY; Governor Wins in the Democratic Primary, but His ReliefPlans Fail of Full Support.MORE DISTRESS FEARED State Relief and Added Tax, It IsHeld, Would Lead Industriesto Reduce Payrolls. Loyal to Smith Also. More Unemployment Feared. | True | By M.m. Wilner. Editorial Correspondence, The New York Times | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/institutions-not-in-clearing-house.html | INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/stresses-three-factors-in-quick-stopping-of-car.html | STRESSES THREE FACTORS IN QUICK STOPPING OF CAR | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/cyclists-race-for-trophy-today.html | Cyclists Race for Trophy Today. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/seeks-alumni-groups-princeton-seminary-council-plans-drive-to.html | SEEKS ALUMNI GROUPS.; Princeton Seminary Council Plans Drive to Organize Graduates. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/scores-store-advertising-business-bureau-asserts-attacks-on-rival.html | SCORES STORE ADVERTISING; Business Bureau Asserts Attacks on Rival Prices Hurt Confidence. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/gandhi-sees-misery-his-boycott-caused-but-tells-lancashire-mill-men.html | GANDHI SEES MISERY HIS BOYCOTT CAUSED; But Tells Lancashire Mill Men Campaign for Home Spinning Must Go On in India. HE PROPOSES COMPROMISE Offers Preference to British Goods, to Supplement Native, in Return for Freedom. Says Boycott Must Go On. GANDHI SEES MISERY HIS BOYCOTT CAUSED He Seeks a Solution. Rose Early for Prayers. Disappoints Children. | True | By Ferdinand Kuhn Jr. Special Cable To the York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/bellefonte-0-duquesne-fr-0.html | Bellefonte, 0; Duquesne Fr., 0. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/help-for-home-owner-teaneck-realty-board-acts-to-curtail.html | HELP FOR HOME OWNER.; Teaneck Realty Board Acts to Curtail Foreclosures. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/flashes-from-the-silver-screen.html | FLASHES FROM THE SILVER SCREEN | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/irish-polo-on-foot.html | IRISH "POLO ON FOOT" | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/field-taking-jump-in-wheatley-hills-cup-and-winner-of-meadow-brook.html | FIELD TAKING JUMP IN WHEATLEY HILLS CUP AND WINNER OF MEADOW BROOK CUP YESTERDAY | True | Times Wide World Photo.Times Wide World Photo. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/plays-in-paris-and-dublin-steve-passeur-speaks-his-mind-again-the-a.html | PLAYS IN PARIS AND DUBLIN; Steve Passeur Speaks His Mind Again-- The Abbey Prepares for Its Journey A Revival and Two New Ones. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/rev-j-mcarthy-dies-in-hospital-archdeacon-of-protestant-episcopal.html | REV. J. M'CARTHY DIES IN HOSPITAL; Archdeacon of Protestant Episcopal Diocese of HavanaWas 66.HAD SERVED AS MISSIONARY Stationed in South America for Several Years--Wrote in Spanishon "Liberty of Conscience." | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/more-radio-for-iron-range.html | MORE RADIO FOR "IRON RANGE" | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/virginia-held-to-tie-deadlocked-7-to-7-in-football-clash-with.html | VIRGINIA HELD TO TIE.; Deadlocked, 7 to 7, in Football Clash With Randolph Macon. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/lipsky-replies-to-lewis-says-his-only-wish-is-that-ablest-men-lead.html | LIPSKY REPLIES TO LEWIS.; Says His Only Wish Is That Ablest Men Lead Zionists. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/as-the-nationalist-spirit-grows-in-the-orient.html | As the Nationalist Spirit Grows in the Orient | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/british-news-and-the-markets.html | BRITISH NEWS AND THE MARKETS. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/south-america-hailed-as-land-of-the-future-dr-williams-predicts-a.html | SOUTH AMERICA HAILED AS LAND OF THE FUTURE; Dr. Williams Predicts a New York There Within 50 Years--Urges New Attitude Here. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/inevitable-taxation.html | INEVITABLE TAXATION. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/held-for-no-crime-under-new-law-three-with-police-records-are-first.html | HELD FOR NO CRIME UNDER NEW LAW; Three With Police Records Are First to Be Arrested Under Measure McKee Backed. IT AIMS TO CURB CROOKS Makes the Habitually Idle Liable to Jail--Other Suspects Caught in Two Hold-Ups. Habitually Idle Face Arrest. Captured After $4 Hold-Up. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/ismet-goes-to-seal-turcogreek-amity-angora-premier-with-tewfik-pays.html | ISMET GOES TO SEAL TURCO-GREEK AMITY; Angora Premier With Tewfik Pays Return Visit to Venizelos at Athens. RELATIONS MOST CORDIAL Deep Respect and Friendship Has Developed Between Former Enemy Nations. A Remarkable Achievement. | True | By J.w. Kernick. Wireless To the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/home-buying-at-lynbrook.html | Home Buying at Lynbrook. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/lafayettes-passes-down-baltimore-510-long-aerials-account-for-four.html | LAFAYETTE'S PASSES DOWN BALTIMORE, 51-0; Long Aerials Account For Four Touchdowns as Maroon Takes First Game. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/daylight-saving-time-ends-city-gains-8-centuries-of-sleep.html | Daylight Saving Time Ends; City Gains 8 Centuries of Sleep | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/ursinus-eleven-tops-lehigh-127-erratic-passing-and-fumbling-prove.html | URSINUS ELEVEN TOPS LEHIGH, 12-7; Erratic Passing and Fumbling Prove Costly to Bethlehem Football Team. MILLER AND LODGE SCORE Put Over Touchdowns for Winning Aggregation, Fortman Tallying for the Losers. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/ccny-conquers-seton-hall-6-to-0-lazaruss-touchdown-climaxes-a.html | C.C.N.Y. CONQUERS SETON HALL, 6 TO 0; Lazarus's Touchdown Climaxes a 62-Yard March in Second Period--2,000 See Game. LAVENDER IS OUTRUSHED Registers Only Three First Down to Visiting Team's Nine, Using Line Plays Exclusively. Attacks Fail in Scoring Zone. Penalty Costly to Visitors. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/drops-millionaire-aides-mamaroneck-slate-omits-names-of-five.html | DROPS 'MILLIONAIRE AIDES.; Mamaroneck Slate Omits Names of Five Constables for Re-election. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/boston-is-in-doubt-over-census-rank-bostons-metropolitan-district.html | BOSTON IS IN DOUBT OVER CENSUS RANK; BOSTON'S METROPOLITAN DISTRICT. | True | By F. Lauriston Bullard. Editorial Correspondence, The New York Times | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/col-carrington-retorts-called-midget-by-thomas-he-says-socialist-is.html | COL. CARRINGTON RETORTS; Called 'Midget' by Thomas, He Says Socialist Is 'Mosquito.' | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/six-soldiers-killed-in-new-chaco-clash-200-paraguayans-are-reported.html | SIX SOLDIERS KILLED IN NEW CHACO CLASH; 200 Paraguayans Are Reported Routed After Attacking Bolivian Post at Agua Rica.FIGHT LASTS EIGHT HOURSLa Paz Orders Its Troops Not toAdvance--Asuncion ChargesBolivians Tried to Take Fort. Paraguayan Questioned. Holds Bolivians Back. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/yellow-jackets-score-130.html | Yellow Jackets Score, 13-0. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/another-chapter-in-a-story-of-gold-a-rothschild-again-adapts.html | ANOTHER CHAPTER IN A STORY OF GOLD; A Rothschild Again Adapts Himself to the Changing Conditions of Europe NOW ANOTHER CHAPTER IN A STORY OF GOLD Again a Rothschild Adapts Himself to Changing Conditions in Europe, Following an Old Tradition of His Famous Family | True | By P. W. Wilson | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/catholics-charter-liner-saturnia-will-carry-americans-to.html | CATHOLICS CHARTER LINER; Saturnia Will Carry Americans to Eucharistic Congress. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/realty-plea-made-for-federal-board-benefits-of-such-a-body-pointed.html | REALTY PLEA MADE FOR FEDERAL BOARD; Benefits of Such a Body Pointed Out to State Realtors by I. Roth. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/vanderbilt-wins-52-to-6.html | Vanderbilt Wins, 52 to 6. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/annulment-canon-put-before-bishops-episcopalians-rejecting-stetson.html | 'ANNULMENT' CANON PUT BEFORE BISHOPS; Episcopalians, Rejecting Stetson Clause, Debate Third Draft for New Marriage Law.COMPROMISE IS PREDICTEDBut Decision on Divorce Question May Be Deferred forAnother Three Years. WORLD COURTACTION URGED Prelates Ask Senate to Vote forOur Adherence--Chase Proposes Film Censorship. Bishop Pleads for Forebearance. Debate Marriage of Unbaptized. Would Make Court Optional. McIntosh Case to Be Debate Basis. Chase Asks Federal Film Censorship. | True | From a Staff Correspondent of The New York Times | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/cuban-rebel-leaders-to-go-on-trial-soon-havana-hears-that-menocal.html | CUBAN REBEL LEADERS TO GO ON TRIAL SOON; Havana Hears That Menocal and Mendieta Will Be Removed to Pinar del Rio Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/belgrade-acts-on-runs-interest-on-new-accounts-in-savings-banks-to.html | BELGRADE ACTS ON RUNS.; Interest on New Accounts in Savings Banks to Be Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/weekly-business-index-declines-to-new-low-reduction-in-car-loadings.html | Weekly Business Index Declines to New Low; Reduction in Car Loadings Principal Factor | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/cold-and-snow-grip-southeast-europe-tourist-buses-stuck-in-drifts.html | COLD AND SNOW GRIP SOUTHEAST EUROPE; Tourist Buses Stuck in Drifts-- Many Rescued--80 Villages Evacuated in Poland. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/rights-for-regions-approved-by-spain-cortes-finishes-first-chapter.html | RIGHTS FOR REGIONS APPROVED BY SPAIN; Cortes Finishes First Chapter of Constitution in 15-Hour All-Night Session. ZAMORA BACKS CATALANS Wins Assembly to Their Side When They and Basques Rise to Leave --Socialists Badly Beaten. Persuaded by Colleagues. Tenth of Constitution Ready. Twice Arise to Leave. Catalans Well Satisfied. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/sees-panama-canal-sufficing-30-years-gov-burgess-thinks-third-lock.html | SEES PANAMA CANAL SUFFICING 30 YEARS; Gov. Burgess Thinks Third Lock Would Carry Traffic 'Indefinitely'--Calls On Hoover. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/minnesotas-eleven-victor-in-two-games-shows-flashes-of-brilliance.html | MINNESOTA'S ELEVEN VICTOR IN TWO GAMES; Shows Flashes of Brilliance in Beating North Dakota State, 13-7, and Ripon, 30-0. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/eastman-to-make-acetate-yarn.html | Eastman to Make Acetate Yarn. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/red-delegates-to-sail-15-being-selected-here-for-5week-mission-to.html | RED DELEGATES TO SAIL; 15 Being Selected Here for 5-Week Mission to Russia. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/missouri-has-eased-dry-law-penalties-prohibition-promises-to-be-big.html | MISSOURI HAS EASED DRY LAW PENALTIES; Prohibition Promises to Be Big Issue in Coming Campaigns in the State. 161 NEW MEASURES PASSED Legislature Gives Important Aid to Schools--Bans Use of Slugs in Slot Devices. School Bill Important. Increased Income Tax. | | By Louis la Coss. Editorial Correspondence, The New York Times | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/30-electric-locomotives-for-p-r-r.html | 30 Electric Locomotives for P. R. R. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/see-waste-in-coffee-plan-brazilians-urge-recovery-of-by-products.html | SEE WASTE IN COFFEE PLAN.; Brazilians Urge Recovery Of By- Products From Surplus Stock. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/kingsfordsmith-flies-on-leaves-rangoon-on-flight-to-break.html | KINGSFORD-SMITH FLIES ON.; Leaves Rangoon on Flight to Break Australia-to-England Record. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/graves-urges-cuts-in-public-budgets-business-will-be-retarded-to.html | GRAVES URGES CUTS IN PUBLIC BUDGETS; Business Will Be Retarded to Extent Taxes Ars Raised, He Tells Public Works Men. WANTS RESERVES CREATED Advocates a Law Compelling the Putting Aside of a Surplus In Times of Prosperity. Calls Retrenchment Necessary. Favors Taxes on Wealth. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/long-branch-8-milburn-7.html | Long Branch, 8; Milburn, 7. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/penn-states-students-select-temple-game-for-half-holiday.html | Penn State's Students Select Temple Game for Half Holiday | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/pocahontas-first-in-trot-feature-annexes-kentucky-stakes-for.html | POCAHONTAS FIRST IN TROT FEATURE; Annexes Kentucky Stakes for 3-Year-Olds After Losing in Two Heats. LADY VONIAN TRIUMPHS Wins 2:17 Pace, Leading Czar Mobel--Hollyrood Roman Score Easy Victory. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/bloomfield-32-seton-hall-0.html | Bloomfield, 32; Seton Hall, 0. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/making-the-most-of-sports-clothes-handknitted-scarfs-and-sweater.html | MAKING THE MOST OF SPORTS CLOTHES; Hand-Knitted Scarfs and Sweater, Suede Vests, Metal and Wooden Jewelry Are Accessory Aids to Chic Aluminum for Necklaces | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/john-s-griffin-official-of-wool-company-in-philadelphia-is-dead.html | JOHN S. GRIFFIN.; Official of Wool Company in Philadelphia Is Dead. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/thrift-show-urges-prudent-spending-exhibit-by-american-provident.html | THRIFT SHOW URGES 'PRUDENT SPENDING'; Exhibit by American Provident Society Answers Question "How Old Am I Financially?" COUNSELS ON INVESTMENT Window Pictures Savings Interest as Tortoise Beating Hare Labeled 'Speculation.' | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/far-rockaway-0-lincoln-0.html | Far Rockaway, 0; Lincoln, 0. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/batting-crown-goes-to-boone-of-newark-unofficial-figures-give-him.html | BATTING CROWN GOES TO BOONE OF NEWARK; Unofficial Figures Give Him .358 Average, Against .356 for Pepper of Rochester. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/world-record-set-in-outboard-race-allen-averages-48257-miles-an.html | WORLD RECORD SET IN OUTBOARD RACE; Allen Averages 48.257 Miles an Hour, Fastest Time Ever Made in Competition. SCULL CAPTURES TROPHY Triumphs in Sir Thomas Lipton Event for Second Time in Three. Years at Philadelphia. Allen Uses Wanamaker Boat. Walier Leads Pro Drivers. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/fire-sweeps-resort-in-sullivan-county-sixteen-buildings-destroyed.html | FIRE SWEEPS RESORT IN SULLIVAN COUNTY; Sixteen Buildings Destroyed in Mountaindale, Including the Railroad Station. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/jw-oconnor-dead-expolice-official-former-deputy-chief-inspector.html | J.W. O'CONNOR DEAD; EX-POLICE OFFICIAL; Former Deputy Chief Inspector Succumbs to Head Disease at Age of 68. 40 YEARS IN DEPARTMENT Placed in Command of Brooklyn Force by Enright--In Insurance Business Since Retirement. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/tulane-eleven-routs-mississippi-31-to-0-hodginss-62yard-dash-for-a.html | TULANE ELEVEN ROUTS MISSISSIPPI, 31 TO 0; Hodgins's 62-Yard Dash for a Score in Final Minute Is Feature of Encounter. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/canadian-national.html | Canadian National. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/slayers-of-croat-editor-die.html | Slayers of Croat Editor Die. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-24-no-title.html | Article 24 -- No Title | True | P. & A. Photo. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/stokowski-plans-to-play-history-of-music-on-the-air-seventyone.html | STOKOWSKI PLANS TO PLAY "HISTORY OF MUSIC" ON THE AIR; Seventy-one Stations Will Be Linked With Microphones In Philadelphia Academy of Music Composers Represented. Completing the "Romantic" Group. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/toronto-silver-shares-up-mining-stocks-follow-rise-of-metal-in-new.html | TORONTO SILVER SHARES UP; Mining Stocks Follow Rise of Metal In New York and London. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/urges-woodcraft-for-fliers.html | URGES WOODCRAFT FOR FLIERS | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/la-bornes-runs-help-notre-dame-triumph-brooklyn-boys-dashes-aid-var.html | LA BORNE'S RUNS HELP NOTRE DAME TRIUMPH; Brooklyn Boy's Dashes Aid Varsity to Beat Reserves, 25-0, in Game for Rockne Fund. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-party-in-newfoundland.html | New Party in Newfoundland. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/cuba-ships-much-honey.html | Cuba Ships Much Honey. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/urge-state-erect-lindbergh-marker-historians-in-resolution-favor.html | URGE STATE ERECT LINDBERGH MARKER; Historians, in Resolution, Favor Tablet on Site of His Takeoff for Paris.FOR FORT NIAGARA FUNDSchenectady Session Memorializes Legislature to Match Other Sums for its Restoration. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/rockefeller-wins-jamaica-bay-shoot-captures-honors-by-breaking-25.html | ROCKEFELLER WINS JAMAICA BAY SHOOT; Captures Honors by Breaking 25 Straight in 2d Shoot-Off With Allers. KOHLER VICTOR AT MINEOLA Carries Off Scratch Prize With Card of 98--Halstead Scores at Pelham Bay Park. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/gifford-tackles-his-big-relief-task-as-director-of-president.html | GIFFORD TACKLES HIS BIG RELIEF TASK; As Director of President Hoover's Organization He Will Bring Into Play Talents Born of Wide Experience | True | By S.j. Woolf | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-hampshire-in-front-registers-12to6-triumph-over-lowell-textile.html | NEW HAMPSHIRE IN FRONT.; Registers 12-to-6 Triumph Over Lowell Textile Eleven. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/police-captain-dies-in-pistol-accident-matthew-davey-head-of-oak-st.html | POLICE CAPTAIN DIES IN PISTOL ACCIDENT; Matthew Davey, Head of Oak St. Station, Accidentally Shot While Cleaning Weapon. BODY FOUND BY HIS WIFE On Force More Than 26 Years, Officer, 45, Was First Commandant of Borough Park Precinct. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/france-takes-kindly-to-new-railway-autos-use-of-pneumatictired.html | FRANCE TAKES KINDLY TO NEW RAILWAY AUTOS; Use of Pneumatic-Tired Miche- lines on State Railraods Will Be Extended. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/hears-mayor-backed-tammany-on-raids-seabury-sifts-report-walker-for.html | HEARS MAYOR BACKED TAMMANY ON RAIDS; Seabury Sifts Report Walker Forced Warren to Quit for Pressing Gambling Drive. GAME OPERATORS CALLED Eight Will Confront Leaders in Whose Clubs Hold-Up Men Lost $11,400 Loot. KERRIGAN TO BE QUERIED Mayor's Assistant Is Expected to Be Asked About His Bank and Brokerage Accounts. Warren Backed Valentine. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/says-furman-will-testify-blue-plans-to-call-suffolk-judge-before.html | SAYS FURMAN WILL TESTIFY.; Blue Plans to Call Suffolk Judge Before Grand Jury This Week. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/ungers-45000-to-nurse-candy-makers-will-filed-in-media-pawidow-gets.html | UNGER'S $45,000 TO NURSE.; Candy Maker's Will Filed in Media, Pa.—Widow Gets $5. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/lepers-fight-over-liquor-several-inmates-escape-from-rumanian.html | LEPERS FIGHT OVER LIQUOR.; Several Inmates Escape From Rumanian Colony During Row. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/phone-strike-in-peru-only-partial-success-operators-stay-on-job.html | PHONE STRIKE IN PERU ONLY PARTIAL SUCCESS; Operators Stay on Job Through 90 of Outside Staff Quit After Arbitral Verdict. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/ja-devery-to-retire-assistant-corporation-counsel-will-enter.html | J.A. DEVERY TO RETIRE.; Assistant Corporation Counsel Will Enter Private Practice. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/driggs-wins-twice-by-6-and-5-margin-turns-back-bruckner-and-van.html | DRIGGS WINS TWICE BY 6 AND 5 MARGIN; Turns Back Bruckner and Van Nostrand to Gain the Semi- Finals at Cherry Valley. MILLER-JONES IS DEFEATED Loses to Kilthau in Second Round --Robbins and Mayo Are Others to Advance in Event. Both Have Hard Battles. On Green With Tee Shot. | True | By William D. Richardson. Special To the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/berlin-denies-invitation-and-bruening-cannot-spare-time-for-trip-to.html | BERLIN DENIES INVITATION.; And Bruening Cannot Spare Time for Trip to Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/newark-e-side-7-monroe-2.html | Newark E. Side, 7; Monroe, 2. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/results-of-competition-on-nearby-links-yesterday-results-of.html | Results of Competition on Near-by Links Yesterday; Results of Competition on Near-by Links. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-waldorf-bids-12000-to-preview-president-hoover-on-radio-will.html | NEW WALDORF BIDS 12,000 TO PRE-VIEW; President Hoover on Radio Will Open Hotel Officially on Wednesday. MANY NOTABLES TO ATTEND Old Traditions and Many of Old Personnel to Carry on in Park Av. and 50th St. Site. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/west-virginia-prevails-turns-back-duquesne-by-14-to-6-in-exciting.html | WEST VIRGINIA PREVAILS.; Turns Back Duquesne by 14 to 6 in Exciting Game Before 10,000. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/few-hopeful-signs-in-world-business-commerce-bureau-survey-shows-in.html | FEW HOPEFUL SIGNS IN WORLD BUSINESS; Commerce Bureau Survey Shows Industry and Exports Still at Low Level. SOME GAINS IN AUSTRALIA Canadian Radio Outlook Improves --China's Silk Trade Feels an Upturn. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/zeppelin-approaches-canaries.html | Zeppelin Approaches Canaries. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/crowds-that-rock-the-sports-arenas-their-emotions-to-which-they.html | CROWDS THAT ROCK THE SPORTS ARENAS; Their Emotions, to Which They Give Full Play, Vary With The Nature of the Game That Brings Them Together | True | By George H. Copelandphotos On This and the Preceding Page By Rittase. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/denies-plot-to-extort-145000-from-kress-suspect-accused-of.html | DENIES PLOT TO EXTORT $145,000 FROM KRESS; Suspect Accused of Threatening Head of Chain Stores Is Freed in $5,000 Bail. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/election-in-britain-appears-to-be-near-one-more-week-will-suffice.html | ELECTION IN BRITAIN APPEARS TO BE NEAR; One More Week Will Suffice for Government to Legislate Emergency Program. BITTER STRUGGLE LOOMS Tariff to Be Chief Issue of the Conservatives--Labor Will Attack Economies. The Need of a United Front. Tariff is the Big Issue. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/unpublished-letters-by-verdi-verdis-letters.html | Unpublished Letters By Verdi; Verdi's Letters | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/duke-eleven-bows-to-south-carolina-clary-sophomore-leads-gamecocks.html | DUKE ELEVEN BOWS TO SOUTH CAROLINA; Clary, Sophomore, Leads Gamecocks to 7-to-0 Victory in First Start for the Season. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/canfield-calls-on-his-prosecutor-former-dry-chief-indicted-for.html | CANFIELD CALLS ON HIS PROSECUTOR; Former Dry Chief, Indicted for Forgery, Volunteers to Supplement His Story.STILL A LIQUOR HUNTERReported to Have Been SurveyingRum Running for National CivicLeague at $1,000 a Month. Canfield's Story Contradicted. Says He Worked for Civic League. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/canadian-employment-increases.html | Canadian Employment Increases. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/smith-urges-charity-aid-backs-drive-to-raise-300000-for-henry.html | SMITH URGES CHARITY AID; Backs Drive to Raise $300,000 for Henry Street Settlement. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/bureau-will-discuss-eastern-farm-needs-executives-in-new-england.html | BUREAU WILL DISCUSS EASTERN FARM NEEDS; Executives in New England and North Atlantic States to Meet at Trenton. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/capitalist-crisis-fails-to-stir-reds-events-in-england-and-even.html | CAPITALIST CRISIS FAILS TO STIR REDS; Events in England and Even Japan's Invasion of Manchuria Cause No Excitement. SOVIET DISCIPLINE SEEN Another Theory Is That Russian People Are Too Busy to Pay Attention to World Matters. People Intensely Occupied. Moscow Like Scene of Battle. | True | Wireless to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-laws-on-motor-vehicles-legislation-of-1931-affects-rural-roads.html | NEW LAWS ON MOTOR VEHICLES; Legislation of 1931 Affects Rural Roads, Tax Rates, Automobile Operation, Busses and Trucks-Tendencies Noted The Gasoline Tax. | True | By Harry Tucker, Professor, Highway Engineering, North Carolina State College. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/bankers-uncertain-of-pounds-future-possibility-of-devaluation-seen.html | BANKERS UNCERTAIN OF POUND'S FUTURE; Possibility of Devaluation Seen as Special Development in Present Conditions. MacMILLAN REPORT CITED Committee Opposed Sudden Action, but Made Allowance far Unusual Circumstances. GOLD STANDARD FAVORED Foreign Currencies and Redistribution of Lending Power Blamed forIts Difficulties in England. Two Groups of Difficulties. Slump Adds to Trouble. BANKERS UNCERTAIN OF POUND'S FUTURE Revision of Gold Parity. Regulting Relief Doubtful. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/pull-of-the-college-holds-in-depression-the-symbol-of-a-new-venture.html | PULL OF THE COLLEGE HOLDS IN DEPRESSION; THE SYMBOL OF A NEW VENTURE IN UNIVERSITY EBUCATION | True | By Clyde Beals. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/mrs-john-s-finkenbiner.html | Mrs. John S. Finkenbiner. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-wendel-heiress-to-claim-fortune-mississippi-woman-72-plans-to.html | NEW WENDEL HEIRESS TO CLAIM FORTUNE; Mississippi Woman, 72, Plans to Contest the $75,000,000 Bequests to Charity. FIRST AGREED TO PROBATE But Now Contends She Did Not Know All Facts When She Gave Consent for $25,000. Knew Facts, Say Executives. Genealogy Study Made. WENDEL HEIRESS TO CLAIM FORTUNE Property Left to Friends. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/held-in-wifes-death-clues-sifted-6-years-man-jailed-in-buffalo-said.html | HELD IN WIFE'S DEATH; CLUES SIFTED 6 YEARS; Man Jailed in Buffalo Said to Have Given Away Coat Which Victim Carried on Disappearing. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/low-prices-remain-on-most-produce-tomatoes-and-beans-among-the-few.html | LOW PRICES REMAIN ON MOST PRODUCE; Tomatoes and Beans Among the Few Advancing Here as the Season Wanes. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/dover-12-flemington-0.html | Dover, 12; Flemington, 0. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/financial-library-exhibit-for-bankers-convention.html | Financial Library Exhibit For Bankers' Convention | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/westbury-polo-put-off-rain-prevents-tournament-match-sands-point.html | WESTBURY POLO PUT OFF.; Rain Prevents Tournament Match-- Sands Point Game Today. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/excerpts-from-letters-a-monroe-highway-cotton-for-germany-astrology.html | EXCERPTS FROM LETTERS; A Monroe Highway. Cotton for Germany. Astrology Has Its Points. | True | G. A. CONNORS,CHARLES STEWART DAVISON,E. BANGS. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/woodside-rentals-active.html | Woodside Rentals Active. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/radio-show-closes-had-record-crowds-weeks-attendance-of-252573.html | RADIO SHOW CLOSES, HAD RECORD CROWDS; Week's Attendance of 252,573 Exceeds Total of Those Who Saw 1930 Exhibit. APPEAL OF TELEVISION LED Portable Broadcasting Station and New Recording Devices Also Shared In Public Interest. Hundreds Tried Television. Became Broadcasting Centre. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/plans-new-lone-cruise-alain-gerbault-building-yacht-for-south-seas.html | PLANS NEW LONE CRUISE.; Alain Gerbault Building Yacht for South Seas Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/argentine-province-to-pay-rosario-loan-city-unable-to-meet-charges.html | ARGENTINE PROVINCE TO PAY ROSARIO LOAN; City Unable to Meet Charges in London--Exchange Rate Hits Buenos Aires Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/corporation-report.html | CORPORATION REPORT. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/the-sinister-insect.html | The Sinister Insect | True | By Florence Finch Kelly | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/fluctuating-literary-tastes.html | FLUCTUATING LITERARY TASTES. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/washington-eleven-wins-16.html | Washington Eleven Wins, 1-6. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/3-killed-23-injured-in-tenement-fire-women-and-children-trapped-in.html | 3 KILLED, 23 INJURED IN TENEMENT FIRE; Women and Children Trapped in Night Blaze as Upper Floors of 7-Story House Collapse. FIREMEN HURT IN RESCUES 50 Persons Are Treated for Shock--East Side Neighborhood Cares for Homeless. 50 Others Treated for Shock. The Injured. 3 KILLED, 23 INJURED IN TENEMENT FIRE Cause of Blaze Investigated. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/yales-scrimmage-featured-by-booth-captain-scores-twice-once-on.html | YALE'S SCRIMMAGE FEATURED BY BOOTH; Captain Scores Twice, Once on 80-Yard Run, as Scrubs Are Beaten, 27-0. SECOND TEAM ALSO VICTOR Collects 20 Points as Sullivan, Converse and Crowley Go Overfor Touchdowns. Crowley Tosses Forward. Muhlfeld Out of Action. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/danes-keep-gold-parity-national-bank-announces-decision-sterling.html | DANES KEEP GOLD PARITY.; National Bank Announces Decision --Sterling Lower Than Friday. | True | Wireless to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/fifth-district-sales-fall-august-wholesale-volume-dropped-59-to-211.html | FIFTH DISTRICT SALES FALL.; August Wholesale Volume Dropped 5.9 to 21.1 Per Cent in 5 Lines. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/beyond-the-wildest-dreams-of-jules-verne.html | Beyond the Wildest Dreams of Jules Verne | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/virginia-record-is-broken.html | Virginia Record Is Broken. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-receivers-offer-more-power-and-tone-visual-tuning-device-and.html | NEW RECEIVERS OFFER MORE POWER AND TONE; Visual Tuning Device and Automatic Volume Control Are Features of 1931-32 Sets Superheterodyne Is Refined. Many Low-Priced Sets. | True | By Ray H. Manson, President, Institute of Radio Engineers. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/no-clue-to-sailing-of-anastasia-found-port-records-show-no-trace-of.html | NO CLUE TO SAILING OF ANASTASIA FOUND; Port Records Show No Trace of Mme. Tschaikowsky, Claimant to Czar's Fortune. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/morals-for-kings-in-which-there-is-an-intimation-that-directors.html | MORALS FOR KINGS; In Which There Is an Intimation That Directors Should Be the Servants of the Plays They Put On | True | By J. Brooks Atkinson. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/broadway-loft-in-auction-list.html | Broadway Loft in Auction List. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/belgian-to-buy-horses-here.html | Belgian to Buy Horses Here. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/industrial-forum-closes-companies-delegates-end-informal.html | INDUSTRIAL FORUM CLOSES.; Companies' Delegates End Informal Discussions at Princeton. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/vienna-shifts-trial-of-zogs-attackers-albanians-who-sought-to-kill.html | VIENNA SHIFTS TRIAL OF ZOG'S ATTACKERS; Albanians Who Sought to Kill King and Slew His Aide Go to Small Town Court. SOCIALIST BIAS FEARED Yugoslavia Is Suspected by Ruler and Italy of Having Inspired the Deed. Real Reason for the Change. Albania a Political Pawn. | True | By John McCormac. Wireless To the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/sees-realty-gains-in-new-sewer-plan-cd-fiske-cites-westchesters.html | SEES REALTY GAINS IN NEW SEWER PLAN; C.D. Fiske Cites Westchester's Experience as Example for New York. Safeguarding Westchester Shores. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/san-francisco-got-big-tourist-trade-transients-spent-225000000-on.html | SAN FRANCISCO GOT BIG TOURIST TRADE; Transients Spent $225,000,000 on Pacific Coast, So City Is Confirmed Optimist. MAYORALTY FIGHT BEGINS Three Candidates Seek the Place-- Governor Rolph Gives Evidence of Knowing His Bible. Politics Is Active. Rolph Goes Biblical. | True | By Frederick F. Forbes. Editorial Correspondence, The New York Times | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/st-louis-area-still-dull-but-shoe-plants-continue-active-stores.html | ST. LOUIS AREA STILL DULL.; But Shoe Plants Continue Active-- Stores Look to World Series. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/manila-paying-heed-to-typhoon-signals-continued-lowpressure-areas.html | MANILA PAYING HEED TO TYPHOON SIGNALS; Continued Low-Pressure Areas Focus Attention on Old but Useful Institution. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-england-trade-gains-wool-and-clothing-manufacturing.html | NEW ENGLAND TRADE GAINS.; Wool and Clothing Manufacturing Improves--Shoes, Leather Quieter. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/two-sextets-out-of-hockey-league-ottawa-and-philadelphia-agree-to.html | TWO SEXTETS OUT OF HOCKEY LEAGUE; Ottawa and Philadelphia Agree to Suspension of Franchises for a Year. EIGHT TEAMS NOW REMAIN Will Play Slightly Increased Sched- ule, With 24 Home Games Each Instead of 22. Detroit Has First Call. Expenses Rose Rapidly. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/mr-gordon-drops-in-on-philadelphia.html | MR. GORDON DROPS IN ON PHILADELPHIA | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/yacht-camargo-to-sail-fleischmanns-craft-being-made-ready-for.html | YACHT CAMARGO TO SAIL.; Fleischmann's Craft Being Made Ready for Two-Year Cruise. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/adds-journalism-course-scarborough-school-to-introduce-subject-in.html | ADDS JOURNALISM COURSE.; Scarborough School to Introduce Subject In Curricula Tomorrow. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/hunting-the-incredible-in-far-lands-a-believe-it-or-not-trick-in.html | HUNTING THE INCREDIBLE IN FAR LANDS; A "Believe It or Not" Trick. In Marrahech. Barren Alexandria. A Hat for Handcuffs. | True | By Edward Selzer. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/princeton-to-hold-exercises-tuesday-dr-hibben-beginning-his-last.html | PRINCETON TO HOLD EXERCISES TUESDAY; Dr. Hibben, Beginning His Last Term as Head, Will Welcome Student Body in Chapel. TO RETIRE AFTER 20 YEARS 600 Expected In Freshman Class-- 54 Appointed to Faculty Posts -- French Professor to Visit. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/liner-lincoln-not-injured-departs-from-balboa-for-new-york-after.html | LINER LINCOLN NOT INJURED; Departs From Balboa for New York After Inspection by Diver. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/stock-prices-firm-in-london-market-speculation-checked-by-rule.html | STOCK PRICES FIRM IN LONDON MARKET; Speculation Checked by Rule Restricting Business to Cash Dealings. GOVERNMENT FUNDS UP Sterling Exchange on New York Advances to $3.84 -- Credit Supply Plentiful. Closing Prices on London Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/boston-girl-weds-here-miss-mary-mcdevitt-is-bride-of-stephen-s.html | BOSTON GIRL WEDS HERE.; Miss Mary McDevitt Is Bride of Stephen S. Bigelow. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/free-state-is-hit-by-drop-in-pound-but-talk-of-independent-currency.html | FREE STATE IS HIT BY DROP IN POUND; But Talk of Independent Currency With Central Bank in Dublin Is Discredited.TOO MANY SNAGS FORESEEN Abbey Theatre Players to BringIrish Drama Old and New to United States. Independent Currency Snags. Irish Players to Tour Here. | True | By M. G. Palmer. Wireless To the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-music-to-be-presented-by-philharmonicsymphony-twentynine.html | NEW MUSIC TO BE PRESENTED BY PHILHARMONIC-SYMPHONY; Twenty-nine Broadcasts Scheduled by Columbia Network With Kleiber, Toscanini and Walter Conducting | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/argentina-offers-wheat-chartering-of-vessels-for-shipment-is.html | ARGENTINA OFFERS WHEAT.; Chartering of Vessels for Shipment Is Reported to Be Increasing. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/october-concert-list.html | OCTOBER CONCERT LIST | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/cermak-essays-role-of-haroun-al-raschid-chicagos-mayor-turns-up-in.html | CERMAK ESSAYS ROLE OF HAROUN AL RASCHID; Chicago's Mayor Turns Up in Odd Places After Dark and the Police Are Perturbed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/warns-american-jews-on-radical-separatism-hebrew-union-college-head.html | WARNS AMERICAN JEWS ON RADICAL SEPARATISM; Hebrew Union College Head Says of Its Opening That Judaism Must Further Nation's Ideals. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/women-golfers-to-play-westchesterfairfield-tourney-will-start-at.html | WOMEN GOLFERS TO PLAY.; Westchester-Fairfield Tourney Will Start at Greenwich Tomorrow. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/lloyd-george-may-return.html | Lloyd George May Return. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/may-discuss-loans-at-coming-meeting-delegates-to-the-pan-american.html | MAY DISCUSS LOANS AT COMING MEETING; Delegates to the Pan American Commercial Conference See Need of Clarification. SOME RELIEF IS NECESSARY Suspension of the Amortization Payments Suggested as One Way Out. Customs Union Discussed. Transportation Projects. | True | By C. H. Calhoun Special Correspondence, the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/howard-fifty-years-a-minister.html | Howard Fifty Years a Minister. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/crewless-ship-to-sail-manoeuvred-by-radio-battleship-utah-will-be.html | CREWLESS SHIP TO SAIL MANOEUVRED BY RADIO; Battleship Utah Will Be Target for Bombs and Guns Of the Navy in Unique Test Destroyer Is the Master. Other Tests Planned. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/hurled-ends-his-visit-to-the-philippines-secretary-of-war-receives.html | HURLED ENDS HIS VISIT TO THE PHILIPPINES; Secretary of War Receives Hearty Farewell-- Reactions to His Trip Are Varied. | True | Wireless to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/air-torpedoes-for-the-mail.html | AIR TORPEDOES FOR THE MAIL. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/art-notes.html | ART NOTES | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/would-let-drivers-plead-on-summons-magistrate-conference-at-syra.html | WOULD LET DRIVERS PLEAD ON SUMMONS; Magistrate Conference at Syra- cuse Backs Bill to Speed Traffic Court Cases. CRIME LAW REVISION ASKED Epstein Also Suggests Commutation for Alien Felons Who Agree to Leave Country. Epstein for Criminal Law Revision. Urges More Cases in City Courts. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/risks-on-city-flights-scheduled-flying-operations-show-growing.html | RISKS ON CITY FLIGHTS; Scheduled Flying Operations Show Growing Safety--Rules Are Strict Abroad Safety in Scheduled Operation. Air Commerce Act Governs. | True | By Leo A. Kieran. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/primitive-and-otherwise-american-folk-artseascapes-and-water.html | 'PRIMITIVE' AND OTHERWISE; American Folk Art-Seascapes and Water fronts-- Marin's Letters-Art in the Home | True | By Edward Alden Jewell. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/boys-kept-feathered-loot-in-selfhaunted-havana-ruin.html | Boys Kept Feathered Loot In Self-Haunted Havana Ruin | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/sound-device-at-michigan-to-relay-details-of-games.html | Sound Device at Michigan To Relay Details of Games | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/newbury-feature-to-sandals-macombers-brumeux-is-third.html | Newbury Feature to Sandals; Macomber's Brumeux Is Third | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/vailsburg-trust-is-merged-in-newark-taken-over-by-lincoln-national.html | VAILSBURG TRUST IS MERGED IN NEWARK; Taken Over by Lincoln National Bank and Will Become Branch-- Total Assets Put at $8,750,000. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/holy-cross-subdues-st-bonaventure-320-crusaders-show-power-on.html | HOLY CROSS SUBDUES ST. BONAVENTURE, 32-0; Crusaders Show Power on Attack, Amassing Fourteen First Downs Against One for Rivals. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/rail-wages-hedged-by-special-status-reduction-can-be-made-only-by.html | RAIL WAGES HEDGED BY SPECIAL STATUS; Reduction Can Be Made Only by Agreement or Through Procedure Defined by Law. CUTS UNLIKELY FOR YEAR No Contract Expires Sooner, but Labor Is Affected by Part-Time and Full Unemployment. Change Unlikely for Year. Argument From Efficiency. RAIL WAGES HEDGED BY SPECIAL STATUS Board of Mediation. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/cranford-2-woodrow-wilson-0.html | Cranford, 2; Woodrow Wilson, 0. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/100000-at-lebrix-rites-national-funeral-held-in-notre-dame.html | 100,000 AT LEBRIX RITES.; National Funeral Held In Notre Dame Cathedral for Two Fliers. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/french-student-sails-last-of-group-that-visited-our-industrial.html | FRENCH STUDENT SAILS.; Last of Group That Visited Our Industrial Centres Leaves for Home. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/trade-in-ohio-area-quiet-fourth-district-steel-industry-still.html | TRADE IN OHIO AREA QUIET.; Fourth District Steel Industry Still Dull--Shoe Plants Pick Up. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/uruguay-expects-alvear-thinks-he-will-reside-there-during-argentine.html | URUGUAY EXPECTS ALVEAR.; Thinks He Will Reside There During Argentine Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/tall-apartments-in-village-centre-nine-new-buildings-in-greenwich.html | TALL APARTMENTS IN VILLAGE CENTRE; Nine New Buildings in Greenwich and Washington SquareAreas Opening This Fall. PRESENTS RENTAL PROBLEM Situation Unprecedented, Says J.Irving Walsh in Analyzing Tenancy Conditions. Greenwich Village Building. Mr. Walsh Analyzes Situation. Bing & Bing Apartments. | True | Photo by Brown Brothers.photo By Brown Brothers. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/wets-to-spur-vote-at-this-congress-plan-to-capitalize-sentiment-of.html | WETS TO SPUR VOTE AT THIS CONGRESS; Plan to Capitalize Sentiment of Labor, Bar and Legion to Force Modification Issue. LOOKING TO 1932 CAMPAIGN Bingham Would Put Members on Record by Pushing His Bill for 4 Per Cent Beer. Bingham For Revision Now. Couzens Puts Vote 7 Years Away. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/drys-enlisted-in-kansas-allied-forces-enroll-2000-in-southwestern.html | DRYS ENLISTED IN KANSAS.; Allied Forces Enroll 2,000 in Southwestern Part of the State. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/two-from-the-revues-a-metropolitan-alumnus-makes-good-in.html | TWO FROM THE REVUES; A Metropolitan Alumnus Makes Good in "Scandals"--The Lazy Mr. Pierlot Mr. PierLot Calls It an Evening. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/views-of-germany-agreement-on-need-for-rapprochement-with-france-by.html | VIEWS OF GERMANY.; Agreement on Need for Rapprochement With France. By DR. W. H. SOLF, Former Minister of Foreign Affairs. By DR. FRIEDRICH ROSEN, By Dr. HUGO ECKENER. Interests Not Dissimilar. | True | By Dr. Heinrich Bruening, Chancellor of the German Republic. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/seek-to-save-surplus-food.html | Seek to Save Surplus Food. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/shoes-for-fall-designs-relate-footwear-to-the-new-costumes.html | SHOES FOR FALL; Designs Relate Footwear to The New Costumes | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/heiress-in-seclusion-niece-in-vicksburg-declines-to-say-where-miss.html | HEIRESS IN SECLUSION.; Niece in Vicksburg Declines to Say Where Miss Stansbury Is. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/money-stock-rose-1106338488-in-year-increase-in-august-alone.html | MONEY STOCK ROSE $1,106,338,488 IN YEAR; Increase in August Alone $207,910,222--Reserve Note Issues Mounted With Gold. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/princeton-varsity-beats-second-team-registers-27to0-triumph-in.html | PRINCETON VARSITY BEATS SECOND TEAM; Registers 27-to-0, Triumph in Practice Game, Long Runs Featuring the Play. DRAUDT AND JAMES EXCEL Latter Scores First Touchdown on 15-Yard Dash--Bales Also Does Well for Victors. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/britains-great-struggle-epic-of-the-pound-the-dramatic-sequence-of.html | BRITAIN'S GREAT STRUGGLE: EPIC OF THE POUND; The Dramatic Sequence of Events Which Led to Abandonment of the Gold Standard Six Years After Its Restoration, and a Discussion of the Readjustment of World Finance to the New Conditions Need of the Gold Standard. I-THE RETURN TO GOLD. London as Financial Centre. II-"REVALUED" CURRENCIES. The Difficulties Abroad. The Tide Toward the Franc. III-THE GERMAN CRISIS. Losses in the Gold Fund. British Foreign Investments. | True | By S. Palmer Harman. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/projection-jottings-fairbankss-worldtour-filmchevalier-soon-to.html | PROJECTION JOTTINGS; Fairbanks's World-Tour Film--Chevalier Soon to Leave for West Coast | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/no-change-on-pacific-coast-increase-in-business-is-below-the-usual.html | NO CHANGE ON PACIFIC COAST; Increase in Business Is Below the Usual Seasonal Change. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/40000-clubwomen-plan-world-forum-westchester-groups-to-begin-study.html | 40,000 CLUBWOMEN PLAN WORLD FORUM; Westchester Groups to Begin Study This Week for County Institute in November. DEPRESSION IS ONE TOPIC Pacific and Latin-American Relations and Arms Cuts Also to Be Discussed. FIRST SESSION WEDNESDAY Larchmont to Open the Preparation Meetings of Communities-- Yorktown Heights Next. First Forum at Larchmont. Plans at Yorktown Heights. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/blimp-to-be-a-newsboy-delivery-of-papers-to-smith-atop-empire-state.html | BLIMP TO BE A 'NEWSBOY.'; Delivery of Papers to Smith Atop Empire State to Be Broadcast. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/st-benedicts-0-curtis-0.html | St. Benedicts, 0; Curtis, 0. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/calls-journalism-a-world-stabilizer-dean-ackerman-of-columbia.html | CALLS JOURNALISM A WORLD STABILIZER; Dean Ackerman of Columbia School Says It Has Role in Revolution of Thinking. NOTES GROWTH OF PRESS Progress in the Last 20 Years Points to Great Opportunities in Future, He Tells Students. Calls It Growing Profession. Predicts Great Progress. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/football-injury-proves-fatal.html | Football Injury Proves Fatal. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/market-liquidation-is-fifth-in-2-years-present-decline-compared.html | MARKET LIQUIDATION IS FIFTH IN 2 YEARS; Present Decline Compared With Waves of Selling in Previous Depressions.DROP SINCE JUNE IS 35.1%Sharpest Setback Among 50Leading Stocks, 47.3%, Wasin Autumn of 1929. Moves in Declines and Rallies. Percentages of Declines. MARKET LIQUIDATION IS FIFTH IN 2 YEARS | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/here-and-there-a-falkland-battle-dinner-urbanities-at-santiago.html | HERE AND THERE; A Falkland Battle Dinner. Urbanities at Santiago. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/realty-course-opening-first-of-columbia-classes-will-start-tomorrow.html | REALTY COURSE OPENING.; First of Columbia Classes Will Start Tomorrow. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/vermont-beats-union-70-opens-season-with-victory-on-touchdown-by.html | VERMONT BEATS UNION, 7-0.; Opens Season With Victory on Touchdown by Winant. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/east-river-tunnel-plan.html | East River Tunnel Plan. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/upstate-gas-areas-an-aid-to-industry-national-fuel-expected-to.html | UP-STATE GAS AREAS AN AID TO INDUSTRY; National Fuel Expected to Expand Activities in DistrictsSupplied.RESERVES BEING PROVIDEDGeologists Expect Discoveriesto Widen New Fields in NewYork and Pennsylvania. Producing-Gas Area Expands. UP-STATE GAS AREAS AN AID TO INDUSTRY Gas "Scrubbed" to Remove Sulphur. Contracts for Purchase of Gas. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/to-train-executives-n-y-u-will-offer-course-with-backing-of-leading.html | TO TRAIN EXECUTIVES.; N. Y. U. Will Offer Course With Backing of Leading Stores. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/heard-on-rate-concession-two-ny-central-officials-admit-allowance.html | HEARD ON RATE CONCESSION; Two N.Y. Central Officials Admit Allowance in Certain Cases | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/manchester-mayor-sails-british-official-hopes-to-increased-citys.html | MANCHESTER MAYOR SAILS.; British Official Hopes to Increased City's Trade With Us. | True | Wireless to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/sigrid-undset-turns-to-the-modern-scene-her-new-novel-explores-the.html | Sigrid Undset Turns to The Modern Scene; Her New Novel Explores the Possibilities of Religion and Faith in Contemporary Civilization | True | By Louis Kronenberger | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/increase-import-buying-retailers-here-plan-promotions-to-capitalize.html | INCREASE IMPORT BUYING.; Retailers Here Plan Promotions to Capitalize Drop in Exchange. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/to-study-westchester-idleness.html | To Study Westchester Idleness. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/plays-that-continue.html | PLAYS THAT CONTINUE | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/discuss-home-financing.html | DISCUSS HOME FINANCING | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/state-relief-plan-is-first-in-nation-appointment-of-big-three-to.html | STATE RELIEF PLAN IS FIRST IN NATION; Appointment of "Big Three" to Start Use of $20,000,000 Fund for Aid to Jobless. DOLE ASPECT ELIMINATED Payment of Cash Except as Wages Is Prohibited-- Localities to Join In Giving Work and Provisions. Payments as Dole Prohibited. Localities May Cooperate. Job Survey Is First Step. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/dr-tl-hein-dead-world-war-major-specialist-in-diseases-of-lungs.html | DR. T.L. HEIN DEAD; WORLD WAR MAJOR; Specialist in Diseases of Lungs, Heart and Brain Succumbs Suddenly at Age of 52. TUBERCULOSIS CLINIC HEAD For the Last 16 Years Was Connected With Health Department--Hotel Montclair Physician. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/annual-benefit-dance-is-held-in-syosset-mrs-gordon-rentschler-is-in.html | ANNUAL BENEFIT DANCE IS HELD IN SYOSSET; Mrs. Gordon Rentschler Is in Charge of Arrangements at Ball at Robert E. Tod Estate. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/company-formed-to-build-race-planes-shows-big-profit-on-funds.html | COMPANY FORMED TO BUILD RACE PLANES SHOWS BIG PROFIT ON FUNDS INVESTED | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/drexel-victor-by-260-captain-labove-stars-in-triumph-over-moravian.html | DREXEL VICTOR BY 26-0.; Captain Labove Stars in Triumph Over Moravian College. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-flushing-home-group.html | New Flushing Home Group. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/loose-milk-hearings-to-seek-health-facts-commission-to-take.html | LOOSE MILK HEARINGS TO SEEK HEALTH FACTS; Commission to Take Testimony on Possible Safeguards if Hazard Is Found. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/corporate-changes-delaware.html | CORPORATE CHANGES.; Delaware. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/flier-averages-3-hours-on-wing-daily-for-year-without-mishap.html | Flier Averages 3 Hours on Wing Daily for Year Without Mishap | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/paris-fall-exodus-to-america-begins-homewardbound-americans-are.html | PARIS FALL EXODUS TO AMERICA BEGINS; Homeward-Bound Americans Are Joined by Frenchmen Going to Yorktown Celebration. | True | Wireless to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/thrift-in-england.html | THRIFT IN ENGLAND | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/buckingham-palace-all-lighted-up.html | BUCKINGHAM PALACE ALL LIGHTED UP. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/says-swiss-export-arms-socialist-paper-charges-frequent-shipments.html | SAYS SWISS EXPORT ARMS.; Socialist Paper Charges Frequent Shipments to Germany and Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/university-registration-off.html | University Registration Off. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/will-start-saturday-all-hallows-to-meet-st-josephs-institute-for.html | WILL START SATURDAY.; All Hallows to Meet St. Joseph's Institute for Deaf. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/on-berlins-screens-two-interesting-films-based-on-facts-mona-lisa.html | ON BERLIN'S SCREENS; Two Interesting Films Based on Facts-- Mona Lisa and Monte Carlo Steals Mona Lisa. Money or Their Lives. In the Industry. To Make Mute Films. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/finds-crash-caught-us-all-unprepared-suddenness-of-bolt-in-our.html | FINDS CRASH CAUGHT US ALL UNPREPARED; Suddenness of Bolt in Our Fool's Paradise "Flattened" Us, English Writer Says. CALLS US GLOOMIEST FOLK But Living Standard Keeps Up and We Shall Recover First, He Believes. Finds Us "Flattened Out." Standard of Living High. We Have Lived on Slogans. | | By A. J. Cummings, Copyright, 1931, By Nana, Inc. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/workers-theatre-active-plans-to-offer-first-production-soon-in-rand.html | WORKERS' THEATRE ACTIVE; Plans to Offer First Production Soon in Rand School Auditorium. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/engineer-sees-much-to-be-done-before-television-is-revolutionary.html | ENGINEER SEES MUCH TO BE DONE BEFORE TELEVISION IS REVOLUTIONARY | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/queries-and-answers.html | Queries and Answers | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/lawrence-mill-wages-to-be-cut.html | Lawrence Mill Wages to Be Cut. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-alien-plot-arrests-eight-to-be-seized-tomorrow-tuesday-in.html | NEW ALIEN PLOT ARRESTS.; Eight to Be Seized Tomorrow Tuesday in Smuggling Inquiry. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/police-department.html | Police Department. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/kuomintang-here-in-plea-chinese-organization-appeals-for-unity.html | KUOMINTANG HERE IN PLEA.; Chinese Organization Appeals for Unity Against Japanese. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/williams-blanks-boston-u-13-to-0-triumphs-in-football-opener-by.html | WILLIAMS BLANKS BOSTON U., 13 TO 0; Triumphs in Football Opener by Tallying Twice in the Final Half. TUTTLE AND FOEHL SCORE Former Dashes 65 Yards for Touchdown While Latter InterceptsPass to Cross Line. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/slip-away-ii-wins-polo-mount-title-wesson-entrant-triumphs-over.html | SLIP AWAY II WINS POLO MOUNT TITLE; Wesson Entrant Triumphs Over Wallace's Teddy in Horse Show at Springfield. RHODODENDRON IS VICTOR Annexes Five-Gaited Saddle Crown --Harness Championship to Glenavon Trumpeter. Likely Lady Gains Title. Gipsy Princess Shares Blue. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/canadian-national-adds-to-board.html | Canadian National Adds to Board. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/wales-to-attend-feast-prince-will-be-guest-at-colchester-oyster.html | WALES TO ATTEND FEAST.; Prince Will Be Guest at Colchester Oyster Fete Oct. 21. | True | Wireless to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/miss-cross-victor-in-final-on-coast-pairs-with-allison-to-defeat.html | MISS CROSS VICTOR IN FINAL ON COAST; Pairs With Allison to Defeat Mrs. Harper and Lott for Mixed Doubles Crown. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/again-old-rivals-clash-in-manchuria-japan-and-china-renew-a-feud-in.html | AGAIN OLD RIVALS CLASH IN MANCHURIA; Japan and China Renew a Feud in Which Russia Also Has a Part AGAIN TWO OLD RIVALS CLASH IN MANCHURIA In Asia's Rich "New Country," Where Many Races Mingle, Japan And China Renew a Feud in Which Russia Also Has a Stake | True | By George E. Sokolskyphoto By Burton Holmes, From Ewing Galloway. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/dog-fanciers-face-busy-show-period-some-of-the-sealyham-terriers.html | DOG FANCIERS FACE BUSY SHOW PERIOD; SOME OF THE SEALYHAM TERRIERS OWNED BY THE PINEGRADE KENNELS. | True | By Vernon van Ness.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/1932-motor-boat-show-to-be-held-jan-2230.html | 1932 MOTOR BOAT SHOW TO BE HELD JAN. 22-30 | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/bank-debits-higher-outside-new-york-increase-for-week-but-continue.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Increase for Week, but Continue Under a Year Ago--Reserve Loans Drop Somewhat. MORE BUSINESS FAILURES But They Are 14 Per Cent Below Week In 1930--Slight Rise in Wholesale Prices Is Recorded. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/hotel-decoration-in-the-grand-manner-modern-and-period-effects-in.html | HOTEL DECORATION IN THE GRAND MANNER; Modern and Period Effects in Furnishings Are Combined To Bring Charm and Comfort to the Waldorf-Astoria HOTEL DECORATION OF TODAY Modern and Period Effects in Furnishings Combined in the New Waldorf-Astoria | True | By Walter Rendell Storey | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/urge-seeing-germany-first.html | Urge Seeing Germany First. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/wade-cutting-called-last-stage-of-slump-only-railroads-unadjusted.html | Wade Cutting Called Last Stage of Slump; Only Railroads Unadjusted, Says Banker | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/seek-code-change-on-use-of-brick-concrete-industry-objects-to.html | SEEK CODE CHANGE ON USE OF BRICK; Concrete Industry Objects to Tentative Provisions in New Building Code. ASK HEARING BY COMMITTEE Columbia Tests Cited as Showing Strength of Concrete Brick for Structural Uses. Brick Specifications. Cites Columbia University Tests. SEEK CODE CHANGE ON USE OF BRICK | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/city-college-to-give-four-plays.html | City College to Give Four Plays. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/fifth-century-writers.html | Fifth Century Writers | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/dresden-finds-rare-mask-it-belonged-to-august-11-who-showed.html | DRESDEN FINDS RARE MASK.; It Belonged to August 11, Who Showed Strength in Odd Ways. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/after-eighteen-years-the-geisha.html | AFTER EIGHTEEN YEARS, "THE GEISHA" | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/japan-holds-envoy-in-london.html | Japan Holds Envoy In London. | True | Wireless to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/doubts-the-value-of-central-bank-realty-shifts-would-hinder.html | DOUBTS THE VALUE OF CENTRAL BANK; Realty Shifts Would Hinder Mortgage Plan's Success, Says R.F. Brooks. PRACTICAL FOR HOME AREAS Real Estate Interests Urged to Form Bureau to Combat "Propaganda Against Bonds." Caution is Present Need. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/items-here-and-afield.html | ITEMS HERE AND AFIELD | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/dickinson-crushes-union-hill-46-to-0-a-barabas-goes-across-for-4-to.html | DICKINSON CRUSHES UNION HILL, 46 TO 0; A. Barabas Goes Across for 4 Touchdowns as Hudson County Season Opens. CRANFORD IS 2-0 VICTOR Defeats Woodrow Wilson on Safety In Fourth Period--Results of Other Contests.. | True | Times Wide World Photo. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-device-puts-radio-out-of-sight-in-homes.html | NEW DEVICE PUTS RADIO OUT OF SIGHT IN HOMES | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/catholic-u-loses-to-boston-college-opens-with-69yard-march-over.html | CATHOLIC U. LOSES TO BOSTON COLLEGE; Opens With 69-Yard March Over Goal, Then Victors Rally to Triumph, 26-7. 80-YARD RUN IS HIGHLIGHT Cheznelovitch of Boston Intercepts Pass and Makes Stirring Dash Down Sideline. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/better-retail-trade-encourages-markets-proved-styles-being.html | BETTER RETAIL TRADE ENCOURAGES MARKETS; Proved Styles Being Reordered by Stores--Woolen Frocks Meet Prolonged Demand. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/short-jackets-approved-thick-jerseys-rough-woolens-corduroy-weaves.html | SHORT JACKETS APPROVED; Thick Jerseys, Rough Woolens, Corduroy Weaves Are Important-Less Tweed Capes for Rainy Weather The Favored Fabrics An Aviation Ensemble Patou Likes Pockets | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/language-dispute-rages-in-germany-acrimonious-political-debate.html | LANGUAGE DISPUTE RAGES IN GERMANY; Acrimonious Political Debate Clouds Issue of Teaching French or English First. LATTER GAINED SINCE WAR Its Backers Contend Government Favors French Because of Political Motives. English Gained After War. Officials Prefer French French Favored by Centrists. Bulwark of the Classics. | True | By Hugh Jedell Special Cable To the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/miss-helen-dickson-bride-of-h-b-ware-ceremony-for-montclair-couple.html | MISS HELEN DICKSON BRIDE OF H. B. WARE; Ceremony for Montclair Couple Takes Place at Home of the Bride's Parents. HER NIECE MAID OF HONOR A Reception Follows the Wedding -- Bride Is a Member of the Junior League. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/in-the-classroom-and-on-the-campus-a-new-list-of-the-books-a.html | In the Classroom and on the Campus; A New List of the Books a College Student Should Read Shows Little Change From President Eliot's of Two Decades Ago. The New Music Teacher. Counting Their Fruits. | True | By Eunice Barnard. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/mever-in-lineup-as-tennessee-wins-star-returns-after-a-seasons.html | M'EVER IN LINE-UP AS TENNESSEE WINS; Star Returns After a Season's Absence to Aid in Crushing Maryville by 33-0. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/3-die-in-borrowed-plane-men-crash-into-field-an-hour-after-takeoff.html | 3 DIE IN 'BORROWED' PLANE; Men Crash Into Field an Hour After Take-Off in Indiana. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/deflated-milreis-aids-brazils-trade-intense-industrial-activity.html | DEFLATED MILREIS AIDS BRAZIL'S TRADE; Intense Industrial Activity Sets in as Prices on Imported Goods Rise Sharply. DEBT SERVICE CONTINUES States and Cities, Despite Moratorium, Take Advantage of Cut Rate of Pound Sterling. | True | Wireless to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/vpi-triumphs-easily-takes-opening-football-game-from-king-college.html | V.P.I. TRIUMPHS EASILY.; Takes Opening Football Game From King College, 33-0. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/king-cottons-glutted-empire-a-picture-of-a-broad-belt-of-the-south.html | KING COTTON'S GLUTTED EMPIRE; A Picture of a Broad Belt of the South in Which a Bumper Crop Has Lowered Prices Below Production Costs; the Plight of the Farmer and His Tenants, and "Plans" They Turn Over THE GLUTTED COTTON EMPIRE A Picture of a Broad Belt of the South, Its Landlords, Tenants and the Crop They Make | True | By George W. Gray | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/mr-arlisss-new-role-fine-characterization-of-alexander-hamilton-by.html | MR. ARLISS'S NEW ROLE; Fine Characterization of Alexander Hamilton by British Actor--Other Productions A Past Performance. Disliked Noise. Dostoyevsky's "Karamuzov." The Squaw Man." Snarling Beauties. Jekyll and Hyde. | True | By Mordaunt Hall | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/miss-whitney-wed-to-t-w-lloyd-jr-ceremony-in-all-saints-memorial.html | MISS WHITNEY WED TO T. W. LLOYD JR.; Ceremony in All Saints' Memorial Church, Navesink, N. J., Performed by Rev. S. Billings.MRS. RIKER HONOR MATRONJames Cary the Best Man--Reception at Windy Knowe, Home of Bride's Parents in Red Bank. | True | Ira L. Hill Photo. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/napoleon-in-fleet-street-a-vivid-portrait-of-load-northcliffe-in-mr.html | NAPOLEON IN FLEET STREET; A Vivid Portrait of Load Northcliffe in Mr. Clarke's Diary Lord Northcliffe | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/girl-2-falls-five-stories-to-death.html | Girl, 2, Falls Five Stories to Death. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/wine-free-for-the-asking-hungarian-town-acts-as-host-because-of.html | WINE FREE FOR THE ASKING.; Hungarian Town Acts as Host Because of Cask Shortage. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/why-new-yorkers-moveand-move-again-two-years-and-two-months-is-the.html | WHY NEW YORKERS MOVE--AND MOVE AGAIN; Two Years and Two Months Is the Average Term of Tenancy and The Reasons for the Annual Migration Are Many and Varied | True | By Laura Ambler | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/building-loan-dividends-railroad-association-paying-out-675000-for.html | BUILDING LOAN DIVIDENDS.; Railroad Association Paying Out $675,000 for Third Quarter. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/60-companies-cash-position-better-than-192427-average.html | 60 Companies' Cash Position Better Than 1924-27 Average | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/says-poor-in-soviet-are-kept-in-misery-john-l-lovett-of-detroit.html | SAYS POOR IN SOVIET ARE KEPT IN MISERY; John L. Lovett of Detroit Tells of Surprise at the Divisions Into Classes. TRIP ALONG VOLGA RIVER American Finds Careful Avoidance of Curiosity as to Arrests on Stop at Kazan. Classes Linger in Russia. Little Difference in Two Classes. | True | By John L. Lovett, | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/japanese-couple-and-child-slain-in-hongkong-riots-british-quell.html | Japanese Couple and Child Slain In Hongkong Riots British Quell | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/crime-hits-puffball-industry.html | Crime Hits Puffball Industry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/pigeon-travels-7200-miles-from-france-to-indochina.html | Pigeon Travels 7,200 Miles From France to Indo-China | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/horace-mann-lists-games-will-open-football-season-oct-23-against.html | HORACE MANN LISTS GAMES.; Will Open Football Season Oct. 23 Against Irving. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/trusts-awaiting-exchanges-inquiry-sponsors-see-complications-in.html | TRUSTS AWAITING EXCHANGE'S INQUIRY; Sponsors See Complications in Drafting of Stricter Trading Regulations.PUBLICITY THE KEYSTONERules for Group Now ListedWill Be Applied to All, WallStreet Believes. Trend Toward Publicity. Management Trust Problem. TRUSTS AWAITING EXCHANGE'S INQUIRY | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/prepares-bank-evidence-special-prosecutor-with-steuer-to-give-new.html | PREPARES BANK EVIDENCE.; Special Prosecutor, With Steuer, to Give New Data to Grand Jury. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/broadways-new-films.html | BROADWAY'S NEW FILMS | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/kendellen-takes-3mile-title-run-wins-in-1630-35-at-new-york-county.html | KENDELLEN TAKES 3-MILE TITLE RUN; Wins in 16:30 3-5 at New York County Championships at Inwood Hill Park. MISS RENEHAN IS VICTOR Triumphs In the 50-Yard Dash for Women--Salem-Crescent A. C. Captures Team Honors. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/one-shot-kills-bear-and-her-cub.html | One Shot Kills Bear and Her Cub. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/smokies-park-land-nearly-all-bought-only-130000-acres-of-required.html | SMOKIES PARK LAND NEARLY ALL BOUGHT; Only 130,000 Acres of Required 466,577 Remain to Be Acquired by Commissions.WORK ON ROADS IS RUSHEDNorth Carolina and Tennessee HaveAlready Opened Portions of Mountain Highways. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/miss-hicks-a-long-hitter-new-champion-known-for-power-in-driving.html | MISS HICKS A LONG HITTER.; New Champion Known for Power in Driving Golf Ball. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/dine-chevalier-tonight-friars-expect-1500-at-testimonial-mayor.html | DINE CHEVALIER TONIGHT.; Friars Expect 1,500 at Testimonial --Mayor Walker a Speaker. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/ruth-has-series-service-mark.html | Ruth Has Series Service Mark. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/automobile-blast-kills-owner.html | Automobile Blast Kills Owner. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/knowles-advances-in-nassau-tourney-medalist-eliminates-douglas-7.html | KNOWLES ADVANCES IN NASSAU TOURNEY; Medalist Eliminates Douglas, 7 and 5, to Gain Semi-Final Round at Glen Cove. KAESCHE AGAIN VICTOR Burdick and Carter Are Others to Take Matches-- Knowles and Kaesche Play Today. Trowbridge Lose to Carter. Wells Bows to Kaesche. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/magazine-issued-for-blind-readers.html | Magazine Issued for Blind Readers. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/federal-men-aid-jobless-government-workers-contribute-to-savannah.html | FEDERAL MEN AID JOBLESS.; Government Workers Contribute to Savannah Relief Fund. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/charges-lockout-of-longshoremen-union-head-says-ship-lines-by.html | CHARGES 'LOCKOUT' OF LONGSHOREMEN; Union Head Says Ship Lines by Refusing to Sign Agreement, Are Forcing Action.BUT DENIES STRIKE CALL Men Will Not Work Wednesday IfCompanies Reject New Contract,However, He Declares. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/mariposa-in-service-soon-new-matson-liner-to-start-her-first-voyage.html | MARIPOSA IN SERVICE SOON; New Matson Liner to Start Her First Voyage, to Orient, Jan. 16. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/bryn-mawr-opens-tuesday-president-park-announces-faculty-promotions.html | BRYN MAWR OPENS TUESDAY; President Park Announces Faculty Promotions and Appointments. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/miss-hicks-defeats-mrs-vare-for-title-20yearold-long-island-star.html | MISS HICKS DEFEATS MRS. VARE FOR TITLE; 20-Year-Old Long Island Star Wins by 2 and 1 in Final of National Golf. DRAMA IN DECISIVE SHOT Plays Great Pitch to Crush Loser's Hopes of Gaining Her Sixth Crown. STRUGGLE THRILLS 5,000 Mrs. Vare Leads by 1 Up at Noon, but Falters on Outgoing Nine in Afternoon. Climax of Brilliant Season. Pays Tribute to Mrs. Vare. Halve Last Two Holes. MISS HICKS BEATS MRS. VARE IN FINAL Mrs. Vare Again Takes the Lead. Squares Match With Birdie. Miss Hicks Starts Well. Both Get Birdies at Second. Mrs. Vare Holes Eight-Footer. Squares at Fifteenth. | True | By Lincoln A. Werden. Special To the New York Times.rotofotos. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/goemboes-denies-putsch-hungarian-war-minister-says-fascist-coup-is.html | GOEMBOES DENIES PUTSCH.; Hungarian War Minister Says Fascist Coup Is Not Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/views-machinery-as-farmers-hope-new-york-trust-publication-says.html | VIEWS MACHINERY AS FARMERS HOPE; New York Trust Publication Says Costs Are Cut by LargeScale Operations. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/warm-water-exercises-for-paralysis-cases-at-springs-in-georgia.html | WARM WATER EXERCISES FOR PARALYSIS CASES; At Springs in Georgia Sufferers From the Effects of Poliomyelitis Find a Measure of Relief History of Warm Springs. Exercises for Patients. Learning to Walk Again. | True | By Diana Rice. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/how-leading-batsmen-stand-for-honors-in-major-leagues.html | How Leading Batsmen Stand For Honors in Major Leagues | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/famished-chinese-imperil-lindbergh-he-escapes-in-plane-craft-rushed.html | FAMISHED CHINESE IMPERIL LINDBERGH; HE ESCAPES IN PLANE; Craft Rushed by Mob in Flooded City to Which Flier Took Medical Supplies. TAKE-OFF MADE QUICKLY Vaccines Seized by Natives, Expecting Food--Heartrending, Aviator Says. TRIP MADE WITH DOCTORSFollowed Presentation of FirstChinese Aviation Medal to Flier by Chiang Kai-shek. Lindbergh Abandons Plans. Hinghwa Centre of Refugees. FAMISHED CHINESE IMPERIL LINDBERGH Gets First Chinese Air Medal. | True | By Hallett Abend. Wireless To the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/first-shipment-of-coffee-in-wheat-deal-is-received.html | First Shipment of Coffee In Wheat Deal Is Received | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/the-soviet-stage-at-work-a-national-fervor-spurs-on-its-plays-and.html | THE SOVIET STAGE AT WORK; A National Fervor Spurs On Its Plays and Players--Meyerhold and a Case in Point | True | By Ray Henderson. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/paterson-beaten-by-barringer-120-newark-eleven-tallies-twice-in.html | PATERSON BEATEN BY BARRINGER, 12-0; Newark Eleven Tallies Twice in Second Half of Game on Heavy Gridiron. VINELAND IS VICTOR, 33-0 Displays Smooth Attack in Contest With Palmyra--Long Branch Wins--Other Results. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/predicts-upswing-in-prices-of-bonds-dean-taylor-expects-many.html | PREDICTS UPSWING IN PRICES OF BONDS; Dean Taylor Expects Many Uncertainties Will Be Cleared Up Soon. SURVEYS PRESENT FACTORS He Finds Desire for Safety Has Overcome the Usual Favorable Influences. Rise in Savings Deposits. PREDICTS UPSWING IN PRICE OF BONDS European Conditions Discussed. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/drug-trade-code-planned-wholesalers-meeting-to-consider-rules.html | DRUG TRADE CODE PLANNED; Wholesalers' Meeting to Consider Rules During Week of Oct. 19. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/dartmouth-routs-norwich-by-56-to-6-ralston-end-intercepts-green.html | DARTMOUTH ROUTS NORWICH BY 56 TO 6; Ralston, End, Intercepts Green Lateral and Races 87 Yards for His Team's Score. BRISTER DASHES 91 YARDS Makes Longest Run of Game After Seizing Rival Pass--Hanover Second Team Impresses. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/heads-long-island-listing-bureau.html | Heads Long Island Listing Bureau. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/albums-staff-named-daniel-mounds-to-edit-washington-square-college.html | ALBUM'S STAFF NAMED.; Daniel Mounds to Edit Washington Square College Yearbook. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/waynesburg-tops-penn-state-by-70-currie-scores-touchdown-after.html | WAYNESBURG TOPS PENN STATE BY 7-0; Currie Scores Touchdown After Forward Pass Puts Ball on Two-Yard Line. ROSS AND PORTER STAR Latter Kicks Placement Goal for Final Point--Losers Fail at Line Plunges. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/connecticut-trolley-retires-stocks.html | Connecticut Trolley Retires Stocks. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/yonkers-13-peekskill-7.html | Yonkers, 13; Peekskill, 7. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/for-the-new-mayflower-mahatma-and-mummer-the-mote-and-the-beam.html | For the New Mayflower.; Mahatma and Mummer. The Mote and the Beam. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/fears-more-curbs-on-mexican-church-papal-delegate-expects-3-other.html | FEARS MORE CURBS ON MEXICAN CHURCH; Papal Delegate Expects 3 Other States to Restrict Priests as Did Vera Cruz. LAYS DRIVE TO GOVERNOR Says Tejeda Seeks Ban Throughout Country---- Priests Limited in Yucatan, None in Tabasco. | True | Wireless to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/calls-republican-women-miss-butler-to-conduct-meeting-on-relief.html | CALLS REPUBLICAN WOMEN.; Miss Butler to Conduct Meeting on Relief Problems in Syracuse. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/dutch-east-india-rate-set.html | Dutch East India Rate Set. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/stock-prices-decline.html | Stock Prices Decline. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/villanova-routs-loyola-tallies-in-last-three-periods-to-vanquish.html | VILLANOVA ROUTS LOYOLA.; Tallies in Last Three Periods to Vanquish Baltimore Team, 32-0, | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/international-conference-to-plan-active-war-on-rats.html | International Conference To Plan Active War on Rats | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/chicago-store-sales-fair-smaller-manufacturers-report-orders-for.html | CHICAGO STORE SALES FAIR.; Smaller Manufacturers Report Orders for Immediate Delivery. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/w-h-wilder-jr-is-drowned.html | W. H. Wilder Jr. Is Drowned. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/assail-advertising-of-seized-realty-state-association-declares.html | ASSAIL ADVERTISING OF SEIZED REALTY; State Association Declares Sales After Foreclosure Depress Values. ALBANY MEMORIALS URGED Resolution Asks Legislation for Sites of Washington and World War Monuments. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/a-pioneer-chemist.html | A Pioneer Chemist | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/chaminade-13-woodmere-0.html | Chaminade, 13; Woodmere, 0. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/roar-of-gas-well-restored-hearing-kansas-man-asserts.html | Roar of Gas Well Restored Hearing, Kansas Man Asserts | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/hardup-missouri-folk-name-shack-colony-hooverville.html | Hard-Up Missouri Folk Name Shack Colony Hooverville | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/trapped-by-a-fire-two-saved-in-hotel-pair-in-atlantic-city-carried.html | TRAPPED BY A FIRE, TWO SAVED IN HOTEL; Pair in Atlantic City Carried Out After Firemen Smash Door to Reach Them. SCORE ROUTED FROM BEDS Flames Sweep Four-Story Building and Spread to Three Shops-- Loss Estimated at $25,000. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/stanford-playe-scoreless-tie.html | Stanford Playe Scoreless Tie. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/petry-quits-united-states-lines.html | Petry Quits United States Lines. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/white-plains-wins-first-game-by-410-westchester-high-school.html | WHITE PLAINS WINS FIRST GAME BY 41-0; Westchester High School Football Champions OverwhelmPleasantville.MOUNT VERNON TRIUMPHS Turns Back Port Richmond of StatenIsland, 20-0--Yonkers TopsPeekskill, 13-7. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/wideners-curate-defeats-blenheim-triumphs-by-two-lengths-in.html | WIDENER'S CURATE DEFEATS BLENHEIM; Triumphs by Two Lengths in Aqueduct Handicap, With Reveille Boy Last. SPAR ANNEXES THE CHASE Mrs. J.H. Whitney's Entry Beats Dionysos When Silverskin Falls Near Finish. Curate Carries 114 Pounds. WIDENER'S CURATE DEFEATS BLENHEIM Dawdle Fails to Hold Pace. Reveille Boy Below Form. | True | By Bryan Field. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/french-bank-is-saved-by-governments-aid-quick-action-is-taken-after.html | FRENCH BANK IS SAVED BY GOVERNMENT'S AID; Quick Action Is Taken After a Midnight Conference to Prevent Collapse. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/wesleyan-is-victor-63-touchdown-by-schlums-in-second-period-beats.html | WESLEYAN IS VICTOR, 6-3.; Touchdown by Schlums in Second Period Beats Rochester. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/toombs-again-sentenced-former-insurance-head-gets-two-years-for.html | TOOMBS AGAIN SENTENCED.; Former Insurance Head Gets Two Years for Mail Fraud. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/washington-stops-boys-high-by-120-smith-scores-twice-in-opener-on.html | WASHINGTON STOPS BOYS HIGH BY 12-0; Smith Scores Twice in Opener on Loser's Field--Erasmus Crushes Tilden, 25-0. JAMES MONROE BOWS, 7-2 Defeated on Bronx Gridiron by East High of Newark--Washington Irving and Harrison in 0-0 Tie. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/flowing-gold-wins-horse-show-stake-mrs-dibbles-star-tops.html | FLOWING GOLD WINS HORSE SHOW STAKE; Mrs. Dibble's Star Tops ThreeGaited Saddle Division asBryn Mawr Event Closes.BLACK EAGLE TAKES BLUE Gimbel Entry Scores In Class forHunters and Jumpers--Smith Memorial Cup to Olive. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/school-tax-system-scored-as-unsound-w-c-cook-of-west-virginia-lays.html | SCHOOL TAX SYSTEM SCORED AS UNSOUND; W. C. Cook of West Virginia Lays Plight of Farmers Partly to Levy for Education. FAVORS GREATER SPREAD Declares State Is the Logical Unit, as Demand Is Too Great for Some Districts. Suggests Two Remedies. Says Many Were Ruined. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/assails-new-edison-rates-stewart-browne-says-they-will-cost-5000000.html | ASSAILS, NEW EDISON RATES; Stewart Browne Says They Will Cost $5,000,000 to Consumers. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/success-has-come-to-eugenic-village-experimental-town-in-suburb-of.html | SUCCESS HAS COME TO EUGENIC VILLAGE; Experimental Town in Suburb of Strasbourg Has Achieved Purpose, Founder Says. 140 FAMILIES LIVE THERE Two Children in First Five Years the Rule--Many Couples on Waiting List. Can Leave At Any Time. Two Children in Five Years. | True | By Lansing Warren. Special Correspondence, the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/church-report-warns-of-drop-in-members-princeton-seminary-forum.html | CHURCH REPORT WARNS OF DROP IN MEMBERS; Princeton Seminary Forum Holds That Religion Faces 'Serious Situation.' | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/advance-in-construction-public-and-utility-works-begun-in.html | ADVANCE IN CONSTRUCTION.; Public and Utility Works Begun in Pennsylvania and Delaware. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/record-class-to-enter-cornell-this-week-freshmen-will-exceed-1424.html | RECORD CLASS TO ENTER CORNELL THIS WEEK; Freshmen Will Exceed 1,424 Admitted Last Year--Faculty Changes Announced. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/sports-today.html | Sports Today | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/paul-guillaume-a-collector-who-is-attracted-by-asymmetry-waldemar.html | PAUL GUILLAUME: A COLLECTOR WHO IS ATTRACTED BY ASYMMETRY; Waldemar George Analyzes an Outstanding Figure in the French Art World, Who Yet Emerges Inscrutable-Guillaume's Significant Knowledge of Negro Sculpture | True | By Elisabeth Luther Cary. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/widener-offers-belmont-park-for-charity-race-meet-nov-4.html | Widener Offers Belmont Park For Charity Race Meet Nov. 4 | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/science-notes-a-paradox-in-englands-population-rate-excess-of.html | SCIENCE NOTES: A PARADOX IN ENGLAND'S POPULATION RATE; Excess of Births Over Deaths, It Is Argued, May Yet Mean an Actual Decline in Population Rain" From a Cannon. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/foreclosures-of-1931-involve-250000000-forced-sales-for-nine-months.html | FORECLOSURES OF 1931 INVOLVE $250,000,000; Forced Sales for Nine Months in Four Boroughs Affect 4,268 Parcels. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/georgetown-crushes-lebanon-valley-250-overcomes-rivals-after-a-slow.html | GEORGETOWN CRUSHES LEBANON VALLEY, 25-0; Overcomes Rivals After a Slow Start--Bradley Dashes 70 Yards for Touchdown. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/new-duties-reduce-argentine-exports-customs-revenues-off-despite.html | NEW DUTIES REDUCE ARGENTINE EXPORTS; Customs Revenues Off, Despite Higher Rates, and Buying Power of Peso Declines. TRADE BALANCE FAVORABLE President Said to Regard This as of More Importance Than Adverse Effects of Latest Decree. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/hollywood-in-review-king-vidors-film.html | HOLLYWOOD IN REVIEW; King Vidor's Film. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/harrison-0-washington-irving-0.html | Harrison, 0; Washington Irving, 0. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/league-puts-trust-in-japanese-word-council-waits-in-hope-tokyo-will.html | LEAGUE PUTS TRUST IN JAPANESE WORD; Council Waits in Hope Tokyo Will Withdraw Troops in Manchuria, as Promised. WIDE CRITICISM IS ROUSED Geneva Is Charged With Weakness and Blow to Hopes of Arms Reduction Is Seen. Seek to Pacify China. Discourages Arms Cuts. | True | By Clarence K. Street. Wireless To the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/col-roosevelts-visit-revives-manila-rumor-reports-at-rapidan-are.html | COL. ROOSEVELT'S VISIT REVIVES MANILA RUMOR; Reports at Rapidan Are That Hoover Is to Talk With Guest About Philippines Post. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/taney-great-jurist-hughes-declares-at-frederick-md-exercises-he.html | TANEY GREAT JURIST, HUGHES DECLARES; At Frederick (Md.) Exercises He Praises Chief Justice of Pre-Civil War Days. STRONG IN TIME OF STRIFE "Worthy Sucessor" to Marshall-- His Integrity In "Unfortunate" Dred Scott Case "Undoubted." Attacks Called Unjustified. Faced Difficult Tasks. Dred Scott Case Recalled. Unbridled Criticism Aroused. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/miscellaneous-brief-reviews-youth-at-its-best-early-americanisms.html | Miscellaneous Brief Reviews; Youth at Its Best Early "Americanisms" Medicinal Herbs Miscellaneous Brief Reviews Medieval Ireland Farming Missions World of Fish | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/member-of-house-decries-sales-tax-watson-of-pennsylvania-sailing.html | MEMBER OF HOUSE DECRIES SALES TAX; Watson of Pennsylvania, Sailing, Also Expects No Changein Dry Law by Congress.FORD MEN OFF FOR RUSSIAHumphrey of Westinghouse AirBrake, Says Company Won't CutPay or Pass Dividends. Expects No Change in Dry Law. Off for Calendar Convention. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/gertrude-lawrence-writing-her-life.html | Gertrude Lawrence Writing Her Life | True | Wireless to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/chattanooga-victor-127-scores-in-waning-minutes-to-beat-oglethorpe.html | CHATTANOOGA VICTOR, 12-7.; Scores in Waning Minutes to Beat Oglethorpe Eleven. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/increase-capital-stock-additions-voted-by-two-concerns-at.html | INCREASE CAPITAL STOCK.; Additions Voted by Two Concerns at Middletown, Conn. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/they-say-the-bonus-burden-britains-crisis-what-the-world-needs-our.html | THEY SAY--; THE BONUS BURDEN. BRITAIN'S CRISIS. WHAT THE WORLD NEEDS. OUR GOOD PRESIDENTS. PROTECTION WAGES. MAN NO ACCIDENT. THIS CITY AND COUNTRY. NON-POLITICAL JUDGES. By PHILIP SNOWDEN. Chancellor of the British Exchequer, in Supporting the Motion in Commons to Suspend the Gold Standard. By NEWTON D. BAKER. Former Secretary of War, Addressing the American Legion Convention at Detroit. By NICHOLAS MURRAY BUTLER President of Columbia University, in an Address at the Opening of the 178thAcademic Year. By WILLIAM GREEN, President of American Federation of Labor, in a Formal Statement to that Orgzn- ization on Wage Cuts. By SIR ARTHUR THOMSON. Professor of Human Anatomy, Oxford, in a Speech Before the British Modern Churchmen's Conference. By MAYOR WALKER. Speaking at a Welcome Home Luncheon by Inner Circle, an Organization of Writers of Political News. By ROSCOE POUND. Dean of Harvard Law School, in a Radio Address on Shortcomings in the Administration of Justice. | True | By President Hoover. In An Addresss Before the American Legion Convention At Detroit On Keeping Down Government Expenditures. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/scrapbook-brings-fame-to-tony-as-a-philosopher-on-the-air-he.html | SCRAPBOOK BRINGS FAME TO TONY AS A PHILOSOPHER ON THE AIR; He Inquires "Are You Listenin'?" and Then Begins His Home-Spun Talk--Wons Had a Varied Career Building the Scrap Book. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/retailers-analyze-wagecup-effects-drop-in-unit-and-dollar-volume.html | RETAILERS ANALYZE WAGE-CUP EFFECTS; Drop in Unit and Dollar Volume, With Rigid Operating Economy, Foreseen by Executives. TRADE CRISIS NOT FEARED Stores Already Have Felt Effects of Readjustments--Lower Retail Prices Cushion Blow. Developments Not Entirely New. Unit Declines Already Noted. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/gives-check-to-britain-women-who-lived-in-america-makes-gift-of.html | GIVES CHECK TO BRITAIN.; Women Who Lived In America Makes Gift of 1,000. | True | Wireless to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/sees-credit-abroad-for-cotton-sales-senator-smith-believes-that.html | SEES CREDIT ABROAD FOR COTTON SALES; Senator Smith Believes That Banks Here Will Finance European Purchasers. CONFERS WITH HOOVER South Carolinian Emphasizes Need of All Southern States Cutting Down Acreage. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/king-george-and-his-parrot.html | KING GEORGE AND HIS PARROT | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/fa-delanos-condition-improves.html | F.A. Delano's Condition Improves. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/rutgers-sets-back-providence-19-to-0-grossman-scores-2-touchdowns.html | RUTGERS SETS BACK PROVIDENCE, 19 TO 0; Grossman Scores 2 Touchdowns and Makes Long Gains in Victory for Scarlet. PRISCO TALLIES THE THIRD Metzger and Fischer Show Power on Defense While Liddy, Fullback, Excels on the Offense. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/todays-programs-in-citys-churches-more-edifices-will-reopen-with.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; More Edifices Will Reopen With the Return of Pastors From Summer Holidays. SUNDAY SCHOOLS RESUME Episcopal Clergymen Will Offer Special Prayers for Denver Convention. Baptist. Christian Science. Congregational. Disciples. Jewish. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Reformed. Reformed Episcopal. Roman Catholic. Swedenborgian. Unitarian. Universalist. Radio. Miscellaneous. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/activity-in-west-orange-home-sales-and-building-reported-in.html | ACTIVITY IN WEST ORANGE; Home Sales and Building Reported in Enclosures Developments. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/pacer-is-at-top-form.html | Pacer Is at Top Form. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/plans-to-aid-banks-with-realty-paper-belmont-partner-suggests-two.html | PLANS TO AID BANKS WITH REALTY PAPER; Belmont Partner Suggests Two Ways for Relief From "Frozen" Securities. WOULD EXTEND MORTGAGES Making Negotiable Instruments of Obligations Also Is Urged as a Remedy. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/survey-shows-gain-for-retail-stores-depression-and-competition-of.html | SURVEY SHOWS GAIN FOR RETAIL STORES; Depression and Competition of Chains Held to Have Aided Independents' Efficiency. PRICE CONTROL A FACTOR Decline Quickly Passed to the Consumer, Statistician Says, ThroughCooperative Buying. Voluntary Chains" Organized. Efficiency of Retailers. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/return-to-old-practice-wheat-farmers-have-flour-made-while-they.html | RETURN TO OLD PRACTICE.; Wheat Farmers Have Flour Made While They Wait. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/fears-no-inflation-in-commodity-lists-observer-expects-price-rises.html | FEARS NO INFLATION IN COMMODITY LISTS; Observer Expects Price Rises in England in Same Ratio as Sterling's Drop. EFFECT HERE IS UNLIKELY Supply and Demand Seen Governing Gold-Basis CountriesDespite Change by Britain. Liverpool Influences Cotton Here. Texas Law on Cotton Planting. FEARS NO INFLATION IN COMMODITY LISTS | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/city-to-use-2-piers-to-shelter-jobless-overflow-from-lodging-house.html | CITY TO USE 2 PIERS TO SHELTER JOBLESS; Overflow From Lodging House to Be Housed at Foot of East 25th and Whitehall Streets. GIFTS OF CLOTHING ASKED Need This Winter Expected to Be Unprecedented--\$50,000 Due From Ball Game Today. FAMILY COURT CASES RISE Sharp Increase In Applications and Drop In Allmony Payments Laid to Hard Times. 590,000 Cared for This Year. Court Cases Laid to Unemployment. Brodsky Gives Figures. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/british-builders-study-our-methods-thirtyfour-institute-members-are.html | BRITISH BUILDERS STUDY OUR METHODS; Thirty-four Institute Members Are Guests of New York Real Estate Board. PLAN TO SEE TEN CITIES Inspection of Skyscrapers and Rail Terminals Will Take Visitors to Montreal and Quebec. Even More Crowded Day Yesterday. Program for Rest of Stay Here. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/eggshell-etiquette-stirs-paris-gourmets-savant-says-they-should-be.html | EGG-SHELL ETIQUETTE STIRS PARIS GOURMETS; Savant Says They Should Be Crushed and Precipitates Lively Discussion. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/jenny-lind-whose-voice-was-pure-enchantment-mr-wagenknechts.html | Jenny Lind, Whose Voice Was Pure Enchantment; Mr. Wagenknecht's Psychograph Portrays the Singer as One Whose Piety Was as Great as Her Talent | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/rolling-mill-cuts-wages-new-scale-with-10-per-cent-decrease-to-go.html | ROLLING MILL CUTS WAGES.; New Scale With 10 Per Cent Decrease to Go Into Effect Oct. 4. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/the-tide-takes-its-storm-toll-in-tropical-hurricanes-water-usually.html | THE TIDE TAKES ITS STORM TOLL; In Tropical Hurricanes Water Usually Plays a Destructive Part The "Roller" Waves. The Swell of Morocco. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/fight-truck-competition-railroads-in-southwest-will-start-freight.html | FIGHT TRUCK COMPETITION.; Railroads in Southwest Will Start Freight Delivery Service. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/rain-halts-newark-trotting.html | Rain Halts Newark Trotting. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/curb-stocks-mixed-bonds-move-lower-utility-shares-decline-oils-and.html | CURB STOCKS MIXED, BONDS MOVE LOWER; Utility Shares Decline, Oils and Industrials Uneven, With Trading Moderate. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/longdistance-pigeon-racing-a-popular-sport-in-england-millions-of.html | LONG-DISTANCE PIGEON RACING A POPULAR SPORT IN ENGLAND; Millions of Birds Compete and Specially Built Coaches Carry Them to Their Starting Points | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/university-tennis-victor-defeats-oritani-81-in-interclub.html | UNIVERSITY TENNIS VICTOR; Defeats Oritani, 8-1, in Inter-Club Championship. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/along-the-highways-of-finance-stock-exchanges-checks-on-speculative.html | ALONG THE HIGHWAYS OF FINANCE.; Stock Exchange's Checks on Speculative Selling-- New Wealth for Wall Street From International Trade. Repercussions Feared. Some Reform Expected. Inviting a Member Out. Mr. Giannini's Plans. Lombard Street's Income. What It Means to Wall Street. United States Steel Cuts Wages. What It Means. Reason for the Cut. A Real Gold Brick. One Reason for Optimism. | True | By Eugene M. Lokey. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/loose-milk-as-viewed-by-six-large-cities-new-yorks-study-prompts-an.html | LOOSE MILK AS VIEWED BY SIX LARGE CITIES; New York's Study Prompts an Inquiry Into How the Problem Was Treated Elsewhere Price and Health. Quantity Lots. SHALL LOOSE MILK BE BARRED? WHAT OTHER CITIES HAVE DONE Detroit's Experience. Los Angeles' Method. A New England View. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/tokyo-not-to-send-troops-to-harbin-war-office-will-have-residents.html | TOKYO NOT TO SEND TROOPS TO HARBIN; War Office Will Have Residents Evacuated If Necessary-- Case Parallels Russia's. BANS INDEPENDENCE MOVE Japan Frowns on Talk of Manchurian Separation--Force Sent to Taonan for Protection. Policy Resembles Russia's. Debuchi Conveys Protest. Against Independence Move. Japanese Move Troops. | True | By Hugh Byas. Wireless To the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/police-head-is-roiled-roche-of-buffalo-will-reply-to-wickersham.html | POLICE HEAD IS ROILED.; Roche of Buffalo Will Reply to Wickersham Charges. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/cooper-union-lists-registration-of-3016-reports-selecting-students.html | COOPER UNION LISTS REGISTRATION OF 3,016; Reports Selecting Students From Largest Number of Applicants in History of School. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/observe-coming-week-for-fire-prevention-realty-board-managers-asked.html | OBSERVE COMING WEEK FOR FIRE PREVENTION; Realty Board Managers Asked to Assist by Removal of Fire Hazards. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/world-of-science-as-seen-by-smuts-head-of-british-association.html | WORLD OF SCIENCE AS SEEN BY SMUTS; Head of British Association Summarizes The Results of Recent Developments Awaiting Developments. Time and Space Theories. The Trend in Biology. The Advance of Physiology. Future of Mind and Matter. | True | By Jan Christiaan Smuts. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/the-music-box-stops-to-count-up-with-a-record-of-only-two-failures.html | THE MUSIC BOX STOPS TO COUNT UP; With a Record of Only Two Failures in Ten Years, Broadway's Luckiest House Can Eat Its Birthday Cake and Have It, Too | True | By John Peter Toohey. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/sees-an-end-to-war-debts-gen-smuts-says-there-can-be-no-going-back.html | SEES AN END TO WAR DEBTS; Gen. Smuts Says There Can Be No Going Back to Old System. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/east-orange-19-west-side-6.html | East Orange, 19; West Side, 6. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/the-week-in-america-economic-law-wins-and-wages-are-cut-washington.html | THE WEEK IN AMERICA; ECONOMIC LAW WINS; AND WAGES ARE CUT Washington May Be 'Shocked,' but the Long Expected Had to Happen. LEGION TURNS DOWN BONUS And It Is Firm for Referendum on Dry Law--Mayor Returns --Governor Wins Point. Faith Not Broken. The Worth of the Dollar. The Legion's Views. The Mayor Came Back. | True | By Arthur Krock. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/church-aids-emigrants-irish-presbyterians-get-introduction-carda.html | CHURCH AIDS EMIGRANTS.; Irish Presbyterians Get Introduction Carda When They Leave. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/brooklyn-college-loses-to-la-salle-bows-by-260-as-mccool-burgoyne.html | BROOKLYN COLLEGE LOSES TO LA SALLE; Bows by 26-0 as McCool, Burgoyne, Shockert and Newman Score Touchdowns for Victors. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/investigating-new-yorks-prisons.html | INVESTIGATING NEW YORK'S PRISONS. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/at-the-wheel-pleasing-the-publicsometimes.html | AT THE WHEEL; Pleasing the Public-Sometimes. | True | By James O. Spearing | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/plans-of-four-orchestras.html | PLANS OF FOUR ORCHESTRAS | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/to-honor-memory-of-dr-frankel.html | To Honor Memory of Dr. Frankel. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/its-just-a-knack-keeping-cool-at-trying-times.html | IT'S JUST A KNACK, KEEPING COOL AT TRYING TIMES | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/boatmen-hauling-out-for-winter-advice-on-preparation-of-craft-for.html | BOATMEN HAULING OUT FOR WINTER; Advice on Preparation of Craft for Safe Storage on Land Do It Now. | True | By James Kirshner. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/denies-association-with-larry-fay.html | Denies Association With Larry Fay. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/relief-heads-not-selected-roosevelt-delays-his-vacation-in-effort.html | RELIEF HEADS NOT SELECTED.; Roosevelt Delays His Vacation in Effort to Appoint "Big Three." | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/opens-yugoslav-campaign-belgrade-cabinet-issues-manifesto-detailing.html | OPENS YUGOSLAV CAMPAIGN; Belgrade Cabinet Issues Manifesto Detailing Election Platform. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/medicine-chief-aim-city-college-votes-21-of-men-say-they-hope-to-be.html | MEDICINE CHIEF AIM, CITY COLLEGE VOTES; 21% of Men Say They Hope to Become Physicians--20% Would Be Teachers. INTELLIGENCE RATING HIGH Of 212 Institutions, New Yorkers, Though Youngest In Ages, Stand Sixth In National Survey. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/financial-markets-stocks-move-uncertainly-most-changes-smallbonds.html | FINANCIAL MARKETS; Stocks Move Uncertainly, Most Changes Small--Bonds Are Steadier, Sterling Recovers. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/rain-costs-athletics-chance-to-tie-record-prevents-twin-bill-with.html | RAIN COSTS ATHLETICS CHANCE TO TIE RECORD; Prevents Twin Bill With Red Sox and Holds Yankees' Mark of 110 Victories Safe. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/sports-of-the-times-reg-us-pat-off-closing-the-big-league-ledgers.html | Sports of the Times Reg. U.S. Pat. Off.; Closing the Big League Ledgers. Around the Circuit. In the Heydler Loop. | True | By John Kieran. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/export-advance-in-farm-products-sixteen-items-showed-increase-in.html | EXPORT ADVANCE IN FARM PRODUCTS; Sixteen Items Showed Increase in First Six Months This Year Over 1930. CANADA WAS BEST MARKET Japan Displaced France as Our Fourth Best Customer--United Kingdom Second, Germany Third. Big Ten" in Export Trade. Import Decline by Countries. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/he-climbed-with-radio-sarnoff-boy-wireless-operator-of-25-years-ago.html | HE CLIMBED WITH RADIO; Sarnoff, Boy Wireless Operator of 25 Years Ago, Is Now Radio Executive--He Looks Ahead Wireless Offered Something New. He Began as a Messenger. The Titanic's Frantic Call. He Expects Epoch-Making Events. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/weeks-bond-calls-small-in-volume-total-for-september-is-above.html | WEEK'S BOND CALLS SMALL IN VOLUME; Total for September Is Above August's and Triple Amount of Year Ago. $97,621,000 OCTOBER LIST Redemptions This Month Are More Than Two-thirds Among Public Utility Issues. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/in-phelps-stokes-made-a-fellow.html | I.N. Phelps Stokes Made a Fellow. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/hull-lays-slump-to-isolation-policy-democratic-senator-charges.html | HULL LAYS SLUMP TO ISOLATION POLICY; Democratic Senator Charges Republican 'Insane Economic Nationalism' Bred Depression. WARNS OF COMMUNISM Advises Democrats, in Radio Speech, Not to Make Prohibition a Partisan Issue. Blames Economic Isolation. Calls Leadership Antiquated. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/pie-bakeries-shift-made-dividends-declared-and-goodwill-written-off.html | PIE BAKERIES SHIFT MADE.; Dividends Declared and Good-Will Written Off in Recapitalization. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/chicago-now-puts-burden-on-student-president-hutchinss-new-plan.html | CHICAGO NOW PUTS BURDEN ON STUDENT; President Hutchins's New Plan Lets Each Individual Go Ahead at Own Rate. The New Lecture Plan. Erudition in Freshmen. Objections of the Critics. | True | By Alline M. Ballard. Special Correspondence, the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/german-womens-health-due-to-proper-garb-doctor-says.html | German Women's Health Due To Proper Garb, Doctor Says | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/sidelights-of-the-show-public-displays-keen-interest-in-improved.html | SIDELIGHTS OF THE SHOW; Public Displays Keen Interest in Improved Receivers And in the Elusive Television Images | True | By Orrin E. Dunlap Jr. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/chicago-opening-40th-season-divides-in-football-twin-bill.html | Chicago, Opening 40th Season, Divides in Football Twin Bill | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/to-urge-style-board-coat-council-will-seek-cooperation-of-retailers.html | TO URGE STYLE BOARD.; Coat Council Will Seek Cooperation of Retailers at Meeting Here. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/china-gets-wheat-at-current-prices-farm-board-announces-terms-of.html | CHINA GETS WHEAT AT CURRENT PRICES; Farm Board Announces Terms of 15,000,000-Bushel Sale for Charitable Purpose. WILL USE AMERICAN SHIPS Payment to Be Made in Three Instalments, the Last Due December 31, 1936. Text of Board's Statement. Pay in Government Notes. Obtained Better Terms. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/upturn-in-northwest-crisp-weather-spurs-many-lines-of-traderains.html | UPTURN IN NORTHWEST.; Crisp Weather Spurs Many Lines of Trade--Rains Help Hay. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/vaudeville.html | VAUDEVILLE | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/low-speed-in-park-favored-by-herrick-commissioner-backs-proposal-of.html | LOW SPEED IN PARK FAVORED BY HERRICK; Commissioner Backs Proposal of Regional Plan That Autos Go "Abnormally" Slow. OPPOSES WIDENING 5TH AV. Fears 'Bottle-Neck' Would Result at 59th St.--Frowns on Building Footpaths Because of Cost. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/mount-vernon-20-port-richmond-0.html | Mount Vernon, 20; Port Richmond, 0. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/toronto-argonauts-are-victors.html | Toronto Argonauts Are Victors. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/paris-exposes-its-foundations.html | Paris Exposes Its Foundations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/rudolph-ganz-in-new-post-will-head-national-little-symphony.html | RUDOLPH GANZ IN NEW POST; Will Head National Little Symphony Orchestra Now Being Organized. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/unstable-exchange-confuses-bermuda-stores-price-wares-in-dollars.html | UNSTABLE EXCHANGE CONFUSES BERMUDA; Stores Price Wares in Dollars, Taking Pounds at Local Rate --Stop Purchases Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/tunney-referee-for-greenwich-boys.html | Tunney Referee for Greenwich Boys. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/the-openings.html | THE OPENINGS | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/sees-birth-control-depopulating-earth-huxley-says-man-must-face.html | SEES BIRTH CONTROL DEPOPULATING EARTH; Huxley Says Man Must Face Task of Regulating Numbers in Both Directions. SCIENTISTS DEBATE ISSUE Deferred Marriage and NonMarriage Are on Increase,London Meeting Hears.POOR HAVE MORE CHILDRENSteps Urged to Ease Disparity inIncomes to Halt Increase in Offspring of Undesirables. Cites Curbs on Reproduction. Would Equalize Incomes. Traces Man's Ancestry. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/discovered-in-the-dramatic-mailbag-postmortem-to-subsidize.html | DISCOVERED IN THE DRAMATIC MAILBAG; Post-Mortem To Subsidize Playwrights. | True | WELLS RICHARDSON.FRANK GILLMORE, President, Actors' Equity Association, | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/italian-discount-rate-up-increase-from-5-to-7-per-cent-is-announced.html | ITALIAN DISCOUNT RATE UP.; Increase From 5 to 7 Per Cent Is Announced, Effective Tomorrow. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/aurora-leads-class-3-yachts.html | Aurora Leads Class 3 Yachts. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/most-prices-lower-for-unlisted-stocks-trading-light-over-the.html | MOST PRICES LOWER FOR UNLISTED STOCKS; Trading Light Over the Counter --Bank and Insurance Issues Among Those Declining. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/paralysis-recedes-in-report-for-week-49-fewer-cases-recorded-here.html | PARALYSIS RECEDES IN REPORT FOR WEEK; 49 Fewer Cases Recorded Here as Compared With Figures for Preceding Period. TOTAL FOR SEVEN DAYS 177 Only Slight Effect Noted in School Enrolments--Early Restoring of Compulsory Attendance Seen. Table of Cases and Deaths. School Assemblies Restricted. Westchester Figures for Week. Up-State Declines Noted. 45 Cases Is Philadelphia Total. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/mexico-cuts-budget-45000000-for-1932-drastic-economies-ordered-in.html | MEXICO CUTS BUDGET $45,000,000 FOR 1932; Drastic Economies Ordered in All Departments----Staffs Likely to Be Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/gleason-is-honored-for-party-service-republican-leaders-join-in.html | GLEASON IS HONORED FOR PARTY SERVICE; Republican Leaders Join in Tributes on 25th Anniversary as State Secretary. WEATHERED MANY STORMS Even Successful Roosevelt Revolt Failed to Shake Position--A Convention Official Since 1912. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/goes-to-tokyo-embassy-s-w-washington-is-among-eight-in-foreign.html | GOES TO TOKYO EMBASSY.; S. W. Washington Is Among Eight In Foreign Service Changes. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/horse-show-honors-won-by-sally-forth-triumphs-in-three-classes-in.html | HORSE SHOW HONORS WON BY SALLY FORTH; Triumphs in Three Classes in Byram River Beagle Club Event at Greenwich. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/dudensing-treasures-to-be-sold-thursday-paintings-silver-and-old.html | DUDENSING TREASURES TO BE SOLD THURSDAY; Paintings, Silver and Old Furniture Now on View at theNational Galleries. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/china-is-depressed-by-leagues-action-keen-disappointment-is-felt-by.html | CHINA IS DEPRESSED BY LEAGUE'S ACTION; Keen Disappointment Is Felt by Alleged Support of Japanese Stand on Manchuria. MASS ILL-FEELING GROWING Meetings, Parades and Boycotts Occur in Many Cities--Train Bombing Is Reported. SOVIET PAPER INDIGNANT Izvestia Calls Japan's Move "War In the Most Literal Sense," and Denounces Geneva. Air Bombing Is Reported. Mass Meeting in Shanghai. Nanking Gets Stimson Note. Soviet Paper Scores Japan. | True | By Hallett Abend. Wireless To the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/stony-brook-14-greenport-0.html | Stony Brook, 14; Greenport, 0. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/average-radio-set-in-ten-cities-used-about-three-hours-daily.html | AVERAGE RADIO SET IN TEN CITIES USED ABOUT THREE HOURS DAILY | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/extend-jersey-home-community.html | Extend Jersey Home Community | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/roerich-peace-aims-discussed.html | Roerich Peace Aims Discussed. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/scarsdale-to-vote-on-school-bills.html | Scarsdale to Vote on School Bills. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/mr-andersons-vision-of-a-machine-age-matriarchy.html | Mr. Anderson's Vision of a Machine Age Matriarchy | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/brown-overcomes-colby-eleven-220-gammino-scores-two-of-three.html | BROWN OVERCOMES COLBY ELEVEN, 22-0; Gammino Scores Two of Three Touchdowns, the Second on a 62-Yard Run. CHASE SCORES OFF TACKLE Safety Accounts for Bears' Other Points--Visitors Check Victors in Second Period. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/belleville-0-ramsey-0.html | Belleville, 0; Ramsey, 0. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/2-michigan-banks-shut-berrien-county-and-stevensville-state-follow.html | 2 MICHIGAN BANKS SHUT.; Berrien County and Stevensville State Follow St. Joseph Closing. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/university-ideals-ours-and-the-british-president-maccracken-of.html | UNIVERSITY IDEALS: OURS AND THE BRITISH; President MacCracken of Vassar Finds Contrasts Due to National Traits but a Common Interest in the Student THE IDEALS OF UNIVERSITIES Between the British and Our Own, President MacCracken Finds Contrast and Kinship | True | By Henry Noble MacCracken President of Vassar College.photo By Charles Phelps Cushing.photos On This Page From Ewing Galloway. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/decisions-in-air-law-thirteen-cases-in-second-quarter-involving.html | DECISIONS IN AIR LAW; Thirteen Cases in Second Quarter Involving Flying Activities Digested by Air Law Academy Extreme Care Demanded. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/business-cheered-by-weeks-events-hastening-of-recovery-seen-in.html | BUSINESS CHEERED BY WEEKS EVENTS; Hastening of Recovery Seen in England's Suspension of the Gold Standard. CUTS IIN WAGES APPRAISED Wall Street Holds Reductions Will Cause an Increase in Employment. RAILROAD STOCKS IMPROVE Further Curb on the East Texas Oil Output--Reports From Federal Reserve Areas. Our Gold Stocks Decline. Railroad Stocks Firmer. THREE OF 98 LINES GAIN. 22 Report Week's Sales Equal to Those of a Year Ago. BUSINESS CHEERED BY WEEK'S EVENTS | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/soviet-russias-sphere-of-influence-in-the-far-east-mr-yakhontoff.html | Soviet Russia's Sphere of Influence in the Far East; Mr. Yakhontoff Thinks the Communist Interest in China Is Economic, Not Military | True | By Gardner Harding | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/whalen-heads-fund-drive-will-direct-1000000-campaign-for-new-st.html | WHALEN HEADS FUND DRIVE; Will Direct $1,000,000 Campaign for New St. Francis Hospital. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/biscoe-first-sailor-to-see-antarctic-british-sealing-captain-named.html | BISCOE FIRST SAILOR TO SEE ANTARCTIC; British Sealing Captain Named Enderby Land for Firm That Employed Him. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/recorded-music-recent-issues.html | RECORDED MUSIC: RECENT ISSUES | True | By Compton Pakenham. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/women-in-sports-new-york-players-busy-tennis-final-on-today.html | Women in Sports; New York Players Busy. Tennis Final on Today. Appointment for Miss McGary. | True | By James Roach. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/the-worcester-festival-brevities-from-abroad.html | THE WORCESTER FESTIVAL; BREVITIES FROM ABROAD. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/miss-terry-keeps-golf-title.html | Miss Terry Keeps Golf Title. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/15pound-hailstones-damage-crops-kill-animals-in-china.html | 15-Pound Hailstones Damage Crops, Kill Animals in China | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/asks-adjustment-of-building-wages-must-be-brought-to-meet-demand.html | ASKS ADJUSTMENT OF BUILDING WAGES; Must Be Brought to Meet Demand for Moderate-Priced Housing, Says E.A. MacDougall. Subsidies Granted in France. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/to-oppose-de-priest-for-congress.html | To Oppose De Priest for Congress. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/books-and-authors.html | Books and Authors | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/small-industries-to-organize-group-following-recent-conference-held.html | SMALL INDUSTRIES TO ORGANIZE GROUP; Following Recent Conference Held by Such Producers at Silver Bay. FUTURE LIES IN QUALITY Harold F. Browne, Discounts Ability to Compete With Large Firms in Mass Output. Permanent Body Planned. Interest in Sales Budgeting. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Chris Sinsabaugh. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/bank-of-athens-raises-rate.html | Bank of Athens Raises Rate. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/danish-issues-lead-foreign-bond-drop-off-4-to-11-points-to-new-lows.html | DANISH ISSUES LEAD FOREIGN BOND DROP; Off 4 to 11 Points to New Lows on Stock Exchange --German 7s Up 2. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/to-cut-wheat-piantings.html | To Cut Wheat Piantings. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/20000-handicap-to-burning-blaze-fleet-juvenile-leads-hygro-by-half.html | $20,000 HANDICAP TO BURNING BLAZE; Fleet Juvenile Leads Hygro by Half Length in Feature at Havre de Grace. SUNMELUS FINISHES NEXT Winner Runs Six Furlongs in Mud in 1:12 4-5 to Capture the Eastern Shore. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/textile-brokers-dinner-tuesday.html | Textile Brokers' Dinner Tuesday. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/police-dog-victim-of-own-skill.html | Police Dog Victim of Own Skill. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/gossip-of-the-rialto-mr-miller-perfects-a-new-form-of-revolv-ing.html | GOSSIP OF THE RIALTO; Mr. Miller Perfects a New Form of Revolv- ing Stage--Sam Jaffe for "The Captain of Kopenick" Next Season NEWS AND GOSSIP OF THE RIALTO | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/peasant-deceives-gendarmes-to-save-masaryk-from-arrest.html | Peasant Deceives Gendarmes To Save Masaryk From 'Arrest' | True | Special Correspondence, THE NEW YORK TIMES | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/electric-lamp-of-a-new-kind-powerful-device-using-ionized-gas.html | ELECTRIC LAMP OF A NEW KIND; Powerful Device Using Ionized Gas Connects With Any Socket Disadvantages of Neon. Lights of Many Colors. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/old-houses-rebuilt-rapid-renting-reported-in-four-west-side.html | OLD HOUSES REBUILT.; Rapid Renting Reported in Four West Side Buildings. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/seaman-avenue-corner-at-auction.html | Seaman Avenue Corner at Auction. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/mayor-of-atlanta-in-triangular-row-key-has-church-fight-on-hand.html | MAYOR OF ATLANTA IN TRIANGULAR ROW; Key Has Church Fight on Hand While Facing Big Deficit and Recall Movement. WET VIEWS MAIN CAUSE His Suggestion That City Employes Donate Month's Pay Fails to Rouse Enthusiasm. Break in Church Impends. Mayor Too Busy to Quit. | True | By George Hatcher. Editorial Correspondence, The New York Times | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/protests-church-lease-zurich-councilor-tries-to-block-dancing.html | PROTESTS CHURCH LEASE.; Zurich Councilor Tries to Block Dancing School Concession. | True | Wireless to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/evergreens-come-to-everymans-door-evergreen-sentinels.html | EVERGREENS COME TO EVERYMAN'S DOOR; EVERGREEN SENTINELS | True | By L.h. Robbinsphoto From J. Horace McFarland Company.photo By George H. van Anda.photo From J. Horace McFarland Company. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/halt-repatriation-in-cuba-spanish-societies-ask-government-for-loan.html | HALT REPATRIATION IN CUBA; Spanish Societies Ask Government for Loan to Carry on Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/mr-faulkners-stories-and-other-new-works-of-fiction-candor-before.html | Mr. Faulkner's Stories and Other New Works of Fiction; CANDOR BEFORE COURTESY Latest Works of Fiction Fair Play Sun-Baked Provence This Mexican Fad Latest Works of Fiction Victorian Australia The Bennett Tradition Latest Works of Fiction On Barnegat Bay Young at Eighty Women's Rights Latest Works of Fiction Hero at Heart Love and the Career | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/drop-in-sterling-hits-american-exporters-shippers-who-contracted.html | DROP IN STERLING HITS AMERICAN EXPORTERS; Shippers Who Contracted for Payment in Sterling to Get Depreciated Currency. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/article-23-no-title.html | Article 23 -- No Title | True | Mishkin. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/w-and-j-prevails-140-conquers-west-virginia-wesleyan-in-opening.html | W. AND J. PREVAILS, 14-0.; Conquers West Virginia Wesleyan In Opening Game. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/richmond-beats-v-m-i-chaltain-intercepts-pass-and-scores-touchdown.html | RICHMOND BEATS V. M. I.; Chaltain Intercepts Pass and Scores Touchdown for 7-0 Victory. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/weekend-is-gay-in-westchester-dinner-dances-held-in-tarrytown.html | WEEK-END IS GAY IN WESTCHESTER; Dinner Dances Held in Tarrytown, Mamaroneck, Pelham Rye and Larchmont.MISS JANE ALLIN HONORED Miss Helen Mae Kidd Gives Bridge Tea for Her--Miss Rachel PageHas a Luncheon. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/finland-bars-dry-groups-learns-labor-temperance-societies-cloak.html | FINLAND BARS DRY GROUPS.; Learns Labor Temperance Societies Cloak Communist Activities. | True | Wireless to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/detroit-sees-hope-in-new-crime-curb-michigans-public-enemies-act.html | DETROIT SEES HOPE IN NEW CRIME CURB; Michigan's Public Enemies Act Designed to Drive Gangs Out of the City. PROVIDES ONE-YEAR TERMS But Known Criminals May Be Arrested on Slight Until TheyTire of Society. Crime Hard to Prove. Crime Cost $11,433,790. | True | By Gladys H. Kelsey. Editorial Correspondence, The New York Times | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/many-here-invite-laval-to-be-guest-flood-of-cablegrams-pours-in.html | MANY HERE INVITE LAVAL TO BE GUEST; Flood of Cablegrams Pours in From Cities, Societies, Hotels, Merchants and Individuals. PARIS PRESS ENTHUSIASTIC But Public Is Warned Not to Expect Solution of All Grave Problems in Washington Visit. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/economists-weigh-need-for-wage-cuts-prof-wertenbaker-says-scale.html | ECONOMISTS WEIGH NEED FOR WAGE CUTS; Prof. Wertenbaker Says Scale Must Be Reduced--Prof. Wolman Would Limit Revision.FIVE RECESSIONS ANALYZEDNew Trends in English and American Education Are Traced in the October Current History. Traces Previous Slumps. Makes Plea on Divorce. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/grain-port-to-open-in-canadian-north-two-ships-loaded-with-wheat.html | GRAIN PORT TO OPEN IN CANADIAN NORTH; Two Ships Loaded With Wheat Will Leave Churchill on Hudson Bay This Week.NEAR THE ARCTIC CIRCLEMany Years Required to Build RailLine and Town to Provide NewOutlet for Crops. Earlier Attempt Stopped by War. Large Power Plant Erected. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/baseball-game-is-postponed.html | Baseball Game Is Postponed | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/roosevelt-frees-convict-burglar-sentenced-from-queens-to-be.html | ROOSEVELT FREES CONVICT.; Burglar Sentenced From Queens to Be Deported to Canada. | True | Special to The New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/4000-miners-idle-in-peru-most-of-northern-peru-companys-mines-still.html | 4,000 MINERS IDLE IN PERU.; Most of Northern Peru Company's Mines Still Shut After Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/mrs-bondys-entry-tops-fox-terriers-ch-gallant-fox-of-wildoaks-is.html | MRS. BONDY'S ENTRY TOPS FOX TERRIERS; Ch. Gallant Fox of Wildoaks Is Named Best of Breed at the Englewood Exhibition. MY OWN TODAY TRIUMPHS Miss Dodsworth's Dog Wins Honors Among Cocker Spaniels--Red Pride of Tapscot Victor. Ch. Lone Eagle in Field. My Own Wizard Scores. Attracts Much Attention. | True | By Vernon van Ness. Special To the New York Times. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/paris-throngs-cheer-for-peace-as-laval-departs-for-berlin-surging.html | PARIS THRONGS CHEER FOR PEACE AS LAVAL DEPARTS FOR BERLIN; Surging Crowds Thrust Official Delegations Aside to Acclaim Premier and Briand. FRENCH SEEK COOPERATION Will Plead for Collaboration on Economic Issues--Party Crosses Into Germany. BERLIN TO SUPPORT PLAN Project Also Likely to Include Industrial Exploitation of Russia by Two Nations. Laval States Aims. Hopes for Collaboration. PARIS THRONG HAILS LAVAL'S BERLIN TRIP Reach German Territory. Berlin Prepares Welcome. Berlin Takes Precautions. | True | By P.j. Philip. Special Cable To the New York Times.by Guido Enderis. | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-27 | 1931-09-27 | https://www.nytimes.com/1931/09/27/archives/official-reception-for-3-here-this-week-mayor-bacharach-admiral.html | OFFICIAL RECEPTION FOR 3 HERE THIS WEEK; Mayor Bacharach, Admiral Acton and General Dreszer Will Receive City's Greetings. | True | | C1B 129508,C1B 129509,C1B 129510,C1B 129511,C1B 129512,C1B 129513,C1B 129514 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/prices-not-to-trail-steel-wages-down-manufacturers-contend-they.html | PRICES NOT TO TRAIL STEEL WAGES DOWN; Manufacturers Contend They Need and Will Retain Any Saving From Pay Cuts. DEMAND IS STILL LAGGING 1931 Output, Estimated at Less Than Half 1929 Record, Will Top All Years Prior to 1910. STEEL TRADE STARTS DRIVE. Chicago Producers Hold Price Up, Despite Wage Cuts. | True | Special to The New York Times.Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/dorothy-stone-dances-blithely-at-palace-wins-plaudits-with-charles.html | DOROTHY STONE DANCES BLITHELY AT PALACE; Wins Plaudits With Charles Collins--Shaw and Lee and Bernice and Emily Aid Bill. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/macy-who-forced-inquiry-likely-to-come-under-its-fire.html | Macy, Who Forced Inquiry, Likely to Come Under Its Fire | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/new-firm-lists-five-productions.html | New Firm Lists Five Productions. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/firemen-smoke-out-police-in-ball-game-40000-at-polo-grounds-see-the.html | FIREMEN SMOKE OUT POLICE IN BALL GAME; 40,000 at Polo Grounds See Them Run, Not Walk, Off With Charity Match, 11 to 6. WALKER GETS THE CHEERS Mayor Nearly Mobbed by Admirers as He Changes Sides to Preserve Neutrality--Bands Liven Event. 65,000 Tickets Sold. Most Players Get Hits. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/french-banks-position-british-credit-cut-down-foreign-exchange.html | FRENCH BANK'S POSITION.; British Credit Cut Down Foreign Exchange Holdings Heavily. | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/dr-rb-read-and-two-others-killed-in-crash-of-his-recently-bought.html | Dr. R.B. Read and Two Others Killed in Crash Of His Recently Bought Plane at Fonda, N.Y. | True | Special to The New York Times. | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/yankees-win-final-gehrig-ties-ruth-131-victory-over-athletics.html | YANKEES WIN FINAL; GEHRIG TIES RUTH; 13-1 Victory Over Athletics Marked by Lou's 46th Homer-- Slugging Honors All Even. 80,000 SEE THE CONTEST Grove Charged With Defeat, His Fourth Against 31 Triumphs, Best Record in History. EARNSHAW, WALBERG HURL Big Three of the Champions Merely Test Their Arms--Simmons Runs String to 200 Hits. Gehrig Sends One Into Bleachers. Fourth Defeat for Grove. | True | By William E. Brandt. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/seabury-will-ask-mcooey-how-son-got-nomination-bench-deal-protests.html | SEABURY WILL ASK M'COOEY HOW SON GOT NOMINATION; BENCH DEAL PROTESTS RISE; MACY ALSO FACES A CALL Compact on Legislation and Slate to Be Sifted Publicly Before Oct. 6. ANGER IN BOTH PARTIES Brooklyn Republicans See Loss of Prestige as Move for New Ticket Gains. SEABURY IS CONCERNED Said to Believe 12 Chosen for Supreme Court Posts Would Lower Quality of Bench. Seabury Greatly Stirred. TO QUERY M'COOEY ON SON AS JUDGE Many Are Resentful. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/unveil-1776-war-tablet-dar-and-state-of-pennsylvania-dedicate.html | UNVEIL 1776 WAR TABLET.; D.A.R. and State of Pennsylvania Dedicate Hecktown Memorial. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/favorites-toppled-in-coast-opening-montana-joined-so-california-in.html | FAVORITES TOPPLED IN COAST OPENING; Montana Joined So. California in Ranks of the Defeated in the Far West. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/artist-hit-by-auto-seriously-hurt.html | Artist Hit by Auto, Seriously Hurt. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/bolivian-agitator-freed-hinajosa-plans-return-home-after-release-in.html | BOLIVIAN AGITATOR FREED.; Hinajosa Plans Return Home After Release in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/driggs-beats-mayo-in-final-at-golf-cherry-valley-star-captures-home.html | DRIGGS BEATS MAYO IN FINAL AT GOLF; Cherry Valley Star Captures Home Club Invitation Play for Third Time. HIS MARGIN IS 6 AND 5 Victor Leads Lenox Hills Entry by 4 Up at Turn With a Par Performance. Robbins Loses on Last Hole. Misses Par on One Hole. | True | By William D. Richardson. Special To the New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/tax-revenue-in-france-august-collections-far-below-1930-but-above.html | TAX REVENUE IN FRANCE.; August Collections Far Below 1930, but Above Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/cigar-makers-vote-cut-cubans-accept-762-per-cent-reduction-to-save.html | CIGAR MAKERS VOTE CUT.; Cubans Accept 7.62 Per Cent Reduction to Save Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/televisions-future.html | TELEVISION'S FUTURE. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/urges-free-use-of-funds-willysoverland-head-says-end-of-hoarding.html | URGES FREE USE OF FUNDS.; Willys-Overland Head Says End of "Hoarding" Will Bring Prosperity. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/prof-compton-to-make-tests-on-cosmic-rays-in-the-alps.html | Prof. Compton to Make Tests On Cosmic Rays in the Alps | True | Special to The New York Times. | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/scientists-to-seek-west-indies-origin-navy-submarine-to-aid-study.html | SCIENTISTS TO SEEK WEST INDIES' ORIGIN; Navy Submarine to Aid Study of Geological Structure by International Expedition.ISLANDS TO BE "WEIGHED"Princeton Is Sponsor of Quest for Data on Stability, Earth Faultsand Contour of "Deeps." | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/mrs-sangers-book-tells-of-her-fight-founder-of-the-birth-control.html | MRS. SANGER'S BOOK TELLS OF HER FIGHT; Founder of the Birth Control Movement Writes Its History In Autobiographical Volume. SLUMS GAVE INSPIRATION Moved by Plight of Poverty-Stricken Mothers, She Quit Nursing to Be a Crusader. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/bitter-fight-looms-counsel-for-next-of-kin-plan-to-start-action-at.html | BITTER FIGHT LOOMS.; Counsel for Next of Kin Plan to Start Action at Once. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/frame-wins-5th-race-in-row-on-woodbridge-auto-speedway.html | Frame Wins 5th Race in Row On Woodbridge Auto Speedway | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/kaesche-triumphs-in-nassau-final-defeats-captain-carter-2-and-1-to.html | KAESCHE TRIUMPHS IN NASSAU FINAL; Defeats Captain Carter, 2 and 1, to Capture Invitation Golf Tourney. THIRD VICTORY IN EVENT Spectacular Putting Features Winner's Play--Tops Knowlesin Semi-Finals. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/favorites-scored-in-school-football-victories-by-washington-and.html | FAVORITES SCORED IN SCHOOL FOOTBALL; Victories by Washington and Erasmus Outstanding--Few Upsets Over Week-End. WHITE PLAINS IMPRESSIVE Auspicious Start Made by Westchester Champions--VinelandAmong New Jersey Victors. White Plains Made Good Start. Barringer AmongJersey Winners. | True | By Kingsley Childs. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/artur-bodanzky-returns-found-europe-impoverishedfritz-kreisler.html | ARTUR BODANZKY RETURNS.; Found Europe Impoverished--Fritz Kreisler Arrives. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/ad-citing-speakeasies-seized-at-veterans-session-at-resort.html | Ad Citing Speakeasies Seized At Veterans' Session at Resort | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/gen-macarthur-sees-king-converses-with-yugoslav-ruler-through.html | GEN. MacARTHUR SEES KING.; Converses With Yugoslav Ruler Through Interpreter. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/dividends-announced-dividends-payable-today.html | DIVIDENDS ANNOUNCED; DIVIDENDS PAYABLE TODAY. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/journalism-study-held-aid-to-press-prof-as-will-in-new-book-holds.html | JOURNALISM STUDY HELD AID TO PRESS; Prof. A.S. Will, in New Book, Holds the Subject Is "Eminently Teachable." ASKS NEWSPAPER BACKING Cooperation With Schools Training New Workers Deemed Both Practical and Necessary. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/standing-of-clubs-in-british-soccer.html | STANDING OF CLUBS IN BRITISH SOCCER | True | | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/cattle-prices-rise-as-hogs-go-lower-fat-lambs-advance-in-chicago-in.html | CATTLE PRICES RISE AS HOGS GO LOWER; Fat Lambs Advance in Chicago in Face of Receipts of 130,000 for Week. DRESSED BEEF POINTS UP Pork on Hoof Falls to Weakest Level Since 1908--Heavy Supply of Loins in Storage. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/sees-business-fumbling-dr-bowie-says-failure-of-selfish-aims-shows.html | SEES BUSINESS "FUMBLING"; Dr. Bowie Says Failure of Selfish Aims Shows Need for Religion. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/found-the-russians-unfed-and-unhappy-ellery-walter-author-who-had.html | FOUND THE RUSSIANS UNFED AND UNHAPPY; Ellery Walter, Author Who Had Borah Credentials, to Advise Him Against Recognition. SEES 5-YEAR PLAN FAILING Tourist Who Spent Four Months in Soviet Territory Visited Camps of Forced Timber Labor. Prisoners for Siberia. Experiences of an Engineer. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/stimson-is-bridge-envoy-will-represent-hoover-at-opening-of.html | STIMSON IS BRIDGE ENVOY.; Will Represent Hoover at Opening of Washington Span Here. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/gandhi-at-the-translux-scenes-of-mayor-walkers-homecoming-also.html | GANDHI AT THE TRANS-LUX.; Scenes of Mayor Walker's Homecoming Also Among New Pictures. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/pitching-gives-athletics-edge-but-cardinals-excel-in-field-mackmens.html | Pitching Gives Athletics Edge But Cardinals Excel in Field; Mackmen's Two Great Aces, Grove and Earnshaw, Carry Hopes of American Leaguers in World's Series--St. Louis Likely to Depend on Hallahan and Derringer--Haines's Loss a Blow. Well-Balanced Pitching Cast. To Carry Burden for Mackmen. Street's Problem Involved. Where the Cardinals Excel. | True | By John Drebinger. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/bogoljubow-gains-2d-prize-in-chess-assured-of-runnerup-position.html | BOGOLJUBOW GAINS 2D PRIZE IN CHESS; Assured of Runner-Up Position When Vidmar, Closest Rival, Loses to Flohr at Bled. FINAL ROUND ON TODAY Flohr Starts Play in Advantageous Place and Forces a Triumph After 85 Moves. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/suggests-free-state-drop-gold-standard-president-cosgrove-meets.html | SUGGESTS FREE STATE DROP GOLD STANDARD; President Cosgrove Meets Disapproval of Irish Opponents,Who Urge Central Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/asks-young-to-head-fight-on-trust-law-philadelphia-board-of-trade.html | ASKS YOUNG TO HEAD FIGHT ON TRUST LAW; Philadelphia Board of Trade Calls for National Movement to Ease Curbs on Industry. SELF-GOVERNMENT SOUGHT Consolidations 'Clothed With Force of Law Itself' Called Way to Stabilization. Urges "Return to Sanity." Nonpartisan Effort Asked. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/more-plays-for-schwartz-dramas-by-toller-and-romain-rolland-added.html | MORE PLAYS FOR SCHWARTZ; Dramas by Toller and Romain Rolland Added to Schedule. | True | | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/soviet-plant-makes-100-tractors-daily-stalingrad-output-will-cut.html | SOVIET PLANT MAKES 100 TRACTORS DAILY; Stalingrad Output Will Cut Purchases Here by Soviet-- New Factories Opening. TRADE OBSTACLES SCORED Russians Prefer Our Products, but Assert We Make Business With Them Impossible. RED YOUTHS A LABOR ARMY 5,000,000 Help to Push Industry in All Parts of Russia-- Grain Crop Expected to Equal 1930. 5,000,000 Do "Shock Work." Grain Outlook Bright. HOLDS PLANT INEFFICIENT. Detroit Manufacturer Describes Visit to Stalingrad Works. Supervision a Difficulty. | True | By Walter Duranty. Wireless To the New York Times.by John L. Lovett, General Manager of the Michigan Manufacturers' Association, Who Has Just Returned From Russia. Copyright, 1931, By Nana, Inc. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/new-farm-drive-looms-in-congress-debenture-and-equalization-plans.html | NEW FARM DRIVE LOOMS IN CONGRESS; Debenture and Equalization Plans Advanced as Optional for Federal Board's Use. GRANGE CHIEFS GATHERING Executive Group, at Capital Today, Will Draft Program--Unity With Other Farm Bodies Indicated. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/manchurian-issue-up-in-geneva-today-chinese-to-submit-to-council.html | MANCHURIAN ISSUE UP IN GENEVA TODAY; Chinese to Submit to Council Report Japanese Fired On Mukden-Peiping Train. DROPPING OF INQUIRY DENIED League Officials Reply to Reports in Far Eastern Press--Mixed Commission Suggested. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/algoma-steel-bond-tenders-asked.html | Algoma Steel Bond Tenders Asked | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/new-social-values-seen-in-depression-dr-sockman-expects-public-to.html | NEW SOCIAL VALUES SEEN IN DEPRESSION; Dr. Sockman Expects Public to Take More Serious View of City Affairs. PREDICTS END OF PATIENCE Declares We of "Machine Age" May Take Lesson From Gandhi and Shift to Simple Life. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/soccer-giants-beaten-bow-to-new-bedford-32-for-first-defeat-in.html | SOCCER GIANTS BEATEN.; Bow to New Bedford, 3-2, for First Defeat in Second Half of League. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/bystander-holdup-hero-captures-man-fleeing-from-robbery-in-broadway.html | BYSTANDER HOLD-UP HERO.; Captures Man Fleeing From Robbery in Broadway Clothing Store. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/cardinal-blesses-church-in-bronx-hayes-rededicates-sacred-heart.html | CARDINAL BLESSES CHURCH IN BRONX; Hayes Rededicates Sacred Heart Edifice, Enlarged to Twice Original Size. PRAISES WORK OF PARISH Voices Regret at Inability to Mingle With All in Diocese, Saying His Rounds Take Six Years. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/the-wage-problem.html | The Wage Problem. | True | FREDERIC A. DELANO | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/capital-feels-way-to-new-world-view-leadership-thrust-upon-us-by.html | CAPITAL FEELS WAY TO NEW WORLD VIEW; Leadership Thrust Upon Us by Pound's Slump, the Administration Concludes.DEBT POLICY IN CONTRASTBritain's Action Came as HooverDecided to Await PoliticalSettlements in Europe. Awaits European Adjustments. CAPITAL FEELS WAY TO NEW WORLD VIEW Disposed to Move Slowly. Politics and Finance Interwoven. Stamp's Views Create Interest. Some Hope for a Conference. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/dr-coffin-denies-faith-is-obsolete-union-seminary-head-attacks.html | DR. COFFIN DENIES FAITH IS OBSOLETE; Union Seminary Head Attacks Tendency to View Religion as Escape From Reality. OPENS 96TH SCHOOL YEAR Warns Students They Cannot Shut Themselves Off From "a World In Want and Perplexity." | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/red-sox-take-final-from-senators-42-bunch-hits-for-tworun-lead-in.html | RED SOX TAKE FINAL FROM SENATORS, 4-2; Bunch Hits for Two-Run Lead in the First Inning--Washington Gives Rookies Chance. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/mellie-dunham-noted-fiddler-dies-maines-champion-who-never-took-a.html | MELLIE DUNHAM, NOTED FIDDLER, DIES; Maine's Champion, Who Never Took a Lesson, Is Stricken at the Age of 78. HELPED TO FAME BY FORD Netted $20,000 on Vaudeville Tour --Honored by the Governor and the Legislature. Applauded by Crowds. Honors After Tour. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/filipinos-see-hurley-as-friend-of-freedom-americans-in-manila.html | FILIPINOS SEE HURLEY AS FRIEND OF FREEDOM; Americans in Manila, However Doubt That He Will Urge Early Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/rapidan-party-stays-close-to-campfires-president-and-his-party.html | RAPIDAN PARTY STAYS CLOSE TO CAMP-FIRES; President and His Party Combat Autumn Chill--Talk of Politics Is Barred. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/homes-in-demand-in-suburban-areas-recent-trading-indicates-good.html | HOMES IN DEMAND IN SUBURBAN AREAS; Recent Trading Indicates Good Market for Residences in Outlying Sections. PLOT SOLD AT SCARSDALE New York Builders Will Erect Three Houses on Circle Road--Long Island and Jersey Deals. Long Island City Leases. Manhattan Buildings Leased. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/honors-for-farm-winners-two-who-took-4h-club-prizes-to-see-city.html | HONORS FOR FARM WINNERS; Two Who Took 4-H Club Prizes to See City From Air Today. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/northport-yacht-club-elects.html | Northport Yacht Club Elects. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/rents-building-in-willis-av.html | Rents Building in Willis Av. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/philadelphian-kills-brother.html | Philadelphian Kills Brother. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/reisner-asks-church-publicity-equal-to-crime-and-sport-news.html | Reisner Asks Church Publicity Equal to Crime and Sport News | True | | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/hoff-betters-amateur-record-in-pole-vault-event-at-oslo.html | Hoff Betters Amateur Record In Pole Vault Event at Oslo | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/rising-price-for-gold-in-british-open-market-past-weeks-advance-of.html | RISING PRICE FOR GOLD IN BRITISH OPEN MARKET; Past Week's Advance of 25 % for New Arrivals--Some Bought for America. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/bank-of-englands-gold-expected-now-that-holdings-will-remain.html | BANK OF ENGLAND'S GOLD.; Expected Now That Holdings Will Remain Stationary. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/catholic-aid-asked-for-station-wlwl-bishop-dunn-wants-letters-of.html | CATHOLIC AID ASKED FOR STATION WLWL; Bishop Dunn Wants Letters of Approval Sent to Paulists by Tomorrow. TO COUNTER 'HOSTILITY' Order Fears Success of Opposition at Federal Hearing Friday Unless Opinions Are Expressed. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/railroad-earnings-virginian-railway-canadian-national-railways.html | RAILROAD EARNINGS.; Virginian Railway. Canadian National Railways. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/asks-for-longfr-study-for-marine-officers-maritime-association.html | ASKS FOR LONGFR STUDY FOR MARINE OFFICERS; Maritime Association Wants the Governor to Widen Scope of Education at State Academy. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/air-trip-for-fairbanks-film-star-to-visit-south-america-and-take.html | AIR TRIP FOR FAIRBANKS.; Film Star to Visit South America and Take Movies. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/open-jewish-drive-sunday-2500-workers-to-ask-5230000-for.html | OPEN JEWISH DRIVE SUNDAY; 2,500 Workers to Ask $5,230,000 for Philanthropic Societies. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/taxpayer-for-nassau-st-threestory-structure-going-up-on-busy-corner.html | TAXPAYER FOR NASSAU ST.; Three-Story Structure Going Up on Busy Corner. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/lackawanna-to-cut-salaries-over-6000-other-employes-to-be-put-on.html | LACKAWANNA TO CUT SALARIES OVER $6,000; Other Employes to Be Put on Two Days' Leave Monthly Without Pay, Beginning Oct. 1. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/cat-burglars-get-7000-in-jewelry-climb-in-sixth-floor-window-of-mrs.html | 'CAT' BURGLARS GET $7,000 IN JEWELRY; Climb In Sixth Floor Window of Mrs. E.H. Maxwell's Apartment in East 55th Street. SHE HEARS THEM AT WORK They Escape From Bedroom as Widow Who Had Been Chatting With Friend Approaches Door. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/doolittle-sets-another-record.html | Doolittle Sets Another Record. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/ricci-in-concert-agiin-elevenyearold-violinist-to-go-on-stage-after.html | RICCI IN CONCERT AGAIN.; Eleven-Year-Old Violinist to Go on Stage After Year's Absence. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/aga-khan-declares-peace-moslem-aim-religious-leader-in-radio-talk.html | AGA KHAN DECLARES PEACE MOSLEM AIM; Religious Leader in Radio Talk Says Followers in India Want Accord With Hindus. DENIES DIVIDED ALLEGIANCE He Insists Patriotism of His People Matches That of Any Community --Pledges Efforts at Parley. | True | | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/oyster-men-fight-bridge-say-dredging-for-shelter-island-project.html | OYSTER MEN FIGHT BRIDGE.; Say Dredging for Shelter Island Project Would Destroy Beds. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/propeller-club-to-hear-oconnor.html | Propeller Club to Hear O'Connor. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/norse-trade-is-hit-by-general-slump-but-swedens-suspension-of-gold.html | NORSE TRADE IS HIT BY GENERAL SLUMP; But Sweden's Suspension of Gold Standard Surprises Experts in Washington. MOVE CALLED TEMPORARY Commerce Department Doubts Our Trade Will Slump Because of Currency Declines Abroad. Other Causes of Oction. Doubt Export Slump Here. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/titterton-takes-10000meter-run-silverman-second-in-feature-event-of.html | TITTERTON TAKES 10,000-METER RUN; Silverman Second in Feature Event of German-American A.C. Annual Games. CARR WINS BOTH SPRINTS First in 100 and 200 Meter Races at Lewisohn Stadium--Crowd of 6,000 Attends. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/116-night-students-honored-at-nyu-engineering-college-posts-names.html | 116 NIGHT STUDENTS HONORED AT N.Y.U.; Engineering College Posts Names of Those Ranking Highest for Academic Year.LISTED IN TWO GROUPSFirst Division Attained an Averageof 90 to 95 Points, the Second 85 to 90. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/prison-averts-lynching.html | PRISON AVERTS LYNCHING. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/letters-to-the-editor-wage-reduction-recently-announced-cuts-seen-a.html | Letters to the Editor; WAGE REDUCTION. Recently Announced Cuts Seen as a Benefit to This Country. Belated Fear. FOR HUMAN ACTION. There Is Hope for the World if All Behave More Generously. The Prices of Milk. Fires in Bryant Park. Poetry Appreciated. | True | IRVING JAY ROGERS.IRWIN L. KARTEN.GEORGE H. GLADWELL.DAIRY FARMER.FREDERICK ALLYN.ANNE W. McKENNA. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/large-coal-orders-will-open-21-mines-lehigh-valley-company-to-put.html | LARGE COAL ORDERS WILL OPEN 21 MINES; Lehigh Valley Company to Put 12,000 Men at Work Today in Collieries Long Closed. STRIKERS REPORT GAINS Declare 16 Glen Alden Units Will Be Idle--Governor White Settles Ohio Dispute. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/w-ruggies-to-wed-arline-judge.html | W. Ruggies to Wed Arline Judge. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/lindberghs-to-map-other-flood-areas-they-agree-to-chinese-request.html | LINDBERGHS TO MAP OTHER FLOOD AREAS; They Agree to Chinese Request to Fly Over Stricken Districts From Hankow.TO CARRY LEAGUE DOCTORAviators Will Leave NankingToday for Surveys of HanRiver Regions.THEIR STUDIES SHOW HAVOCReport to Relief Board Says 8,000Square Miles Are FloodedBetween Canal and Sea. Lindberghs's Report on Floods. Some Recession Observed. | True | By Hallett Abend. Wireless To the New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/bank-rumors-at-paris-french-bankers-not-disturbed-expect-no-serious.html | BANK RUMORS AT PARIS.; French Bankers Not Disturbed; Expect No Serious Trouble. | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/1500-at-herriot-banquet-expremier-of-france-has-been-mayor-of-lille.html | 1,500 AT HERRIOT BANQUET.; Ex-Premier of France Has Been Mayor of Lille 25 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/the-diary-of-mankind.html | "THE DIARY OF MANKIND." | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/nassau-not-to-fight-united-bench-ticket-robinson-is-disappointed.html | NASSAU NOT TO FIGHT UNITED BENCH TICKET; Robinson Is "Disappointed" Over Bipartisan Judiciary Deal, but Promises Support. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/new-freight-cars-decline-9655-put-in-use-in-eight-months-against.html | NEW FREIGHT CARS DECLINE; 9,655 Put in Use in Eight Months, Against 64,418 in Like Period of 1930 | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/captain-jmh-wallace-revolver-expert-and-national-guard-officer-dies.html | CAPTAIN J.M.H. WALLACE.; Revolver Expert and National Guard Officer Dies in Buffalo. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/offers-arabic-fellowship.html | Offers Arabic Fellowship. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/dr-gates-sees-need-for-angels.html | Dr. Gates Sees Need for Angels. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/1o62000-in-municipal-bonds-to-be-put-on-the-market-today.html | $1,062,000 in Municipal Bonds To Be Put on the Market Today | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/asks-early-deposit-of-asheville-bonds-protective-committee-urges.html | ASKS EARLY DEPOSIT OF ASHEVILLE BONDS; Protective Committee Urges Holders of Carolina Securities to Act Promptly. CHASE BANK IS DEPOSITORY Agreement of Sept. 14, 1931, Provides No Compromise WithoutDepositors' Consent. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/low-sterling-will-cut-yield-of-british-investments-abroad.html | Low Sterling Will Cut Yield Of British Investments Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/tammany-called-public-enemy-no-1-carrington-says-there-would-be-no.html | TAMMANY CALLED 'PUBLIC ENEMY NO. 1'; Carrington Says There Would Be No Rackets in City Without Its Connivance.PLEDGES FIGHT ON SLUMSCandidate for Borough Head TellsWomen He Will Work to Abolish Poverty. Lays Rackets to Tummany. Says Slums Breed Disease. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/series-umpires-named-klem-stark-nallin-and-mcgowan-selected-for.html | SERIES UMPIRES NAMED.; Klem, Stark, Nallin and McGowan Selected for Classic. | True | | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/dr-harris-defends-loose-milk-supply-holds-only-possible-menace-is.html | DR. HARRIS DEFENDS LOOSE MILK SUPPLY; Holds Only Possible Menace Is "Dipping," for Which New Method Could Be Found. ATTACKS WYNNE BOARD Charges It Creates Confusion-- Declares Any Reforms Should Be Carefully Weighed. Had Aides Study Problem. He Urges Deliberation. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/stone-laid-at-scarsdale-church.html | Stone Laid at Scarsdale Church. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/brooklyn-auction-sale-james-r-murphy-to-offer-three-business-sites.html | BROOKLYN AUCTION SALE.; James R. Murphy to Offer Three Business Sites. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/report-soviet-massing-troops-near-manchuli-to-protect-railway-in.html | Report Soviet Massing Troops Near Manchuli To Protect Railway in Sino-Japanese Dispute | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/gehrig-in-every-yankee-game-for-the-sixth-year-in-a-row.html | Gehrig in Every Yankee Game For the Sixth Year in a Row | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/steel-schedules-low-youngstown-has-fewer-openhearth-furnaces-in.html | STEEL SCHEDULES LOW.; Youngstown Has Fewer OpenHearth Furnaces in Action. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/france-and-germany.html | FRANCE AND GERMANY. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/fourth-victim-dies-in-tenement-fire-brophy-finds-blaze-at-first.html | FOURTH VICTIM DIES IN TENEMENT FIRE; Brophy Finds Blaze, at First Believed Incendiary, Started Accidentally in a Kitchen. SIX STILL IN HOSPITAL Store Converted Into Lodging House for Families That Were Made Homeless. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/dr-jefferson-advises-repentence.html | Dr. Jefferson Advises Repentence. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/europe-keeps-calm-over-british-action-continental-centres-not.html | EUROPE KEEPS CALM OVER BRITISH ACTION; Continental Centres Not Greatly Affected in Their Own Affairs by Gold Suspension. BERLIN MAY BE BENEFITED South America Also May Be Helped --Australian Exchange Not Yet Adjusted to Sterling. Germany Not to Follow. French Sterling Balances Cut. Dutch Market Not Disturbed. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/raids-cost-capone-500000-in-6-ndonths-ness-and-his-college-dry.html | RAIDS COST CAPONE $500,000 IN 6 NdONTHS; Ness and His College Dry Squad of 'Untoachables' Credited With Big Inroads Into Gang. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/call-for-a-steel-union.html | Call for a Steel Union. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/high-schools-face-parttime-problem-enrolment-total-of-203216-pupils.html | HIGH SCHOOLS FACE PART-TIME PROBLEM; Enrolment Total of 203,216 Pupils Is 25,145 Above Last Year--Normal Rise Is 10,000. 1 IN 6 ON SPECIAL SCHEDULE Registration in 20 of City's 42 Secondary Institutions Now Exceeds 5,000. MORE BUILDINGS NEEDED Education Board Puts Cost of Necessary Additions by Next Yearat More Than $34,000,000. Need for More Schools Seen. High School Registration. | True | | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/vines-beats-perry-in-coast-net-final-national-champion-wins-810-63.html | VINES BEATS PERRY IN COAST NET FINAL; National Champion Wins, 8-10, 6-3, 4-6, 7-5, 6-2, to Retain Pacific Southwest Title. STAGES A STIRRING RALLY Californian Finds Game Toward End to Sweep to His 13th Tennis Crown of the Year. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/big-supplies-keep-grain-prices-down-fluctuations-in-sterling-and-in.html | BIG SUPPLIES KEEP GRAIN PRICES DOWN; Fluctuations in Sterling and in Securities Act as Brakes on Trading. SPECULATORS ARE TIMID American Farmers Hold Back Wheat --Opinion Is Divided on Corn's Future Course. Decline in World Production. Premium on High-Protein Wheat. Corn Traders Differ in Views. Surprise in Corn Market. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/will-present-defiance-william-brandt-to-give-sada-cowan-play-as.html | WILL PRESENT "DEFIANCE."; William Brandt to Give Sada Cowan Play as Second Production. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/kansas-team-showed-power-in-victory-jayhawkers-impressive-against.html | KANSAS TEAM SHOWED POWER IN VICTORY; Jayhawkers Impressive Against Colorado Aggies--Missouri and Nebraska Face Tests. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/new-german-railway-bonds-terms-and-purposes-of-the-proposed-home.html | NEW GERMAN RAILWAY BONDS; Terms and Purposes of the Proposed Home Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/london-keeps-silence-on-sterling-forecast-thinks-a-further.html | LONDON KEEPS SILENCE ON STERLING FORECAST; Thinks a Further Depreciation Is Possible--Better Trade Balance May Steady Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/nyac-nine-wins-closing-game-105-triumphs-over-bronx-boys-club.html | N.Y.A.C. NINE WINS CLOSING GAME, 10-5; Triumphs Over Bronx Boys' Club, Ingram Leading Attack at Travers Island. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/paraguayan-business-is-urged-to-stop-importing-our-goods.html | Paraguayan Business Is Urged To Stop Importing Our Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/utahs-defeat-put-end-to-long-streak-rocky-mountain-champions-had.html | UTAH'S DEFEAT PUT END TO LONG STREAK; Rocky Mountain Champions Had Won 23 in Row Before Losing to Washington, 7-6. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/indians-win-final-game-down-tigers-85-and-close-season-in-fourth.html | INDIANS WIN FINAL GAME.; Down Tigers, 8-5, and Close Season in Fourth Place. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/governors-island-triumphs-at-polo-overcomes-sixgoal-handicap-to.html | GOVERNORS ISLAND TRIUMPHS AT POLO; Overcomes Six-Goal Handicap to Defeat Central Park Hunt Four by 10 to 8. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/rubber-stocks-down-1000-tons-at-london-market-eases-after-firm.html | RUBBER STOCKS DOWN 1,000 TONS AT LONDON; Market Eases After Firm Opening, Under Realizing Sales--Tin Shows Gains for Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/sweden-norway-egypt-suspend-gold-standard-others-likely-to-follow.html | SWEDEN, NORWAY, EGYPT SUSPEND GOLD STANDARD; OTHERS LIKELY TO FOLLOW; GOLD EXPORTS PROHIBITED Scandinavians Also Raise Discount Premium to Eight Per Cent. EGYPT INCREASES TARIFFS Cosgrave Suggests That Irish Free State Follow Lead of Britain on Gold. FINLAND IN PARITY PACT Danish Central Bank Also Joins Scandinavian Move to Maintain Currency. Tried to Get Credit in France. Danish Kroner Rose After Drop. Swedish Suspension Temporary. Norway Bans Gold Exports. Norwegian Bank Rate Raised. London Expected Move. Sweden's Rate Already Up. SWEDISH MOVE EXPECTED. Bankers Here Anticipated It in View of British Gold Action. Krone Violently Disturbed. Further Discussions Here. | True | Action in Scandinavia. By Svend Carstensen. Special Cable To the New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/green-to-argue-job-plan-he-wlll-present-it-to-hoover-committee-in.html | GREEN TO ARGUE JOB PLAN; He Will Present It to Hoover Committee in Chicago Today. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/princeton-rotc-wins-at-polo-1211-conquers-first-division-four-at.html | PRINCETON R.O.T.C. WINS AT POLO, 12-11; Conquers First Division Four at Fort Hamilton With Aid of Five-Goal Handicap. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/lloyd-hamilton-is-hurt-struck-by-automobile-he-has-leg-broken-and.html | LLOYD HAMILTON IS HURT.; Struck by Automobile, He Has Leg Broken and Other Injuries. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/catholics-urge-aid-through-bond-issue-more-public-works-are.html | CATHOLICS URGE AID THROUGH BOND ISSUE; More Public Works Are Proposed as National CharitiesConference Opens.STATES ARE CHALLENGED Relief Heads, at Wilkes-Barre, SayPrivate Concerns Will Be Able to Offer Few New Jobs. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/railroad-man-protests.html | Railroad Man Protests. | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/alvear-adherents-defy-argentine-ban-say-de-facto-regime-cannot.html | ALVEAR ADHERENTS DEFY ARGENTINE BAN; Say De Facto Regime Cannot Invoke Constitution to Bar Ex-President Running. PARTY MAY REFUSE TO VOTE Personalists Wing of Radicals Would Then Put Blame on Uriburu for Blocking Free Elections. Non-Participation Urged. Only Civilian Candidates. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/fears-european-breakup-rev-dr-pelton-says-church-here-must-stand.html | FEARS EUROPEAN BREAK-UP.; Rev. Dr. Pelton Says Church Here Must Stand Alone. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/masses-crush-soul-drmoldenhawer-says-presbyterian-pastor-holds-man.html | MASSES CRUSH SOUL, DR.MOLDENHAWER SAYS; Presbyterian Pastor Holds Man Finds Himself Only When He Stands Aloof. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/zeppelin-passes-almeria-spain.html | Zeppelin Passes Almeria, Spain. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/wendel-heiress-74-gay-over-prospects-but-miss-stansbury-says-she.html | WENDEL HEIRESS, 74, GAY OVER PROSPECTS; But Miss Stansbury Says She Would Not Know What to Do With All That Money. "THRILLED" BY INTERVIEW Sprightly, Weighing 80 Pounds, She Remarks, "Don't Call Me 'That Little Old Woman.'" HOLDS WAIVER NOT BINDING "Bitter Contest" Is Expected by the Lawyers of Vicksburg Woman in Her Fight for $75,000,000. Woman of Small Stature. Knew She Was Wendel "Kin." | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/germany-not-to-send-team-to-olympic-hockey-contests.html | Germany Not to Send Team To Olympic Hockey Contests | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/gifford-asks-public-to-buy-and-give-jobs-purchasing-power-of-all.html | GIFFORD ASKS PUBLIC TO BUY AND GIVE JOBS; Purchasing Power of All Who Are Working Will Go Far in Ending Depression, He Says. URGES LOCAL RELIEF WORK Do Not Underestimate Needs, but Also Avoid Hysteria, President's Chairman Warns. Says There Is No "Panacea." ASKS PUBLIC TO BUY TO END DEPRESSION Explains His Groups Aims. Bliss Puts Needy at 700,000. Aid for Blind Is Asked. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/start-winter-cruises-dec-19.html | Start Winter Cruises DEC. 19. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/egypt-discontinues-the-gold-standard-government-forbids-export-of.html | EGYPT DISCONTINUES THE GOLD STANDARD; Government Forbids Export of Metal as Consequence of Fall of Pounce Sterling. WILL RAISE IMPORT DUTIES To Act on Articles Whose Value Has Declined--British Securities Cover Reserve Against Notes. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/hunter-offers-pedagogy-courses.html | Hunter Offers Pedagogy Courses. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/kingsfordsmith-in-india-australian-flier-keeps-on-for-britain-in-at.html | KINGSFORD-SMITH IN INDIA.; Australian Flier Keeps On for Britain in Attempt at Record. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/players-of-the-game-miss-helen-hicksnew-national-golf-champion.html | Players of the Game; Miss Helen Hicks--New National Golf Champion Prodigy of the Links. Rhythmic Power Marks Game. Rise In Golf Meteoric. Lengthened Back Swing. British Debut Unsuccessful. | True | By Lincoln A. Werden. All Rights Reserved.times Wide World Photo. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/pawtucket-eleven-wins-gains-soccer-league-victory-by-52-over-newark.html | PAWTUCKET ELEVEN WINS.; Gains Soccer League Victory by 5-2 Over Newark Americans. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/boys-to-patrol-busy-streets-in-drive-to-curb-accidents.html | Boys to Patrol Busy Streets In Drive to Curb Accidents | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/municipal-loans-montclair-nj-manaroneck-ny.html | MUNICIPAL LOANS.; Montclair, N.J. Manaroneck, N.Y. | True | | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/bausch-wins-title-in-us-pentathlon-exkansas-football-star-tops-four.html | BAUSCH WINS TITLE IN U.S. PENTATHLON; Ex-Kansas Football Star Tops Four of Berlinger's Marks at Elizabeth, N.J. POINT TOTAL SETS RECORD Amasses 3,776.585, as Compared to 3,462.20 Compiled by Former Penn Athlete.10,000 SEE EASY TRIUMPHNew Champion First In Discus,Finishes Second Three Timesand Third Once. Never Fully Extended. Two Specialties to Sherman. | True | By Arthur J. Daley. Special To the New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/navy-second-to-none-urged-upon-america-meeting-to-commemorate-john.html | NAVY SECOND TO NONE URGED UPON AMERICA; Meeting to Commemorate John Barry Declares Our Sea Defenses Have Become Inadequate. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/ambulance-men-give-fountain-to-french-americans-dedicate-to-pont-a.html | AMBULANCE MEN GIVE FOUNTAIN TO FRENCH; Americans Dedicate to Pont a Mousson a Restoration of One Destroyed in War. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/sees-nations-hope-in-creative-strife-canon-rogers-kings-chaplain.html | SEES NATIONS' HOPE IN 'CREATIVE' STRIFE; Canon Rogers, King's Chaplain, Preaches on Text: "Agree With Thine Adversary Quickly." CITES 'STRUGGLE FOR GOLD' Sino-Japanese Tension Is Another Danger Point, Says Briton in Sermon at St. Thomas's. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/cards-take-two-from-reds-62-53-doubly-victory-gives-champions-20.html | CARDS TAKE TWO FROM REDS, 6-2, 5-3; Doubly Victory Gives Champions 20 Out of 22 Games With Cincinnati This Year. BOTTOMLEY GETS 4 HITS His Record Includes Homer With One Man on Base--Losers Make Their 195th Double Play. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/cubs-capture-two-from-the-pirates-triumph-by-31-and-84-bartons.html | CUBS CAPTURE TWO FROM THE PIRATES; Triumph by 3-1 and 8-4, Barton's Homer With Bases Filled Featuring Nightcap. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/take-dock-pay-fight-to-individual-lines-longshoremen-will-ask-today.html | TAKE DOCK PAY FIGHT TO INDIVIDUAL LINES; Longshoremen Will Ask Today for Separate New Contracts Similar to Old Ones. SEEK 85 CENTS TO $1.25 Declare That Minority of Ship Operators Blocks Agreement and ThatMen Will Fight to Last. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/drive-on-to-end-sale-of-lottery-tickets-federal-agencies.html | DRIVE ON TO END SALE OF LOTTERY TICKETS; Federal Agencies, Investigating Race Sweepstakes, Find Many Are Fraudulent. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/sports-of-the-times-looking-over-the-football-schedule-taking.html | Sports of The Times; Looking Over the Football Schedule. Taking Exceptions. Down the List. The Point at Issue. The Explanation. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/nyac-amateur-boxing-tonight.html | N.Y.A.C. Amateur Boxing Tonight | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/ambassador-forbes-at-vancouver.html | Ambassador Forbes at Vancouver. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/the-screen-beauty-and-the-author-movietone-news-on-other-screens.html | THE SCREEN; Beauty and the Author. Movietone News. On Other Screens. | True | By Mordaunt Hall. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/footballs-start-marked-by-upsets-favored-southern-california-team.html | FOOTBALL'S START MARKED BY UPSETS; Favored Southern California Team Bowed to St. Mary's --Penn State Casualty. NEW YORK ELEVENS SHONE Columbia and N.Y.U. Showed Promising Sophomore Backs-- Fordham Did Well. ARMY PLAYED SMOOTHLY Cornell, Colgate, Syracuse and Dartmouth Gained Clear-Cut Triumphs in Opening Tests. Passes Decided Contest. Line Refused to Yield. McNamara Performed Well. | True | By Robert F. Kelley. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/seizes-negro-and-golf-bag-policeman-in-park-av-catches-man-said-to.html | SEIZES NEGRO AND GOLF BAG; Policeman in Park Av. Catches Man, Said to Admit Robbing Auto. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/faith-is-only-hope-bradbury-declares-preacher-bids-americans-turn.html | FAITH IS ONLY HOPE, BRADBURY DECLARES; Preacher Bids Americans Turn to God for Solution of Present Evils. SCORES CRAZE FOR SCREEN Asserts Colleges "Glory in Infidelity"--Calls Current Novels"God-Defying." | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/see-cosach-continuing-chilean-business-leaders-expect-nitrate.html | SEE COSACH CONTINUING.; Chilean Business Leaders Expect Nitrate Combination to Go On. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/advises-socialism-as-only-slump-cure-chairman-hillquit-in.html | ADVISES SOCIALISM AS ONLY SLUMP CURE; Chairman Hillquit in Washington Statement Says Major Parties Cannot Cope With Crisis. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/finds-air-pollution-a-city-health-peril-academy-of-medicine-report.html | FINDS AIR POLLUTION A CITY HEALTH PERIL; Academy of Medicine Report Calls for Court Action and Aroused Public Opinion. SULPHUR IS CHIEF DANGER Smoke Pall Devitalizing and It Lays 4 Tons of Deposits on Each Square Mile Every Month, Says Board. Commission's Findings Upheld. Says Smoke Causes Fatigue. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/german-fliers-give-thanks-for-rescue-rody-at-church-service-says.html | GERMAN FLIERS GIVE THANKS FOR RESCUE; Rody, at Church Service, Says They Were Saved by a 'Miracle of Faith.' JOHANSSEN DEPICTS PERILS Both Credit da Costa Viega With Carrying Them Through Ordeal by His Fortitude. Consul Introduces Fliers. Trouble After Passing Azores. | True | | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/says-1900-ended-a-regime-paul-morand-denies-the-19th-century-lasted.html | SAYS 1900 ENDED A REGIME.; Paul Morand Denies the 19th Century Lasted Till 1914. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/atlanta-printers-accept-pay-pact.html | Atlanta Printers Accept Pay Pact. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/match-monopoly-not-to-aid-sweden-kreuger-toll-unable-to-lend-money.html | MATCH MONOPOLY NOT TO AID SWEDEN; Kreuger & Toll Unable to Lend Money to Its Own Country Because of Law. HAS LOANED $350,000,000 Company on Dec. 31 Last Held $112,527,836 of Bonds of Various Foreign Countries. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/briton-warns-us-to-avoid-the-dole-sir-ernest-benn-publisher-in-the.html | BRITON WARNS US TO AVOID THE DOLE; Sir Ernest Benn, Publisher, in The Nation's Business, Lays Slump to it. TRACES GROWTH SINCE 1911 He Says It Became Vast Drain on Treasury After Adoption of Concept State Should Find Jobs. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/browns-score-twice-finish-in-5th-place-upset-white-sox-108-and-21.html | BROWNS SCORE TWICE; FINISH IN 5TH PLACE; Upset White Sox, 10-8 and 2-1, for Margin of 1.2 Points Over the Red Sox. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/harvard-sells-land-left-in-wyeth-will-college-disposes-of-bronx.html | HARVARD SELLS LAND LEFT IN WYETH WILL; College Disposes of Bronx Site Bequeathed by Philadelphia Drug Manufacturer. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/market-in-berlin-is-not-discouraged-growing-hopefulness-despite.html | MARKET IN BERLIN IS NOT DISCOURAGED; Growing Hopefulness, Despite British Action, Shown by German Economists. TRADE BALANCE STRESSED Adjustment of Foreign "Frozen Credits" Still Causes Uncertainty in Money Market's Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/resident-offices-report-on-trade-warm-spell-reduced-reorders-in.html | RESIDENT OFFICES REPORT ON TRADE; Warm Spell Reduced Reorders in Markets Here as Retail Sales Showed Drop. DEMAND FOR BETTER GOODS Wool and Crepe Frocks Lead--Coat Activity Subsides--Fur Prices Up--Favor Brimmed Hats. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/says-giving-is-security-dr-db-aldrich-asserts-wealth-can-give-no.html | SAYS GIVING IS SECURITY.; Dr. D.B. Aldrich Asserts Wealth Can Give No Inner Peace. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/3-killed-in-swiss-plane-crash.html | 3 Killed in Swiss Plane Crash. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/jh-holmes-finds-christianity-dying-tour-of-europe-convinced-him-all.html | J.H. HOLMES FINDS CHRISTIANITY DYING; Tour of Europe Convinced Him All Organized Religion Is Passing, He Says. SEES ATHEISM TRIUMPHANT Minister Declares End of Churches Will Make Possible Return of Jesus's Gospel. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/piccareill-wins-bicycle-trophy.html | Piccareill Wins Bicycle Trophy. | True | | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/gandhi-to-go-home-if-parley-is-delayed-refuses-to-remain-if-indias.html | GANDHI TO GO HOME IF PARLEY IS DELAYED; Refuses to Remain if India's Constitution Is Held Up by an Election in Britain. NEW OFFER TO LANCASHIRE Mahatma Agrees to Bar All Other Cotton Goods When India Gets Freedom. TO MEET MOSLEMS TODAY He Will Tell Them How Far Congress Party Is Ready to Go inSolving Communal Differences. No Threat Intended. Fears India Can Aid Little. He Bundles Up in Crisp Air. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/money-market-upset-in-holland-rates-rise-dutch-stocks-broke-before.html | MONEY MARKET UPSET IN HOLLAND, RATES RISE; Dutch Stocks Broke Before British News, but Recovered Sharply Last Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/killed-fleeing-policeman-negro-janitor-brandishing-pistol-is-shot.html | KILLED FLEEING POLICEMAN.; Negro Janitor, Brandishing Pistol, Is Shot by Officer He Wounded. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/session-on-yates-today-jersey-senate-to-start-inquiry-on-conduct-of.html | SESSION ON YATES TODAY.; Jersey Senate to Start Inquiry on Conduct of Passaic Member. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/sees-crime-cure-in-christianity.html | Sees Crime Cure in Christianity. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/pushes-plan-to-erect-lindbergh-monument-edwards-welcomes.html | PUSHES PLAN TO ERECT LINDBERGH MONUMENT; Edwards Welcomes Cooperation of Historical Group in Project for Roosevelt Field. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/slump-viewed-as-end-of-old-paths-in-world-bishop-mcconnell-finds.html | SLUMP VIEWED AS END OF OLD PATHS IN WORLD; Bishop McConnell Finds Danger That Small Group May Lead Society From Sanity to Disruption. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/jersey-republicans-may-lead-beer-move-senators-morrow-and-kean-and.html | JERSEY REPUBLICANS MAY LEAD BEER MOVE; Senators Morrow and Kean and the State's Congressmen to Confer Today. BACKARACH FOSTERS PLAN Pettengill, in Capital, Urges Congress Resubmit Amendment to Avoid Issue in '32. Shunting of Dry Issue Is Urged. JERSEY REPUBLICANS MAY LEAD BEER MOVE | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/commodity-average-rises-3-in-england-index-number-rose-last-week.html | COMMODITY AVERAGE RISES 3% IN ENGLAND; Index Number Rose Last Week From 60.5 to 62.3--American Average Lower. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/tenjuror-verdicts-urged-upon-chamber-state-commerce-body-to-get.html | TEN-JUROR VERDICTS URGED UPON CHAMBER; State Commerce Body to Get Report Advocating Radical Reforms in Legal System. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/hopes-to-announce-relief-board-today-gov-roosevelt-expects-to-make.html | HOPES TO ANNOUNCE RELIEF BOARD TODAY; Gov. Roosevelt Expects to Make Public Personnel and Confer With It at 3 P.M. READY TO START FOR SOUTH He Will Spend 2 Weeks at Warm Springs, Ga., for Health--Likely to Meet Leaders There. | True | | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/marie-l-smithers-names-attendants-new-york-girl-to-marry-charles.html | MARIE L. SMITHERS NAMES ATTENDANTS; New York Girl to Marry Charles Hitchcock in St. James's Church on Oct. 22. TWENTY IN BRIDAL PARTY Mrs. Charles Francis Smithers to Be Matron of Honor--The Reception at Sherry's. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/church-gets-450000-loan-to-refinance-its-property.html | Church Gets $450,000 Loan To Refinance Its Property | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/plans-realty-course-nyu-business-school-will-have-classes-in.html | PLANS REALTY COURSE.; N.Y.U. Business School Will Have Classes In General Practice. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/akron-flies-on-third-test-navy-airship-leaves-ohio-dock-for-night.html | AKRON FLIES ON THIRD TEST; Navy Airship Leaves Ohio Dock for Night Cruise. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/harlan-coal-fields-face-civil-war-kentucky-county-is-an-armed-camp.html | Harlan Coal Fields Face Civil War; Kentucky County Is an Armed Camp; Desperate Miners Turn to Reds and I.W.W. for Help--Loot Stores and Armory--Operators Insist They Pay High Scale Despite Poor Market--Weapons Plentiful on Both Sides. HARLAN COAL FIELDS NEAR TO CIVIL WAR "Reign of Terror" Is Charged. Harlan Situation Is Typical. Miners' Children Beg of Strangers Operators Say Scale Is High. Only a Business Upturn Can Help. Citizens Fear a Civil War. | True | By Louis Stark. Special To The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/operate-on-bad-dick-in-zoo-today.html | Operate on 'Bad Dick' in Zoo Today | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/dedicates-new-academy-newark-bishop-conducts-ceremony-at-1250000.html | DEDICATES NEW ACADEMY.; Newark Bishop Conducts Ceremony at $1,250,000 Structure. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/two-chicago-banks-in-13000000-merger-commerce-and-union-unite-and.html | TWO CHICAGO BANKS IN $13,000,000 MERGER; Commerce and Union Unite, and Will Open Today Under the Name of the Former. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/london-sees-numerous-causes-for-rapid-advance-in-silver.html | London Sees Numerous Causes For Rapid Advance in Silver | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/find-clues-in-sound-in-collings-inquiry-authorities-get-two-pair-of.html | FIND CLUES IN SOUND IN COLLINGS INQUIRY; Authorities Get Two Pair of Trousers Believed to Have Belonged to Slayers. SUPPORTS WIDOW'S STORY Handkerchief and Bathing Suit Also Picked Up as Grappling Is Continued. SCHULTZE AIDE TO APPEAR Will Be Called On at Inquest to Give Autopsy Data His Chief Failed to Supply. Finds Are Scanned. Schultze Aide to Be Called. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/ocean-threatens-to-destroy-clemenceaus-home-in-vendee.html | Ocean Threatens to Destroy Clemenceau's Home in Vendee | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/stocks-higher-at-berlin-weeks-street-trading-brought-advances-over.html | STOCKS HIGHER AT BERLIN.; Week's "Street Trading" Brought Advances Over Previous Values. | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/alien-racket-source-traced-by-garsson-doaks-aide-tells-of.html | ALIEN 'RACKET' SOURCE TRACED BY GARSSON; Doak's Aide Tells of Uncovering World-Wide Gangs Victimizing Immigrants to This Country. | True | | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/much-confusion-in-paris-market-conflicting-views-prevalent-as-to.html | MUCH CONFUSION IN PARIS MARKET; Conflicting Views Prevalent as to Results of British Gold Payment Suspension.STOCKS FELL, THEN ROSEMoney Market Incidents Reassuring, but Fear Is Expressed of British Trade Competition. | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/science-held-inadequate-dean-brown-declares-mechanical-world-is-not.html | SCIENCE HELD INADEQUATE.; Dean Brown Declares Mechanical World Is Not Sufficient. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/steamer-collides-with-aloha-6-hurt-arthur-curtiss-jamess-yacht-and.html | STEAMER COLLIDES WITH ALOHA; 6 HURT; Arthur Curtiss James's Yacht and Sagamore, Mail Vessel, Crash in Newport Harbor. ON WAY, HERE WITH OWNER Those Injured, None Seriously, Were Passengers on the Sagamore--Yacht Escapes Damage. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/phillies-split-two-end-in-sixth-place-triumph-over-braves-5-to-3-in.html | PHILLIES SPLIT TWO; END IN SIXTH PLACE; Triumph Over Braves, 5 to 3, in Opening Encounter, Then Drop Nightcap, 12 to 2. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/mackenzie-takes-title-at-archery-union-college-sophomore-victor-in.html | MACKENZIE TAKES TITLE AT ARCHERY; Union College Sophomore Victor in Men's Metropolitan Test at Scarsdale. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/public-indifference-assailed-by-medalie-prosecutor-says-evaders.html | PUBLIC INDIFFERENCE ASSAILED BY MEDALIE; Prosecutor Says Evaders Would Resent Loss of Vote They Now Refuse to Cast. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/7500-see-two-die-as-plane-crashes-youths-killed-and-pilot-hurt.html | 7,500 SEE TWO DIE AS PLANE CRASHES; Youths Killed and Pilot Hurt Critically in Plunge at Roosevelt Field. CRAFT MISSES LINE OF CARS Caught by Gust of Wind, It Goes Into Spin--Officer Rushes to Scene and Cuts Off Switch. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/changes-in-national-broadcasting.html | Changes in National Broadcasting. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/holland-to-keep-gold-standard.html | Holland to Keep Gold Standard. | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/policy-of-british-trade-french-warn-against-raising-of-wages.html | POLICY OF BRITISH TRADE.; French Warn Against Raising of Wages Because of Higher Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/riots-in-hongkong-tax-british-police-state-of-emergency-declared-to.html | RIOTS IN HONGKONG TAX BRITISH POLICE; State of Emergency Declared to Cope With Bitter Outbreaks Against Japanese. ANTI-FOREIGN MOVE FEARED Stern Measures Against Chinese Stir Resentment--Six in Family Murdered--All Shops Wrecked. | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/sao-paulo-trade-rises-local-business-improves-but-importers-report.html | SAO PAULO TRADE RISES.; Local Business Improves, but Importers Report No Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/canada-orders-sliding-tariff-to-offset-premium-on-gold.html | Canada Orders Sliding Tariff To Offset Premium on Gold | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/old-ironsides-gets-relic-shield-on-coffin-of-capt-gwynn-is.html | OLD IRONSIDES GETS RELIC.; Shield on Coffin of Capt. Gwynn Is Presented at Philadelphia. | True | Special to The New York Times. | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/sports-today.html | Sports Today | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/crescents-win-at-soccer-beat-rockland-county-picked-team-81-at.html | CRESCENTS WIN AT SOCCER.; Beat Rockland County Picked Team, 8-1, at Livingston, S.I. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/two-william-smiths-seek-office.html | Two William Smiths Seek Office. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/greentree-victor-on-whitneys-goal-tally-just-before-closing-bell.html | GREENTREE VICTOR ON WHITNEYS GOAL; Tally Just Before Closing Bell Beats Gaucho Four, 15-14, in Waterbury Semi-Final. PLAY AT THRILLING PACE Hitchcock Shows Tremendous Power as His Team Rides to Exciting Victory. KEARNEY STARS FOR LOSERS Reynals Also Excel at Sands Point Club--Winners Allow Three Goals on Handicap. Gives Brilliant Display. Gauchos Start Slowly. Rides Along Backline. | True | By Robert F. Kelley. Special To the New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/yachts-are-unable-to-break-deadlock-contest-to-decide-tie-in-series.html | YACHTS ARE UNABLE TO BREAK DEADLOCK; Contest to Decide Tie in Series for the King Alfonso Trophy Called Off. HUNT HOURS FOR BREEZE Priscilla IIll and Thiebe Seek All Afternoon for Sailing Wind on the Sound. Varying Suggestions Made. Water Waits on the Wind. | True | By James Robbins. Special To the New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/families-too-have-budgets.html | FAMILIES, TOO, HAVE BUDGETS. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/wise-asks-plain-talk-on-injustice-to-jews-denounces-british-for.html | Wise Asks Plain Talk on Injustice to Jews; Denounces British for "Betrayal" of Them | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/says-japanese-prepare-planes.html | Says Japanese Prepare Planes. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/divorce-compromise-is-likely-at-denver-episcopalian-bishops.html | DIVORCE COMPROMISE IS LIKELY AT DENVER; Episcopalian Bishops Expected to Provide Church Court to 'Nullify' Marriage. FOES SEE 'STAR CHAMBER' They Think Spade Should Be So Called, Believing Proposed Plan Hypocritical. SESSION IS NEARING END Report Putting Labor's Welfare on Capital Is Slated to Pass-- Deputies Tired of Debate. Would Hold Idealistic Stand. Paradox If There Are Children. | True | From a Staff Correspondent of The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/boerse-prices-before-shutdown.html | Boerse Prices Before Shut-Down. | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/liberty-and-textiles.html | LIBERTY AND TEXTILES. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/so-victorian.html | SO VICTORIAN. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/german-welcome-impresses-french-declarations-by-bruening-and-laval.html | GERMAN WELCOME IMPRESSES FRENCH; Declarations by Bruening and Laval Create Belief That Visit Will Bring Results. COMMISSION PLAN HAILED Regarded as Common Meeting Place, Which Is Essential--Maginot Stresses Need for Security. See Common Meeting Place. Maginot Stresses Defense. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/asks-patience-in-prayer-dr-workman-says-there-are-no-quick-returns.html | ASKS PATIENCE IN PRAYER.; Dr. Workman Says There Are No "Quick Returns" in Religion. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/cotton-trade-sees-outlook-brighter-spots-in-better-demand-in.html | COTTON TRADE SEES OUTLOOK BRIGHTER; Spots in Better Demand in Southern Markets and in Great Britain. FARM SHIPMENTS INCREASE Movement, However, Far Behind That of Past Seasons Because of the Low Prices. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/25000-see-tipperary-hurlers-triumph-in-new-england.html | 25,000 See Tipperary Hurlers Triumph in New England | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/chevalier-honored-by-friars-at-dinner-french-actor-called-most.html | CHEVALIER HONORED BY FRIARS AT DINNER; French Actor Called "Most Romantic Personality to Come Here Since Lafayette." | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/thomas-calls-plan-of-swope-a-nostrum-launching-broun-campaign-for-a.html | THOMAS CALLS PLAN OF SWOPE A NOSTRUM; Launching Broun Campaign for Alderman, He Says Choice Is Between Socialism and Communism. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/services-for-mccarthy-masonic-rites-to-be-held-tonight-funeral-will.html | SERVICES FOR McCARTHY.; Masonic Rites to Be Held Tonight --Funeral Will Be Tomorrow. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/news-of-laval-visit-pleases-financiers-paris-hopes-for-a-larger.html | NEWS OF LAVAL VISIT PLEASES FINANCIERS; Paris Hopes for a Larger Conference of Governmentsas a Result. | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/macfarlane-golf-victor-pairs-with-stevens-to-beat-farrell-and.html | MACFARLANE GOLF VICTOR.; Pairs With Stevens to Beat Farrell and Scanlon, 2 Up. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/rains-help-crops-but-midwestern-seeding-is-less-satisfactory-than.html | RAINS HELP CROPS.; But Mid-Western Seeding is Less Satisfactory Than Year Ago. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/hawk-first-home-in-handicap-race-former-sixmeter-yacht-wins-in.html | HAWK FIRST HOME IN HANDICAP RACE; Former Six-Meter Yacht Wins in Second Division on Long Island Sound. FLEET OF 22 COMPETES Vega Triumphs in First Group, With Walrus and Twinette Also Taking Honors. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/falling-railway-revenue-decrease-in-germany-reflects-trade.html | FALLING RAILWAY REVENUE.; Decrease in Germany Reflects Trade Reaction--Unemployment Larger. | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/child-marriages-scored-woman-missionary-tells-of-the-problem-in.html | CHILD MARRIAGES SCORED.; Woman Missionary Tells of the Problem in Arabia. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/citizenship-ruling-in-cuba-is-disputed-foreigners-children-born.html | CITIZENSHIP RULING IN CUBA IS DISPUTED; Foreigners' Children Born There Must Present Certificates for Right to Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/held-23-years-cleared-illinoisan-is-freed-by-deathbed-confession-of.html | HELD 23 YEARS, CLEARED.; Illinoisan Is Freed by Deathbed Confession of Slayer. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/dorman-urges-drive-against-fires.html | Dorman Urges Drive Against Fires. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/says-rage-for-eugenie-hats-proves-of-aid-to-steel-trade.html | Says Rage for Eugenie Hats Proves of Aid to Steel Trade | True | Special to The New York Times. | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/south-carolina-gains-place-among-favorites-in-south-by-victory-over.html | South Carolina Gains Place Among Favorites In South by Victory Over Duke on Saturday | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/thousands-in-tokyo-mourn-for-officer-services-show-feeling-of-the.html | THOUSANDS IN TOKYO MOURN FOR OFFICER; Services Show Feeling of the Public at Capt. Nakamura's Slaying in Manchuria. TO ANSWER STIMSON TODAY Note Will Assure Washington of Peaceful Intentions and Gratitude for Our Friendliness. | True | By Hugh Byas. Wireless To the New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/evelyn-lewisohn-engaged-to-marry-her-troth-to-paul-palmer-announced.html | EVELYN LEWISOHN ENGAGED TO MARRY; Her Troth to Paul Palmer Announced by Her Parents, Mr. and Mrs. Frederick Lewisohn. WEDDING SET FOR OCT. 14 Bride-Elect is a Granddaughter of Mr. and Mrs. Henry Seligman-- Mr. Palmer Is an Editor. | True | Photo by Davis & Sanford. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/mrs-lincoln-godfrey-widow-of-philadelphia-financier-dies-in-her-82d.html | MRS. LINCOLN GODFREY.; Widow of Philadelphia Financier Dies in Her 82d Year. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/get-hockey-stars-of-2-league-clubs-other-teams-acquire-players-of.html | GET HOCKEY STARS OF 2 LEAGUE CLUBS; Other Teams Acquire Players of Ottawa and Philadelphia, Out for a Year. Falcons Get Hec Kilrea. Two Centres Go in Trade. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/pleads-for-high-purpose-chaplain-knox-of-columbia-says-aim-is-real.html | PLEADS FOR HIGH PURPOSE.; Chaplain Knox of Columbia Says Aim Is Real Significance of Life. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/hear-gambler-paid-leader-250-a-night-seabury-and-aides-tracing.html | HEAR GAMBLER PAID LEADER $250 A NIGHT; Seabury and Aides, Tracing Profits in Club Games, Find Evidence of 'Concessions.' PRESS INQUIRY THIS WEEK Valentine Goes on Stand Again Tomorrow to Complete Story of Efforts to Curb Gambling. "Concession" Is Indicated. HEAR GAMBLER PAID LEADER $250 A NIGHT | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/urges-the-defeat-of-2-amendments-citizens-union-opposes-new.html | URGES THE DEFEAT OF 2 AMENDMENTS; Citizens Union Opposes New Judicial District and Civil Office for Legislators. BUT FAVORS FOUR OTHERS Measures to Abolish State Census and to Aid Reforestation Are Among Those Up in November. Favors Other Changes. Charity Department Name. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/builders-invited-to-discuss-wages-existing-pay-scales-will-be.html | BUILDERS INVITED TO DISCUSS WAGES; Existing Pay Scales Will Be Debated at Plasterers' Convention Here. TOPIC VITAL TO INDUSTRY Contractors' Representative Lays Chaos In Building Trades to Failure of Agreements. | True | | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/montclair-netmen-gain-in-club-play-reach-third-round-of-interclub.html | MONTCLAIR NETMEN GAIN IN CLUB PLAY; Reach Third Round of Interclub Tourney by Blanking Orange Lawn Tennis Team, 9-0. TERRACE, N.Y.T.C. ADVANCE Former Vanquishes Lido, 7-1, and Latter Routs County T.C., 8-1 --Westfield Also Wins. Darkness Halts Match. Felbelman Beats Bassford. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/mr-rogers-sings-home-folks-are-the-best-folks-after-all.html | Mr. Rogers Sings "Home Folks Are the Best Folks After All" | True | WILL ROGERS. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/robins-score-123-in-seasons-final-conquer-giants-before-25000-at.html | ROBINS SCORE, 12-3, IN SEASON'S FINAL; Conquer Giants Before 25,000 at Ebbets Field--Darkness Ends Second Game in 4th. FITZSIMMONS IS HIT HARD Brooklyn Beats Him for First Time This Year--Clubs Divide Honors for Season. Crowd Swarms on Field. Will Name Manager Soon. | True | By Roscoe McGowen. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/harry-aiken-vincent-artist-dies-at-67-painter-of-marines-had-won.html | HARRY AIKEN VINCENT, ARTIST, DIES AT 67; Painter of Marines Had Won Prizes Here-- Was Member of Salmagundi Club. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/bulgaria-tops-turkey-at-soccer.html | Bulgaria Tops Turkey at Soccer. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/election-in-britain-remains-uncertain-macdonald-on-return-to-london.html | ELECTION IN BRITAIN REMAINS UNCERTAIN; MacDonald on Return to London Gives No Hint of Decision -- Henderson to Press Him.LIBERALS CONSULT LEADER But Lloyd George Is Silent AfterTalks--Thomas to Enroll Campaign Aides Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/4-new-paralysis-cases-three-enter-hospital-at-glen-cove-and-one-at.html | 4 NEW PARALYSIS CASES.; Three Enter Hospital at Glen Cove and One at Hackensack. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/4h-clubs-raise-6500-pheasants.html | 4-H Clubs Raise 6,500 Pheasants. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/christensen-gerster-win-at-net.html | Christensen, Gerster Win at Net. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/graduate-awards-made-at-harvard-three-hundred-fellowships-and.html | GRADUATE AWARDS MADE AT HARVARD; Three Hundred Fellowships and Scholarships Go to Students in Eight Graduate Schools. TOTAL VALUE IS $216,145 Travel Abroad Is Provided in 23 Awards, Law Research In Six-- Arts School Gets 182, Law 43. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/tortured-by-fire-he-says-youth-here-illegally-accuses-man-he-robbed.html | TORTURED BY FIRE, HE SAYS; Youth, Here Illegally, Accuses Man He Robbed of Wife and $4,000. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/warns-politicians-to-seek-good-of-all-archbishop-mcnicholas.html | WARNS POLITICIANS TO SEEK GOOD OF ALL; Archbishop McNicholas Admonishes Parties Against Capitalizing Depression in Campaign. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/15-cars-derailed-near-bristol-pa.html | 15 Cars Derailed Near Bristol, Pa. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/jane-g-coult-bride-of-john-c-merrill-daughter-of-newark-nj-lawyer.html | JANE G. COULT BRIDE OF JOHN C. MERRILL; Daughter of Newark (N.J.) Lawyer Is Married at Home of Her Grandmother. | True | Special to The New York Times. | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/tells-of-dropping-wife-in-drain.html | Tells of Dropping Wife in Drain. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/mdonald-back-in-london-premier-returns-to-take-up-the-question-of-a.html | M'DONALD BACK IN LONDON.; Premier Returns to Take Up the Question of a General Election. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/asks-workers-to-be-fair-rev-ja-mcclorey-says-radicals-are-as-bad-as.html | ASKS WORKERS TO BE FAIR.; Rev. J.A. McClorey Says Radicals Are as Bad as Profiteers. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/adam-gifford-dead-salvation-official-coast-territorial-commander-a.html | ADAM GIFFORD DEAD; SALVATION OFFICIAL; Coast Territorial Commander a Victim of Overwork on Unemployment Relief.SENIOR ARMY COMMISSIONERJoined Movement in Its Infancy 47Years Ago--Glowing Tribute by Commander Evangeline Booth. | True | Special to The New York Times.Paul Parker Photo. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/stock-average-lower-fisher-index-calculates-decline-for-last-week.html | STOCK AVERAGE LOWER.; "Fisher Index" Calculates Decline for Last Week. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/watchman-killed-by-train.html | Watchman Killed by Train. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/lowell-m-clucases-hosts-in-berkshires-give-a-dinner-at-stockbridge.html | LOWELL M. CLUCASES HOSTS IN BERKSHIRES; Give a Dinner at Stockbridge Home-- Clambake Party Held at Lake Buel. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/no-profits-so-bank-will-close-will-pay-depositors-in-full.html | No Profits, So Bank Will Close; Will Pay Depositors in Full | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/declares-sin-caused-depression.html | Declares Sin Caused Depression. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/financial-markets-the-sequel-to-englands-action-on-gold-payments-as.html | FINANCIAL MARKETS; The Sequel to England's Action on Gold Payments, as Thus Far Shown. | True | By Alexander D. Noyes. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/greece-puts-curb-on-gold-restriction-of-pleasure-trips-abroad-is.html | GREECE PUTS CURB ON GOLD; Restriction of Pleasure Trips Abroad Is Contemplated. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/two-sophomore-backs-who-distinguished-themselves-in-local-games-on.html | TWO SOPHOMORE BACKS WHO DISTINGUISHED THEMSELVES IN LOCAL GAMES ON SATURDAY. | True | Times Wide World Photo.Times Wide World Photo. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/bridge-convention-today-adherents-of-culbertson-will-begin-threeday.html | BRIDGE CONVENTION TODAY.; Adherents of Culbertson Will Begin Three-Day Meeting. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/bermuda-cup-races-deferred-by-calm-fleet-of-thirty-yachts-held.html | BERMUDA CUP RACES DEFERRED BY CALM; Fleet of Thirty Yachts Held Motionless Off Larchmont in Final of Series. | True | Special to The New York Times. | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/huge-crowds-hail-laval-and-briand-on-visit-to-berlin-french.html | HUGE CROWDS HAIL LAVAL AND BRIAND ON VISIT TO BERLIN; French Statesmen Are Guarded Like Czar on Way to Hotel From Railway Station. CONFER ON ACCORD PLANS Bruening and Curtius and Their Guests Agree on Commission to Prepare Collaboration. GERMANS ARE OPTIMISTIC Before Parleys Briand Puts Flowers on Grave of Stresemann, Long His Colleague in Peace Efforts. Bruening Greets Visitors. Briand Popular as Friend. HUGE CROWDS HAIL LAVAL AND BRIAND Laval Tells of Hopes. Cooperation Stressed at Dinner. French Plan Considered. Agree on Committee Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/raiders-in-newark-seize-100000-still-plant-in-factory-district-is.html | RAIDERS IN NEWARK SEIZE $100,000 STILL; Plant in Factory District Is Confiscated and 6 Held--LaborLeader Questioned. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/rush-repairs-on-hawkss-plane.html | Rush Repairs on Hawks's Plane. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/faces-a-life-term-on-fathers-charge-youth-23-accused-as-a-fourth-of.html | FACES A LIFE TERM ON FATHER'S CHARGE; Youth, 23, Accused as a Fourth Offender of Stealing the Family's Automobile. JAILED THRICE BY PARENTS And Once They Tried to Have Him Sent to Hospital--Mother Feared He Would Disgrace Brothers. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/major-league-records-show-what-each-club-did-in-pennant-races.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did In Pennant Races During Week. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/summons-legislature-in-mississippi-crisis-gov-bilbo-says-state-must.html | SUMMONS LEGISLATURE IN MISSISSIPPI CRISIS; Gov. Bilbo Says State Must Be Saved From "Poverty, Distress and Bankruptcy." | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/kapner-is-victor-in-epee-fencing-defeats-waldhause-21-after-tying.html | KAPNER IS VICTOR IN EPEE FENCING; Defeats Waldhause, 2-1, After Tying for First Place on Montclair Strips. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/educators-to-talk-in-radio-programs-dr-butler-and-dr-angell-among.html | EDUCATORS TO TALK IN RADIO PROGRAMS; Dr. Butler and Dr. Angell Among Those to Lecture on Economics and Psychology. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/to-announce-lambs-ticket.html | To Announce Lambs Ticket. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/dutch-explain-raid-on-london-gold-fund-recent-heavy-withdrawals-are.html | DUTCH EXPLAIN RAID ON LONDON GOLD FUND; Recent Heavy Withdrawals Are Ascribed to the Belief Gold Payments Could Not Be Maintained. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/ulster-linen-trade-gains-prices-rise-as-orders-increase-with-drop.html | ULSTER LINEN TRADE GAINS; Prices Rise as Orders Increase With Drop in Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/beer-as-trade-boon-debated-over-radio-mrs-colvin-declares-dry-law.html | BEER AS TRADE BOON DEBATED OVER RADIO; Mrs. Colvin Declares Dry Law Brought Prosperity, Celler Argues for Modification. HE SEES BENEFIT TO IDLE Also Large Market for the Farmer -- W.C.T.U. Leader Accuses Wets of Capitalizing Depression. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/has-3450481000-income-buying-power-of-philadelphia-area-put-at.html | HAS $3,450,481,000 INCOME; Buying Power of Philadelphia Area Put at $837,367,000. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/europa-delayed-by-gale-liner-arrives-six-hours-latecaptain.html | EUROPA DELAYED BY GALE; Liner Arrives Six Hours Late--Captain Discusses Propeller Mishap. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/rye-polo-club-wins-roundrobin-play-defeats-great-island-40-and-ox.html | RYE POLO CLUB WINS ROUND-ROBIN PLAY; Defeats Great Island, 4-0, and Ox Ridge, 5-3, Before 5,000 on Port Chester Field. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/gain-in-year-shown-by-lake-superior-corporation-reports-net-income.html | GAIN IN YEAR SHOWN BY LAKE SUPERIOR; Corporation Reports Net Income of $59,925, Against $13,411 in Previoys Period. DROP FOR ALGOMA STEEL Operating Earnings Off to $148,099 From $2,823,482 in 1930--Debit Balance at $990,096. Net Income $59,925. Drop for Algoma Steel. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/frederick-t-west-chicagoan-dies-at-summer-home-in-pittsfield-his.html | FREDERICK T. WEST.; Chicagoan Dies at Summer Home in Pittsfield, His Native City. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/stocks-at-london-highest-since-june.html | Stocks at London Highest Since June | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/engaged-for-forthcoming-plays.html | Engaged for Forthcoming Plays. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/poll-by-straus-of-industrial-directors-gives-roosevelt-405-votes.html | Poll by Straus of Industrial Directors Gives Roosevelt 405 Votes, Young 288, Smith 114 | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/provisions-at-chicago.html | PROVISIONS AT CHICAGO. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/football-giants-score-open-league-campaign-turning-back-providence.html | FOOTBALL GIANTS SCORE.; Open League Campaign, Turning Back Providence, 14 to 6. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/plan-fight-on-cut-in-lawrence-wages-organizers-for-united-textile.html | PLAN FIGHT ON CUT IN LAWRENCE WAGES; Organizers for United Textile Workers' Association Active Among 25,000 Mill Hands. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/hakoah-turns-back-americans-by-1-to-0-haeuslers-goal-in-first-half.html | HAKOAH TURNS BACK AMERICANS BY 1 TO 0; Haeusler's Goal in First Half of League Contest Downs Schwarcz's Eleven. CROWD OF 4,000 AT GAME Lone Tally in Starlight Park Fray Is Hard Shot Into Net on Pass From Guttman. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/newport-weekend-featured-by-tennis-golf-also-popular-among-visitors.html | NEWPORT WEEK-END FEATURED BY TENNIS; Golf Also Popular Among Visitors and Colonists--W.F.Whitehouses Are Hosts. H.P. BINGHAMS ENTERTAIN About 1,500 Books Are Contributed to American Merchant MarineAssociation. | True | Special to The New York Times. | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/finds-cure-in-gospel-rev-dr-ribourg-says-religion-can-erase-present.html | FINDS CURE IN GOSPEL.; Rev. Dr. Ribourg Says Religion Can Erase Present Evils. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/killed-as-auto-overturns-bayside-man-victim-of-tragedy-at-a-wedding.html | KILLED AS AUTO OVERTURNS; Bayside Man Victim of Tragedy at a Wedding Party. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/big-ten-teams-swing-into-stride-saturday-notre-dame-faces-real-test.html | Big Ten Teams Swing Into Stride Saturday; Notre Dame Faces Real Test Against Indiana | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/shot-in-hackensack-hotel-holdup.html | Shot in Hackensack Hotel Hold-Up. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/domeninco-russo-dies-former-opera-singer-and-vaudeville-artist-was.html | DOMENINCO RUSSO DIES.; Former Opera Singer and Vaudeville Artist Was 52. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/only-5-nations-firm-on-gold-washington-experts-believe.html | Only 5 Nations Firm on Gold, Washington Experts Believe | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/rise-in-british-stocks-on-hopes-for-trade-stock-exchange-stresses.html | RISE IN BRITISH STOCKS ON HOPES FOR TRADE; Stock Exchange Stresses 'Bounty' on Exports--Bankers Warn of Premature Judgment. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/to-meet-hoover-on-arms-womens-caravan-will-present-world-petitions.html | TO MEET HOOVER ON ARMS.; Women's Caravan Will Present World Petitions on Oct. 10. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/south-of-city-hall.html | SOUTH OF CITY HALL. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/yacht-wee-piper-is-victor.html | Yacht Wee Piper Is Victor. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/speed-quaker-city-airport-commerce-chamber-asks-mayor-to-act-after.html | SPEED QUAKER CITY AIRPORT; Commerce Chamber Asks Mayor to Act After Losing New Plant. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/woodguest-win-at-golf-take-fourball-match-as-prelude-to-new-jersey.html | WOOD-GUEST WIN AT GOLF.; Take Four-Ball Match as Prelude to New Jersey P.G.A. Tourney. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/jersey-board-calls-milk-forum.html | Jersey Board Calls Milk Forum. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/new-york-ac-wins-water-polo-title-beats-brooklyn-central-ym-ca-111.html | NEW YORK A.C. WINS WATER POLO TITLE; Beats Brooklyn Central Y.M. C.A., 11-1, for National A.A. U. Senior Outdoor Crown. SPENCE DISPLAYS SPEED Returns Fast Time In Breast-Stroke Test, While Miss McSheehy Excels In Back Stroke. Tallies on Short Throw. Whitesell Victor in Swim. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/pergler-wins-prague-post-election-revives-dispute-over-exministers.html | PERGLER WINS PRAGUE POST; Election Revives Dispute Over ExMinister's Citizenship. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/rites-for-davey-planned-mass-for-police-captain-killed-by-bullet.html | RITES FOR DAVEY PLANNED.; Mass for Police Captain Killed by Bullet Set for Wednesday. | True | | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/dartmouth-again-a-team-of-power-hanoverians-with-wealth-of-reserve.html | DARTMOUTH AGAIN A TEAM OF POWER; Hanoverians, With Wealth of Reserve Material, Stronger This Year Than Last. FISHMAN A NEW SENSATION Sophomore Star Is Slated for Quarterback, With Morton Going to Fullback. Line Averages 190 Pounds. Kimball Promising Centre. | True | By Allison Danzig. Special To the New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/batting-honors-in-the-majors-annexed-by-hafey-and-simmons.html | Batting Honors in the Majors Annexed by Hafey and Simmons | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/50000-watch-county-kerry-annex-irish-football-title.html | 50,000 Watch County Kerry Annex Irish Football Title | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/price-of-subway-cars-drops-27-per-cent-300-new-ones-will-cost-city.html | Price of Subway Cars Drops 27 Per Cent; 300 New Ones Will Cost City $8,546,400 | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/foreign-situation-again-is-dominant-guaranty-survey-says-british.html | FOREIGN SITUATION AGAIN IS DOMINANT; Guaranty Survey Says British Crisis Emphasizes International Troubles Besetting Business. READJUSTMENT IS SEEN Domestic Trade Has Continued Downtrend in Recent Weeks, Report Declares. Significance of Gold Suspension. Effects on Trade Revival. Domestic Trade Declines Further. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/paris-taken-by-surprise-french-financiers-had-not-expected-british.html | PARIS TAKEN BY SURPRISE.; French Financiers Had Not Expected British Action So Early. | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/casteillpercudani-bike-victors.html | Casteill-Percudani Bike Victors. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/squadron-c-gains-in-military-polo-beats-112th-fa-of-trenton-128-at.html | SQUADRON C GAINS IN MILITARY POLO; Beats 112th F.A. of Trenton, 12-8, at Governors Island in Tri-State Tourney. Overcomes Handicap Early. Major Davison Stars. | True | By Kingsley Childs. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/results-of-competition-over-nearby-links-yesterday.html | Results of Competition Over Near-by Links Yesterday | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/dr-jw-gidley-scientist-is-dead-assistant-curator-of-fossil-mammals.html | DR. J.W. GIDLEY, SCIENTIST, IS DEAD; Assistant Curator of Fossil Mammals in National Museum at Washington. NOTED AS PALEONTOLOGIST Authority on Prehistoric Horse of North America--Formerly on Natural History Museum Staff. | True | Special to The New York Times. Times Wide World Photo. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/wins-legion-drum-corps-contest.html | Wins Legion Drum Corps Contest. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/state-refunds-to-banks-closed-institutions-receiving-excess-over.html | STATE REFUNDS TO BANKS.; Closed Institutions Receiving Excess Over Actual Income Liability. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/london-gold-action-had-to-be-immediate-capital-believes-collapse-of.html | LONDON GOLD ACTION HAD TO BE IMMEDIATE; Capital Believes Collapse of Bank's Gold Reserve Was a Near Possibility. FEELING OF RELIEF NOW Apprehensions of Panic When Announcement Was Made, With Surprises in the Week's Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/german-bond-prices-considered-very-low-berlin-and-amsterdam-doubt.html | GERMAN BOND PRICES CONSIDERED VERY LOW; Berlin and Amsterdam Doubt Whether They Conservatively Reflect the Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/lord-crowes-lillum-is-winner.html | Lord Crowe's Lillum Is Winner. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/urges-all-to-aid-jobless-dr-van-keuren-says-burden-falls-on-every.html | URGES ALL TO AID JOBLESS; Dr. Van Keuren Says Burden Falls on Every One, and Urges Prayers. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/trade-in-argentina-liveliest-in-months-bolsa-shows-2000000-pesos.html | TRADE IN ARGENTINA LIVELIEST IN MONTHS; Bolsa Shows 2,000,000 Pesos' Business Daily for Week-- All Prices Strengthen. GAIN SEEN IN POUND'S FALL Grain Exports to Britain Expected to Pick Up-- Dollar's High Value Aiding Trade Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/spaniards-will-follow-route-of-columbus-in-a-duplicate-of-the.html | Spaniards Will Follow Route of Columbus In a Duplicate of the Discoverer's Flagship | True | Wireless to THE NEW YORK TIMES. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/temptation-of-st-josephus.html | TEMPTATION OF ST. JOSEPHUS. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/rita-le-roy-is-wed.html | Rita Le Roy Is Wed. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/jurors-make-an-issue-of-alibi-defense-bill-the-panel-urges-that.html | JURORS MAKE AN ISSUE OF ALIBI DEFENSE BILL; The Panel Urges That Candidates for Legislature Be Judged by Their Stand on It. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/war-division-asks-bonus-in-cash-now-veterans-of-29th-also-adopt-a.html | WAR DIVISION ASKS BONUS IN CASH NOW; Veterans of 29th Also Adopt a Resolution Calling for Beer and Light Wines. | True | Special to The New York Times. | C1B 129317 |
| 1931-09-28 | 1931-09-28 | https://www.nytimes.com/1931/09/28/archives/stresses-needs-of-spirit-the-rev-j-walter-houck-urges-simplicity.html | STRESSES NEEDS OF SPIRIT.; The Rev. J. Walter Houck Urges Simplicity and Kindliness. | True | | C1B 129317 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/bank-director-a-suicide-we-caveny-dies-by-gas-in-his-garage-in.html | BANK DIRECTOR A SUICIDE.; W.E. Caveny Dies by Gas in His Garage in Philadelphia. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/heiress-confined-to-bed-excitement-of-opening-of-suit-is-too-much.html | HEIRESS CONFINED TO BED.; Excitement of Opening of Suit Is Too Much for Miss Stansbury. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/miss-palmer-weds-oakleigh-t-lewis-daughter-of-mr-and-mrs-potter.html | MISS PALMER WEDS OAKLEIGH T. LEWIS; Daughter of Mr. and Mrs. Potter Palmer Married to Californian at Bar Harbor, Me. BRIDE ATTENDED BY SISTER Rev. Albert Wilson Performs the Ceremony in the Presence of Hundreds of Guests. | True | Special to The New York Times. | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/liberal-bishops-carry-divorce-law-annulment-canon-passes-upper.html | 'LIBERAL' BISHOPS CARRY DIVORCE LAW; Annulment Canon Passes Upper Episcopal House Over Protests of Aged Prelates.CONSERVATIVES WIN POINTClause Bars Remarriage Evenof 'Innocent Party' WithoutSanction of Church Court.CONFEREES ARE APPOINTEDAdmitting Opinion Varies on Wisdom of 18th Amendment, Denver Meeting Holds Silence. | True | From a Staff Correspondent of The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/brazil-to-aid-exchange-bankers-believe-government-will-permit-open.html | BRAZIL TO AID EXCHANGE.; Bankers Believe Government Will Permit Open Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/civic-masterstroke-aids-stitch-mcarthy-scouring-of-peter-cooper.html | CIVIC MASTER-STROKE AIDS STITCH M'CARTHY; Scouring of Peter Cooper Statue Gives Him Hope of Election as Chief Locality Mayor. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/end-clark-memorial-row-board-members-specify-native-stone-but.html | END CLARK MEMORIAL ROW.; Board Members Specify Native Stone but Override Fraud Charge. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/league-body-urges-arms-truce-nov-1-geneva-commission-also-asks.html | LEAGUE BODY URGES ARMS TRUCE NOV. 1; Geneva Commission Also Asks Laggards in Giving Data to Publish Resources. DISAGREEMENT ON DETAILS American Delegate Makes, Then Omits, Reservation Intended to Retain Our Parity With Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/finds-buses-safest-in-accident-study-head-of-operators-association.html | FINDS BUSES SAFEST IN ACCIDENT STUDY; Head of Operators Association Tells Convention Private Car Is Most Dangerous. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/treasury-bars-suspending-debt-retirement-on-ground-it-might-react.html | Treasury Bars Suspending Debt Retirement On Ground It Might React on Federal Credit | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/french-statesmen-leave.html | French Statesmen Leave. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/britons-in-manchuria-resisting-japanese-oppose-the-taking-over-of.html | BRITONS IN MANCHURIA RESISTING JAPANESE; Oppose the Taking Over of Peiping-Mukden Rail Line--American Protests Seizures. | True | Special Cable to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/bury-named-on-staff-for-oriental-park-will-act-as-associate.html | BURY NAMED ON STAFF FOR ORIENTAL PARK; Will Act as Associate Secretary and Placing Judge at Cuban Race Course. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/150-at-greens-meeting-see-demonstration-of-course-equipment-at-st.html | 150 AT GREENS MEETING.; See Demonstration of Course Equipment at St. Albans. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/sir-john-kelly-promoted-takes-over-british-atlantic-fleet.html | SIR JOHN KELLY PROMOTED.; Takes Over British Atlantic Fleet, Succeeding Sir Michael Hodges. | True | Wireless to THE NEW YORK TIMES. | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/faith-in-athletics-voiced-by-collins-teams-captain-finds-desire-to.html | FAITH IN ATHLETICS VOICED BY COLLINS; Team's Captain Finds Desire to Win Still Strong in Club Despite Past Triumphs. | True | By Eddie Collins, Captain of the Athletics. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/tellers-strategy-cuts-holdup-loss-causes-robber-to-reveal-his.html | TELLER'S STRATEGY CUTS HOLD-UP LOSS; Causes Robber to Reveal His Purpose While Cashier Turns On Tear Gas Flood. INTRUDER FLEES WITH $240 Milltown (N.J.) Bank Employe Commended far Coolness in Face of Thug's Pistol. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/stagecraft-beats-unique-by-a-head-je-widener-filly-captures-the.html | STAGECRAFT BEATS UNIQUE BY A HEAD; J.E. Widener Filly Captures the Beldame Handicap in Driving Finish--Evening Third. TITTANITA ALSO SCORES Annexes the Fashion Plate, Showing Way to Lillie D. and DarkNun at Aqueduct. | True | By Bryan Field. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/the-father-to-open-here-oct-8.html | The "Father" to Open Here Oct. 8. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/uruguayans-oppose-duty-business-men-fear-gold-tariff-will-lessen.html | URUGUAYANS OPPOSE DUTY; Business Men Fear Gold Tariff Will Lessen Use of Peso. | True | Special Cable to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/cat-finds-a-home-in-elevated-depot-petted-by-shop-girls-and-is-fed.html | CAT FINDS A HOME IN ELEVATED DEPOT; Petted by Shop Girls and Is Fed by Crew at Sixth Av. and Fourteenth St. LOST ITS FORMER OWNER Roar of Trains Its Aversion--Left Home Only Once, but Soon Found Way Back. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/saratoga-officials-win-court-rules-controller-could-not-declare.html | SARATOGA OFFICIALS WIN.; Court Rules Controller Could Not Declare County Posts Vacant. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/athletics-favored-at-1-to-2-in-quotations-listed-here.html | Athletics Favored at 1 to 2 In Quotations Listed Here | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/will-confer-today-on-amateur-bouts-aau-officials-to-meet-with-state.html | WILL CONFER TODAY ON AMATEUR BOUTS; A.A.U. Officials to Meet With State Commission in Effort to Effect a Truce. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/stein-defeats-jones-scoring-fall-in-1023-series-of-flying-tackles.html | STEIN DEFEATS JONES, SCORING FALL IN 10:23; Series of Flying Tackles Wins for Football Player on Mat at 71st Regiment Armory. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/sees-states-rising-to-task-of-relief-frank-bane-welfare-director.html | SEES STATES RISING TO TASK OF RELIEF; Frank Bane, Welfare Director, Says Public Works Are No Answer to Present Crisis. GIFFORD NAMES NEW BODY It Will Study Possibility of More Construction--$28,019,000 in New Contracts Let. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/1800-candy-workers-quit-loft-strike-laid-to-increased-hours-without.html | 1,800 CANDY WORKERS QUIT.; Loft Strike Laid to Increased Hours Without Rise In Pay. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/to-study-jamaican-quarantine.html | To Study Jamaican Quarantine. | True | Special Cable to THE NEW YORK TIMES. | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/canadian-golf-field-led-by-miss-orcutt-new-jersey-star-defending.html | CANADIAN GOLF FIELD LED BY MISS ORCUTT; New Jersey Star, Defending Title at Toronto, Annexes Medal With an 80. 17 U.S. PLAYERS QUALIFY Mrs. Fraser, the Former Alexa Stirling, Finishes Stroke Behind Pace-Setter. MISS VAN WIE PASSES TEST Mrs. Hill, Miss Browne, Miss Kerr and Miss Wilson, British Champion, Survive. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/nimzowitsch-gets-3d-place-in-chess-gains-position-by-drawing-with.html | NIMZOWITSCH GETS 3D PLACE IN CHESS; Gains Position by Drawing With Colle as Tourney Concludes at Bled. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/kirn-navy-forced-to-rest-backfield-star-will-be-kept-out-of-william.html | KIRN, NAVY, FORCED TO REST; Back-Field Star Will Be Kept Out of William and Mary Game. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/dusolina-giannini-recovering.html | Dusolina Giannini Recovering. | True | Special Cable to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/held-in-his-brides-death-pasaaic-man-charged-with-homicide-when.html | HELD IN HIS BRIDE'S DEATH; Pasaaic Man Charged With Homicide When Operation Proves Fatal. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/snowden-cautions-gamblers-on-pound-tells-commons-persons-selling.html | SNOWDEN CAUTIONS GAMBLERS ON POUND; Tells Commons Persons Selling "Well Below Intrinsic Value" Will Incur Serious Risks. | True | Wireless to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/steel-workers-plan-union-400-meet-under-communist-auspices-in.html | STEEL WORKERS PLAN UNION; 400 Meet Under Communist Auspices In Pittsburgh, Protesting Cuts. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/push-for-east-river-vehicle-tunnel.html | Push for East River Vehicle Tunnel. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/baltimore-jail-fire-alarms-prisoners-hundreds-of-screaming-inmates.html | BALTIMORE JAIL FIRE ALARMS PRISONERS; Hundreds of Screaming Inmates Are Led to Yard as Blaze Sweeps Brush Shops. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/soviet-bars-use-of-fuel-despite-snow-in-moscow-heating-of-homes-is.html | SOVIET BARS USE OF FUEL.; Despite Snow in Moscow, Heating of Homes is Forbidden. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/six-jurors-chosen-in-kidnapping-trial-defense-intimates-accused-men.html | SIX JURORS CHOSEN IN KIDNAPPING TRIAL; Defense Intimates Accused Men Will Not Take Stand in Rosenthal Case. BUT WOMAN WILL TESTIFY She Will Insist That She Did Not Participate In Conspiracy Against Curb Broker. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/42d-street-parcel-near-ninth-av-sold-property-adjoining-hotel.html | 42D STREET PARCEL NEAR NINTH AV. SOLD; Property Adjoining Hotel Holland Is to Be Held for Future Development. | True | | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/bridge-champions-will-vie-by-radio-culbertson-announces-world.html | BRIDGE CHAMPIONS WILL VIE BY RADIO; Culbertson Announces World Tourney to Test Rival Contract Systems. SAYS OPPONENTS COPY HIM Tells Teachers Here New Official Bidding Method Is His Own In Abbreviated Form. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/oscar-at-65-voices-scorn-of-birthdays-youre-born-and-thats-all.html | OSCAR AT 65 VOICES SCORN OF BIRTHDAYS; "You're Born and That's All There Is to It," He Says Amid Clamor at New Waldorf. GETS LOST HUNTING A CAKE Takes Time Off From Telephone to Reflect He Feels Younger Than When Old Hotel Opened. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/girl-dies-in-car-upset-on-way-to-radcliffe-companion-en-route-to.html | GIRL DIES IN CAR UPSET ON WAY TO RADCLIFFE; Companion En Route to College, Barbara Wertheim, Daughter of Banker, Escapes Injury. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/says-kreuger-toll-will-pay-in-dollars-president-cites-firms-pledge.html | SAYS KREUGER & TOLL WILL PAY IN DOLLARS; President Cites Firm's Pledge to Americans and Says Same Is Available to Europeans. | True | Special Cable to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/scores-in-womens-canadian-title-go.html | Scores in Women's Canadian Title Go | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/anderson-selects-lesley-cup-team-new-york-squad-is-named-for.html | ANDERSON SELECTS LESLEY CUP TEAM; New York Squad Is Named for Quadrangular Golf Play at Manchester, Mass. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/woman-cab-driver-asks-separation.html | Woman Cab Driver Asks Separation. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/suffolk-jury-gets-furman-fund-data-dunnigan-reiterates-charges-on.html | SUFFOLK JURY GETS FURMAN FUND DATA; Dunnigan Reiterates Charges on Campaign Contributions by County Judge and Others. TELLS OF KAHN'S DONATION Predicts Shelter Island Bridge Will Cost the County $12,000,000--Macy Also Testifies. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/7905-enroll-at-harvard-gain-of-26-over-year-ago-sets-firstday.html | 7,905 ENROLL AT HARVARD.; Gain of 26 Over Year Ago Sets FirstDay Record for University. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/the-lindberghs-in-china.html | THE LINDBERGHS IN CHINA. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/counter-issues-fail-to-regain-early-loss-most-groups-go-to-lower.html | COUNTER ISSUES FAIL TO REGAIN EARLY LOSS; Most Groups Go to Lower Levels, Where They Hold Firm Until Finish. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/dr-william-e-howley-physician-and-expresident-of-the-bronx-medical.html | DR. WILLIAM E. HOWLEY.; Physician and Ex-President of the Bronx Medical Association Dies. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/new-hampshire-draws-hunters.html | New Hampshire Draws Hunters. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/pairings-listed-in-pro-golf-play-kozak-will-defend-title-in.html | PAIRINGS LISTED IN PRO GOLF PLAY; Kozak Will Defend Title in Metropolitan P.G.A. TourneyStarting Thursday. | True | Special to The New York Times. | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/denies-marriage-will-be-outmoded-dr-jp-lichtenberger-in-book.html | DENIES MARRIAGE WILL BE OUTMODED; Dr. J.P. Lichtenberger, in Book "Divorce," Sees Revision to Meet Modern Need. FINDS FREEDOM ESSENTIAL Companionate State, He Says, Has Merit of Repudiating Old System as Ineffective. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/3-holdup-victims-shot-in-police-raid-detective-also-wounded-when.html | 3 HOLD-UP VICTIMS SHOT IN POLICE RAID; Detective Also Wounded When Squad Surprises Thugs in Act of Robbing Dozen Men. 40 SHOTS FIRED IN OFFICE Bandits Barricade Themselves in Bronx Building--One Caught When He Breaks Hip in Leap. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/36-paralysis-cases-for-weekend-here-dr-wynne-points-to-a-gradual-dr.html | 36 PARALYSIS CASES FOR WEEK-END HERE; Dr. Wynne Points to a Gradual Drop in Daily Record--Only 17 Reported Sunday. THEORIES UPSET BY SURVEY Supposed Causes of Disease Disputed in Progressive Study of First 500 Patients in Outbreak. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/stock-exchance-seat-at-160000.html | Stock Exchange Seat at $160,000. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/wilkesbarre-mines-suspend-in-confusion-glen-alden-company-requires.html | WILKES-BARRE MINES SUSPEND IN CONFUSION; Glen Alden Company Requires Guarantee of Peace When New Strike Ends. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/andrews-on-way-home-explorer-says-unrest-in-china-prevented-gobi.html | ANDREWS ON WAY HOME.; Explorer Says Unrest In China Prevented Gobi Desert Research. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/legion-chief-denies-dr-wilsons-charge-delegates-at-detroit.html | LEGION CHIEF DENIES DR. WILSON'S CHARGE; Delegates at Detroit 'SoberMinded,' Stevens Says--Dr. McBride Supports His View. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/princeton-girls-school-opens.html | Princeton Girls' School Opens. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/chinese-communist-to-be-sent-to-russia-immigration-chief-saves.html | CHINESE COMMUNIST TO BE SENT TO RUSSIA; Immigration Chief Saves Student From Possible Execution by Not Deporting Him to Native Land. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/mauro-outpoints-tisch-wins-decision-in-main-bout-at-new-lenox-sc.html | MAURO OUTPOINTS TISCH.; Wins Decision In Main Bout at New Lenox S.C. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/toss-of-coin-or-sailoff-to-decide-winner-in-tied-king-alfonso.html | Toss of Coin or Sail-Off to Decide Winner In Tied King Alfonso Trophy Yacht Series | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/news-of-markets-in-london-and-paris-industrial-group-firm-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Industrial Group Firm on the English Exchange--Credit Conditions Easy. FRENCH LIST IRREGULAR Pound Sterling Up Sharply, but Rentes Weaken Under Selling Pressure. | True | Special Cable to THE NEW YORK TIMES. | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/gandhi-aga-khan-strive-for-accord-they-heed-macdonalds-plea-that.html | GANDHI, AGA KHAN STRIVE FOR ACCORD; They Heed MacDonald's Plea That Hindus and Moslems Settle Own Differences. ENCOURAGING SIGNS SEEN Mohammedan Nationalist Leader Is Present--Loss of Lord Sankey Feared in Event of Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/syracuse-woman-killed-agnes-moore-shot-in-wresting-gun-from-child.html | SYRACUSE WOMAN KILLED.; Agnes Moore Shot in Wresting Gun From Child in Moscow Home. | True | Wireless to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/the-alibist.html | THE ALIBIST. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/huge-queens-tract-to-be-liquidated-receiver-is-named-to-wind-up.html | HUGE QUEENS TRACT TO BE LIQUIDATED; Receiver Is Named to Wind Up Development Started by McAdoo, Cotton and Day. LOTS PUT AT $18,000,000 Expiation of Syndicate Agreement Given as Chief Reason for Action --Not an Insolvency. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/aerial-attack-polished-kicking-also-stressed-in-drill-of-manhattan.html | AERIAL ATTACK POLISHED.; Kicking Also Stressed in Drill of Manhattan Eleven. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/ce-hughes-jr-aide-in-contest.html | C.E. Hughes Jr. Aide in Contest. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/havana-fears-new-riots-police-prepare-to-curb-student-demonstration.html | HAVANA FEARS NEW RIOTS.; Police Prepare to Curb Student Demonstration Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/rutgers-on-defensive-back-field-men-drill-to-improve-work-against.html | RUTGERS ON DEFENSIVE.; Back Field Men Drill to Improve Work Against Aerials. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/halleran-out-with-injury-st-johns-centre-received-arm-fracture-in.html | HALLERAN OUT WITH INJURY; St. John's Centre Received Arm Fracture in Game With L.I.U. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/english-actors-arrive-stratfardonavon-company-here-for.html | ENGLISH ACTORS ARRIVE.; Stratfard-on-Avon Company Here for Shakespearean Repertoire. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/cm-palmers-greeted-at-golden-wedding-100-prominent-publishers-and.html | C.M. PALMERS GREETED AT GOLDEN WEDDING; 100 Prominent Publishers and Writers at Reception in Saranac Lake. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/mr-rogers-is-ready-to-use-most-anything-for-money.html | Mr. Rogers Is Ready to Use Most Anything for Money | True | WILL ROGERS. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/mdonald-seeks-an-election-issue-balked-on-tariff-cabinet-reported.html | M'DONALD SEEKS AN ELECTION ISSUE; BALKED ON TARIFF; Cabinet Reported Divided, 5 to 5, as Conservatives Press for Protection. PREMIER TO SEE KING TODAY He Promises Statement Tomorrow as to When This Sessionof Parliament Will End. IMPASSE LAID TO LIBERALS Lloyd George Said to Want to KeepPresent Government So He CanHold Balance of Power. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/new-canadian-order-is-in-effect.html | New Canadian Order Is in Effect. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/tells-of-fighting-trucks-official-says-that-ny-central-transports.html | TELLS OF FIGHTING TRUCKS; Official Says That N.Y. Central Transports Sand In Container Cars. | True | | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/newark-wins-fight-on-absorption-charge-icc-examiner-finds-penn-road.html | NEWARK WINS FIGHT ON ABSORPTION CHARGE; I.C.C. Examiner Finds Penn Road Partial to Other Ports in Rates on Unloading of Lumber. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/mr-gaiety-annexes-woodbine-feature-defeats-own-brother-pat-gaiety.html | MR. GAIETY ANNEXES WOODBINE FEATURE; Defeats Own Brother, Pat Gaiety, by Length to Capture the Mulock Cup Handicap. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/newport-hospital-gets-20000.html | Newport Hospital Gets $20,000. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/rohdie-unable-to-play-infection-will-keep-ccny-centre-out-of-game.html | ROHDIE UNABLE TO PLAY.; Infection Will Keep C.C.N.Y. Centre Out of Game Saturday. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/women-to-tee-off-in-tourney-today-seventyfive-are-entered-in.html | WOMEN TO TEE OFF IN TOURNEY TODAY; Seventy-five Are Entered in Westchester-Fairfield Play at Greenwich C.C. MRS. HUCKNALL DEFENDER Winner of 54-Hole Medal Test to Receive the Elizabeth Wheeler Trophy. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/new-vice-ring-trailed-woman-is-arrested-in-brooklyn-in-geoghana.html | NEW VICE RING TRAILED.; Woman Is Arrested In Brooklyn In Geoghan'a Drive. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/daughter-to-the-john-j-tuckers.html | Daughter to the John J. Tuckers. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/premier-to-meet-king-today.html | Premier to Meet King Today. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/an-earnest-and-sincere-texan.html | AN EARNEST AND SINCERE TEXAN." | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/money.html | MONEY | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/prr-stockholders-up-800-in-month.html | P.R.R. Stockholders Up 800 in Month | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/bonds-to-be-redeemed-payments-includs-sinking-fund-operation-by.html | BONDS TO BE REDEEMED.; Payments Includs Sinking Fund Operation by Ruhr Housing. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/ship-board-meets-dock-pay-demands-lines-to-sign-new-contract.html | SHIP BOARD MEETS DOCK PAY DEMANDS; Lines to Sign New Contract Providing Scale of 85 Cents to $1.25 for Longshoremen. OPERATORS CONFER TODAY Proposs to Extend Wage Reduction to Crews of Vessels--Pier Men Warn of Tie-Up. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/stimson-hears-case-of-japan-and-china-tokyo-in-note-says-she-is-now.html | STIMSON HEARS CASE OF JAPAN AND CHINA; Tokyo, in Note, Says She Is Now Withdrawing Troops From Manchuria. NANKING RENEWS HER PLEA Accuses Japanese of Continued Acts of War and Violation of International Law. DEMANDS RETIREMENT SOON Accompanying Statement Released In Washington Reports Airplane Attacks on Trains. | True | Special to The New York Times. | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/machinetool-trade-lags-continued-dullness-indicated-for-october.html | MACHINE-TOOL TRADE LAGS.; Continued Dullness Indicated for October, Says Magazine. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/derringer-to-hurl-opener-for-cards-loss-of-haines-makes-youngster.html | DERRINGER TO HURL OPENER FOR CARDS; Loss of Haines Makes Youngster First Choice--Street to Use Martin and Adams. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/time-payments-normal-ae-duncan-reports-on-commercial-credit.html | TIME PAYMENTS NORMAL.; A.E. Duncan Reports on Commercial Credit Company's Business. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/colombian-budget-cut-president-also-orders-pay-slash-tariffs-are.html | COLOMBIAN BUDGET CUT.; President Also Orders Pay Slash--Tariffs Are Raised. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/charlotte-keeps-lacey-as-pilot.html | Charlotte Keeps Lacey as Pilot. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/four-to-quit-board-of-chapman-lines-directors-representing-the.html | FOUR TO QUIT BOARD OF CHAPMAN LINES; Directors Representing the Government Act to Speed Sale Negotiations. WAIT COMPLETION OF DEAL Hold Purchasers of Ships Should Have a Free Hand--First New Liner to Be Launched Dec. 5. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/utilities-lead-drop-in-stocks-on-curb-most-groups-affected-as.html | UTILITIES LEAD DROP IN STOCKS ON CURB; Most Groups Affected as Prices Ease Off After Early Show of Firmness. BONDS GENERALLY LOWER Isotta Fraschini 7s Off 15 Points, but Some Large Gains Are Made --Domestic Issues Weak. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/holdup-suspect-shot-policeman-captures-four-men-beating-victim-in.html | HOLD-UP SUSPECT SHOT.; Policeman Captures Four Men Beating Victim in Street. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/income-of-58-roads-off-41-in-august-net-operating-returns-put-at.html | INCOME OF 58 ROADS OFF 41% IN AUGUST; Net Operating Returns Put at $42,440,000, Compared With $72,361,000 in 1930. INCREASES FOR FIVE LINES Slight Gain Reported by Buffalo & Susquehanna--Deficit for Rock Island. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/furrier-foils-robbers-holds-one-suspect-at-bay-with-knife-as-other.html | FURRIER FOILS ROBBERS.; Holds One Suspect at Bay With Knife as Other Escapes. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/schaaf-taken-to-hospital.html | Schaaf Taken to Hospital. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/mrs-hugh-s-robertson-wife-of-new-york-engineer-dies-suddenly-in-a.html | MRS. HUGH S. ROBERTSON.; Wife of New York Engineer Dies Suddenly in a London Hotel. | True | | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/france-and-germany-unite-in-trade-cooperation-plan-to-develop.html | FRANCE AND GERMANY UNITE IN TRADE COOPERATION PLAN; TO DEVELOP SOVIET MARKET; AIM AT POLITICAL ENTENTE Joint Commission, They Stress, Will Not Harm Other Nations. LEADERS COMPLETE TALKS Laval and Bruening Announce in Berlin That Board Will Begin Economic Study Soon. INDUSTRIAL LINKS URGED Germans Hope to Get Financial Aid--French Visitors Will Return Home Early Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/dean-of-referees-dead-sheehan-officiated-in-bouts-of-corbett.html | DEAN OF REFEREES DEAD.; Sheehan Officiated In Bouts of Corbett, Jeffries and Sharkey. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/cornell-has-long-drill-team-polishes-running-attack-viviano-may.html | CORNELL HAS LONG DRILL; Team Polishes Running Attack--Viviano May Play Saturday. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/urges-tax-revision-on-electric-rails-jh-hanna-tells-national-group.html | URGES TAX REVISION ON ELECTRIC RAILS; J.H. Hanna Tells National Group Municipal Subsidies May Be Needed by Roads. CITES EFFECT ON FARES J.P. Day Predicts Airplanes Will Extend Residential Areas 25 to 50 Miles in Future. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/play-by-mussolini-may-be-given-here-sydney-w-carroll-owner-of.html | PLAY BY MUSSOLINI MAY BE GIVEN HERE; Sydney W. Carroll, Owner of Rights in English, Arrives to Arrange for Production. NAPOLEON IS CHIEF FIGURE Title Is "The Hundred Days"-- British Producer Also Brings New John Van Druten Drama. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/25000-praise-wywl-asking-for-more-time-letters-to-paulist-fathers.html | 25,000 PRAISE WYWL, ASKING FOR MORE TIME; Letters to Paulist Fathers From Wide Area Back Appeal for Longer Broadcasts. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/fall-of-pound-aids-our-postal-deficit-money-orders-are-sold-at-440.html | FALL OF POUND AIDS OUR POSTAL DEFICIT; Money Orders Are Sold at $4.40 Rate Despite Shrinkage of Sterling to Less. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/david-clifton-biggs-former-governor-of-federal-reserve-bank-of-st.html | DAVID CLIFTON BIGGS.; Former Governor of Federal Reserve Bank of St. Louis Dead. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/fordham-reviews-running-attack-session-culminates-in-brief.html | FORDHAM REVIEWS RUNNING ATTACK; Session Culminates in Brief Scrimmage Between First and Second Elevens. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/winebrick-warrant-attacked-as-illegal-lawyers-in-plea-to-nullify.html | WINE-BRICK WARRANT ATTACKED AS ILLEGAL; Lawyers, in Plea to Nullify Shop Raid, Hold Government Backs Grape Industry. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/183000-karstadt-bonds-drawn.html | $183,000 Karstadt Bonds Drawn. | True | | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/wendel-contest-on-claimant-gets-stay-miss-stansbury-blocks-probate.html | WENDEL CONTEST ON; CLAIMANT GETS STAY; Miss Stansbury Blocks Probate, Seeking to Show Insanity in Testatrix's Family.ECCENTRICITIES ARE CITEDElla Wendel's Chief Interest a Series of Dogs, Recital ofMode of Life Alleges.MIND CALLED "CHILDLIKE" She Would Have Auto Brought 150Miles to Carry Her 3 Blocks, Affidavit in Case Alleges. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/laval-may-sail-on-oct-12.html | Laval May Sail on Oct. 12. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/stimson-recives-laval-acceptance-ambassador-claudel-will-meet.html | STIMSON RECIVES LAVAL ACCEPTANCE; Ambassador Claudel Will Meet French Premier on Arrival in United States. BRUENING TRIP IS UNLIKELY State Department Would Welcome the Chancellor, but Has No Official Communication. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/harlan-war-traced-to-paycut-revolt-subsequent-af-of-l-unionizing.html | HARLAN WAR TRACED TO PAY-CUT REVOLT; Subsequent A.F. of L. Unionizing Fought by Mine Owners With Dismissals and Evictions. DESTITUTE ON THE MARCH Clashes With Armed DeputiesLed Up to Battle at Evarts,Rallying Ground of Miners. 44 INDICTED FOR MURDER Troops Sent by Governor--ThenCame the Communists, a New Target for Hostility. | True | By Louis Stark. Special To the New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/toll-gate-victor-in-lexington-pace-canadian-owned-gelding-is-forced.html | TOLL GATE VICTOR IN LEXINGTON PACE; Canadian Owned Gelding Is Forced to Four Heats to Capture the Lafayette. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/mrs-emanuels-friar-bacon-wins-hurdle-race-in-england.html | Mrs. Emanuel's Friar Bacon Wins Hurdle Race in England | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/rw-kluenfels-have-a-daughter.html | R.W. Kluenfels Have a Daughter. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/republicans-approve-two-bench-nominees-endorse-democrats-choice-of.html | REPUBLICANS APPROVE TWO BENCH NOMINEES; Endorse Democrats' Choice of Dore and McAvoy, Incumbents -- Bronx Group Protests. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/acquires-texas-gas-plants.html | Acquires Texas Gas Plants. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/goldman-loses-at-tennis-bows-to-goeltz-63-64-in-greenbrier-autumn.html | GOLDMAN LOSES AT TENNIS.; Bows to Goeltz, 6-3, 6-4, in Greenbrier Autumn Tournament. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/the-play-epic-of-the-south.html | THE PLAY; Epic of the South. | True | By J. Brooks Atkinson. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/fire-at-chilean-leaders-opponents-attack-trains-of-two-presidential.html | FIRE AT CHILEAN LEADERS.; Opponents Attack Trains of Two Presidential Candidates. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/article-1-no-title-new-police-rule-aids-taxi-drivers.html | Article 1 -- No Title; New Police Rule Aids Taxi Drivers. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/found-dead-under-viaduct.html | Found Dead Under Viaduct. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/4750000-in-realty-for-auction-block-total-of-128-foreclosed-parcels.html | $4,750,000 IN REALTY FOR AUCTION BLOCK; Total of 128 Foreclosed Parcels Listed to Go Under the Hammer Next Week. SCATTERED IN 4 BOROUGHS Properties Include Manhattan Business Buildings and SeveralFlats and Homes. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/trust-funds-value-off-liquidating-worth-of-brooklyn-trust-units.html | TRUST FUND'S VALUE OFF.; Liquidating Worth of Brooklyn Trust Units $84.68 on Aug. 31. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/mkellar-endorsed-for-the-presidency-he-in-turn-sponsors-gov.html | M'KELLAR ENDORSED FOR THE PRESIDENCY; He in Turn Sponsors Gov. Roosevelt, Telling Tennessee PartyPlatform Must Be Dry. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/denmrrk-suspends-the-gold-standard-premier-stauning-says-action-was.html | DENMRRK SUSPENDS THE GOLD STANDARD; Premier Stauning Says Action Was Forced by That of Norway and Sweden. FINLAND FACES DIFFICULTY But Government Declares It Can Continue on Present Basis-- Stockholm Still Nervous. | True | Special Cable to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/predicts-dire-need-for-private-relief-association-for-poor-stresses.html | PREDICTS DIRE NEED FOR PRIVATE RELIEF; Association for Poor Stresses Plight of the "White-Collar" Classes Out of Work. 75,000 FAMILIES IN WANT 34% Rise in Year in Pleas for Aid Revealed in Appeal for Gifts for Charities. DISTRESS OF WOMEN CITED Illness Following Poverty Also Adds to Burden--Emergency Group to Meet Friday. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/columbia-awards-20-scholarships-honor-students-from-many-states.html | COLUMBIA AWARDS 20 SCHOLARSHIPS; Honor Students From Many States Will Receive $500 Annually for 4 Years. SELECTED BY RIGID TESTS Character, Scholarship, Loyalty and Esthetic Appreciation Are Considered by College Trustees. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/knapp-slayer-gets-20-years-in-prison-army-deserter-who-murdered.html | KNAPP, SLAYER, GETS 20 YEARS IN PRISON; Army Deserter Who Murdered Hempstead Taxi Driver for "Thrill" Pleads Guilty. PARENTS BAR SANITY TRIAL Woman He Married as a Fugitive Stands by Him--Five-Year Search Followed Camp Mills Crime. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/primary-wheat-at-371c-average-at-500-shipping-points-compares-with.html | PRIMARY WHEAT AT 37.1c.; Average at 500 Shipping Points Compares With 68c a Year Ago. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/treasury-issue-overbid-offers-for-100761000-accepted-at-average.html | TREASURY ISSUE OVERBID.; Offers for $100,761,000 Accepted at Average Rate of 1.22. | True | Special to The New York Times. | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/huge-budget-cut-planned-eliminates-navy-building-by-us-for-an.html | HUGE BUDGET CUT PLANNED, ELIMINATES NAVY BUILDING BY US FOR AN ENTIRE YEAR; SAVING OF $150,000,000 Program for Fiscal Year 1932-33 Falls Before Economy Drive. ALSO SLASH IN DESTROYERS For These Vessels, the Outlay Appropriated by Last Congress Would Be Halved. BACKING FOR HOLIDAY SEEN Move Is Linked to Administration's Desire for DrasticReductions Abroad. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/a-daughter-to-mrs-rm-ludlow.html | A Daughter to Mrs. R.M. Ludlow. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/garment-interests-to-have-style-board-producers-and-retailers.html | GARMENT INTERESTS TO HAVE STYLE BOARD; Producers and Retailers Decide to Cooperate in Settling Fashion Trends. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/russia-not-immune.html | RUSSIA NOT IMMUNE. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/picks-board-on-dr-hall-bogart-names-economists-to-pass-on-commerce.html | PICKS BOARD ON DR. HALL.; Bogart Names Economists to Pass on Commerce Department Row. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/reserve-balances-with-federal-banks-decrease-of-122000000-in-the.html | Reserve Balances With Federal Banks Decrease of $122,000,000 in the Week | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/to-cut-philadelphia-pay-city-faces-big-loss-of-income-controller.html | TO CUT PHILADELPHIA PAY.; City Faces Big Loss of Income, Controller Warns Mayor. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/confers-on-transit-unity-delaney-desires-early-publication-of.html | CONFERS ON TRANSIT UNITY.; Delaney Desires Early Publication of Board's Plan. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/off-for-pacific-flight-pangborn-and-herndon-leave-tokyo-plan-ocean.html | OFF FOR PACIFIC FLIGHT.; Pangborn and Herndon Leave Tokyo --Plan Ocean Hop Tomorrow. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/pound-action-affects-fine-goods.html | Pound Action Affects Fine Goods. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/5th-av-bus-crashes-with-car-14-hurt-60-riders-in-peril-as-trolley.html | 5TH AV. BUS CRASHES WITH CAR, 14 HURT; 60 Riders in Peril as Trolley and Coach Are in Collision at Broadway Crossing. WOMAN KILLED AT 42D ST. Sedan Forces 5, Waiting to Cross, Against Waiting Surface Car at Madison Av. Corner. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/funds-in-community-trusts.html | Funds In Community Trusts. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/yates-penniman-dies-baltimore-banker-was-chairman-of-the-national.html | YATES PENNIMAN DIES; BALTIMORE BANKER; Was Chairman of the National Marine Bank--Entered Its Employ 53 Years Ago. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/chicago-feature-to-barney-sexton-outsider-closes-strongly-to-beat.html | CHICAGO FEATURE TO BARNEY SEXTON; Outsider Closes Strongly to Beat Dodgson by Nose as Hawthorne Opens. | True | | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/cotton-prices-drop-to-lowest-in-1931-october-contracts-in-late-wave.html | COTTON PRICES DROP TO LOWEST IN 1931; October Contracts in Late Wave of Selling Break Under 6c, First Time Since 1899. LOSSES ARE 8 TO 12 POINTS Commission Houses Sell Heavily In Final Dealings--Consumers Active In Scale Buying | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/lindbergh-on-new-survey-colonel-and-wife-fly-to-inspect-hankow.html | LINDBERGH ON NEW SURVEY.; Colonel and Wife Fly to Inspect Hankow Flood Region. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/2-tenement-fire-victims-buried.html | 2 Tenement Fire Victims Buried | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/athletics-blanked-by-phillies-5-to-0-triple-play-kleins-two-homers.html | ATHLETICS BLANKED BY PHILLIES, 5 TO 0; Triple Play, Klein's Two Homers Mark National Leaguers' Victory in Charity Game. JOBLESS FUND GETS $8,528 Philadelphia Notables Attend Game --Grove Gets Cup Symbolizing City's Most Valuable Player. | True | By William E. Brandt. Special To the New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/jeffersonville-ind-banks-merge.html | Jeffersonville (Ind.) Banks Merge. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/mary-woolley-decorated-prof-jeannette-marks-also-honored-by.html | MARY WOOLLEY DECORATED.; Prof. Jeannette Marks Also Honored by Yugoslavia. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/28019000-works-announced.html | $28,019,000 Works Announced. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/shift-geneva-game-to-saturday.html | Shift Geneva Game to Saturday. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/lacey-is-injured-as-templeton-wins-argentine-polo-star-suffers.html | LACEY IS INJURED AS TEMPLETON WINS; Argentine Polo Star Suffers Possible Fracture of Jaw When Hit by Ball. CONTEST THEN IS CALLED Hurlingham Defeated, 10-8, in Semi-Final of Waterbury Cup Play at Meadow Brook. LOSERS IN GALLANT RALLY Forge to Lend In Seventh Period, Then Winston Guest and Milburn Put In Decisive Tallies. | True | By Robert F. Kelley. Special To the New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/will-advise-the-married-mrs-sanger-plans-medical-bureau-to-give.html | WILL ADVISE THE MARRIED.; Mrs. Sanger Plans Medical Bureau to Give General Health Data. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/delegate-question-puzzles-democrats-national-committee-faces.html | DELEGATE QUESTION PUZZLES DEMOCRATS; National Committee Faces Congressional Reapportionment inDeciding State Problem.MISSOURI SITUATION CITEDIf Delegates Are Named From theState at Large, City Democrats Will Have Majority. | True | Special to The New York Times. | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/leave-from-manila-is-decided-by-davis-governors-move-to-visit-his.html | LEAVE FROM MANILA IS DECIDED BY DAVIS; Governor's Move to Visit His Family Abroad Meets Approval of Filipinos.ISLANDS DESIRE HIS RETURNFear Unsympathetic Successor--Final Remarks of Hurley Cause Widespread Speculation. | True | Wireless to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/count-di-robilant-here-italian-aviator-who-was-lost-in-jungles.html | COUNT DI ROBILANT HERE.; Italian Aviator Who Was Lost in Jungles Comes to Visit Kin. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/prohibition-an-evil-catholics-are-told-two-clergymen-join-layman-at.html | PROHIBITION AN EVIL CATHOLICS ARE TOLD; Two Clergymen Join Layman at Wilkes-Barre in Blaming Dry Law for Crime Rise. HARM TO YOUTH CHARGED Other Speakers Attack Birth Control as a Menace to Nation'sEconomic Future. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/score-civil-service-rules-welfare-officials-will-ask-revision-to.html | SCORE CIVIL SERVICE RULES; Welfare Officials Will Ask Revision to Aid Employment. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/incendiary-fire-damages-home.html | Incendiary Fire Damages Home. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/walker-welcomes-the-rescued-fliers-intrepid-fliers-hailed-at-city.html | WALKER WELCOMES THE RESCUED FLIERS; INTREPID FLIERS HAILED AT CITY HALL FOR "MAGNIFICENT FAILURE." | True | Times Wide World Photo. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/piltdown-man-marks-dawn-of-human-race-osborn-says-contradicting.html | Piltdown Man Marks Dawn of Human Race, Osborn Says, Contradicting Present Views; SAYS PILTDOWN MAN MARKS HUMAN DAWN | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/broderick-is-heard-in-bank-of-us-case-grand-jury-resumes-inquiry-on.html | BRODERICK IS HEARD IN BANK OF U.S. CASE; Grand Jury Resumes Inquiry on Basis of Appeals Court Ruling Against Directors. ALL MAY BE HELD LIABLE Steuer Reported Eager to Learn Whether They Knew Institution Did Business While Insolvent. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/our-tariff-dispute-with-chile-settled-modus-vivendi-signed-in.html | OUR TARIFF DISPUTE WITH CHILE SETTLED; Modus Vivendi Signed in Santiago Gives Us Favored Nation Status Pending Treaty. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/inflation-and-tariffs.html | INFLATION AND TARIFFS. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/cuba-to-reduce-staffs-decrease-in-revenues-forces-cuts-beginning.html | CUBA TO REDUCE STAFFS.; Decrease in Revenues Forces Cuts, Beginning Oct. 1. | True | Wireless to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/weighs-tariff-rise-to-meet-gold-curb-washington-studies-possible.html | WEIGHS TARIFF RISE TO MEET GOLD CURB; Washington Studies Possible Market Flooding as Result of European Action. CANADA'S NEW RULE A SPUR Tariff Board May Be Called On to Raise Our Rates 25%, Says Senator Watson. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/blumenthal-sought-in-inquiry-on-mayor-seabury-fails-in-attempts-to.html | BLUMENTHAL SOUGHT IN INQUIRY ON MAYOR; Seabury Fails in Attempts to Subpoena Film Executive, Host to Walker on Coast Trip. RAID 'REPRISALS' UP TODAY Valentine and McLaughlin to Tell of City Hall's Stand on Tammany Club Gambling. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/exgov-milliken-married-former-maine-executive-weds-sister-of.html | EX-GOV. MILLIKEN MARRIED.; Former Maine Executive Weds Sister of Deceased Wife. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/wool-tops.html | WOOL TOPS. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/athletics-carry-dynamic-attack-speed-is-forte-of-the-cardinals.html | Athletics Carry Dynamic Attack; Speed Is Forte of the Cardinals; Devastating Power That Overthrew Cubs in 1929 Still Is Functioning for Mackmen--Street's Team Noted for Dash onBases--McGraw's Prophecy Fulfilled. | True | By John Drebinger. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/collings-inquiry-centres-on-shoes-de-martini-goes-to-bridgeport-in.html | COLLINGS INQUIRY CENTRES ON SHOES; De Martini Goes to Bridgeport in Hope of Tracing Elder Slayer by His Sneakers. DR. SCHULTZE ILL IN HOME Explanation of His Row With the Coroner Seen in Report That He Has Nervous Break-Down. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/hg-wells-on-radio-tells-how-to-rule-english-novelist-says-if-he.html | H.G. WELLS ON RADIO TELLS HOW TO RULE; English Novelist Says if He Were Dictator He Would Set Up One Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/protests-beach-deal-brighton-commerce-group-wants-realty-claims.html | PROTESTS BEACH DEAL.; Brighton Commerce Group Wants Realty Claims Investigated. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/financial-markets-stocks-inactive-with-declines-generally.html | FINANCIAL MARKETS; Stocks Inactive, With Declines Generally Small--Scandinavian Bonds Go Lower. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/views-of-two-of-yesterdays-races-at-aqueduct.html | VIEWS OF TWO OF YESTERDAY'S RACES AT AQUEDUCT. | True | Times Wide World Photo. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/world-police-in-session-deputy-commissioner-leach-of-new-york.html | WORLD POLICE IN SESSION.; Deputy Commissioner Leach of New York Addresses Paris Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/index-of-automobile-output-declines-again-august-figures-on-sales.html | Index of Automobile Output Declines Again; August Figures on Sales Drop to New Low | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/first-bleacher-fan-starts-3day-vigil-to-win-200-bet.html | First Bleacher Fan Starts 3-Day Vigil to Win $200 Bet | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/gatticasazza-here-found-italy-happy-impresario-says-people-there.html | GATTI-CASAZZA HERE FOUND ITALY HAPPY; Impresario Says People There Have Work and Music of Nation Is Thriving. TO GIVE OPERA PLANS SOON Pietro Yon, Cathedral Organist, In on Same Liner With Metropolitan Opera Manager and His Wife. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/steel-merger-appeal-hearing-set.html | Steel Merger Appeal Hearing Set. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/gives-quitclaim-in-henry-street.html | Gives Quitclaim In Henry Street. | True | | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/destroyers-sail-for-yorktown.html | Destroyers Sail for Yorktown. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/2800-invade-reading-in-hosiery-union-plea-wyomissing-mills-are.html | 2,800 INVADE READING IN HOSIERY UNION PLEA; Wyomissing Mills Are Picketed by New Army--Strike to Be Called Tomorrow. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/retail-food-prices.html | RETAIL FOOD PRICES. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/straus-expected-to-direct-job-aid-governor-said-to-have-decided-on.html | STRAUS EXPECTED TO DIRECT JOB AID; Governor Said to Have Decided on Merchant as Head of the Commission. POSTPONES GOING SOUTH Will Leave Tonight If Make-Up of Board Is Completed--Names Insurance Fund Group. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/elbers-freed-in-slaying-teaneck-nj-candy-salesman-cheered-as.html | ELBERS FREED IN SLAYING.; Teaneck (N.J.) Candy Salesman Cheered as Verdict Is Read. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/utility-customers-buy-much-stock.html | Utility Customers Buy Much Stock. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/dr-harris-accuses-milk-board-member-says-henry-beakes-was-officer.html | DR. HARRIS ACCUSES MILK BOARD MEMBER; Says Henry Beakes Was Officer of Concern Involved in Cream "Bootlegging" in 1927. EXPLAINS WHY HE RESIGNED Lack of "Reasonably Free Hand" in Health Bureau Reorganization Drove Him Out, He Declares. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/homes-sell-readily-in-new-jersey-area-many-pass-to-new-owners-as.html | HOMES SELL READILY IN NEW JERSEY AREA; Many Pass to New Owners as Steady Demand Continues in Various Sections. JERSEY CITY FACTORY SOLD Bright Avenue Building Is Conveyed --Union City Garage Corner Given in Leasehold. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/mrs-henry-clews-newport-hostess-gives-a-small-dinnermrs-william.html | MRS. HENRY CLEWS NEWPORT HOSTESS; Gives a Small Dinner--Mrs. William Woodward Has a Dinner at the Cloisters. MRS. SAPORTAS HAS GUESTS Miss Julia Hunt Entertains-- Robert K. Cassatts Acquire Residence In Colony. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Sept. 23. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/another-quarterly-railroads-and-rates.html | Another Quarterly.; Railroads and Rates. | True | JOHN HYDE PRESTON. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/miss-leffingwell-wed-new-york-girl-married-to-curtis-w-childs-in.html | MISS LEFFINGWELL WED.; New York Girl Married to Curtis W. Childs in London. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/a-son-to-mrs-reginald-denny.html | A Son to Mrs. Reginald Denny. | True | | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/jl-momand-dies-real-estate-man-president-of-firm-bearing-his-name.html | J.L. MOMAND DIES; REAL ESTATE MAN; President of Firm Bearing His Name Had Been in Business for 25 Years. BELONGED TO MANY CLUBS Honored by President Wilson for Excellent Record of Concern in Selling Liberty Bonds. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/kingsfordsmith-flies-on-reaches-karachi-and-then-takes-off-for-jask.html | KINGSFORD-SMITH FLIES ON.; Reaches Karachi and Then Takes Off for Jask, Persia. | True | Wireless to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/hoppe-and-cochran-split-in-cue-match-former-is-victor-at-balkline.html | HOPPE AND COCHRAN SPLIT IN CUE MATCH; Former Is Victor at Balkline and Opponent at 3-Cushions in Opening Play. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/lafayette-in-new-drive-squad-begins-task-of-strengthening-the.html | LAFAYETTE IN NEW DRIVE.; Squad Begins Task of Strengthening the Running Attack. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/proamapeur-golf-to-bradyanderson-winged-foot-combination-leads.html | PRO-AMAPEUR GOLF TO BRADY-ANDERSON; Winged Foot Combination Leads Field at Green Meadow With a Card of 69. KAUFMANN-McNAMARA NEXT Event Is Prelude to Westchester Open Tourney Starting at Harrison Today. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/new-federal-road-aid-urged-to-give-work-national-highway-body-shows.html | NEW FEDERAL ROAD AID URGED TO GIVE WORK; National Highway Body Shows That 318,936 Were Employed on Roads in July. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/greenwich-estate-purchased.html | Greenwich Estate Purchased. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/4-on-army-injured-list-two-of-quartet-frentzel-and-sebastian-in.html | 4 ON ARMY INJURED LIST.; Two of Quartet, Frentzel and Sebastian in Hospital. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/policeman-cleared-in-assault-case.html | Policeman Cleared in Assault Case. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/claims-cheap-power-professor-claude-describes-cuban-experiments-in.html | CLAIMS CHEAP POWER.; Professor Claude Describes Cuban Experiments in Sorbonne Talk. | True | Special Cable to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/radio-city-to-have-pastel-wall-hues-tiles-of-tan-pink-and-gray-are.html | RADIO CITY TO HAVE PASTEL WALL HUES; Tiles of Tan, Pink and Gray Are Put Up in Hunt for a Striking Combination.DIGNITY WILL BE STRESSED Brick, Terra Cotta and LimestoneConsidered for Colorful Facadesof Skyscraper Group. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/r-washburn-child-exambassador-weds-takes-as-his-fourth-wife-mrs.html | R. WASHBURN CHILD, EX-AMBASSADOR, WEDS; Takes as His Fourth Wife Mrs. Dorothy G. Everson at Newport, R.I. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/pays-faraday-tribute-at-science-meeting-prof-elihu-thomson-tells.html | PAYS FARADAY TRIBUTE AT SCIENCE MEETING; Prof. Elihu Thomson Tells British Society of Designing Dynamo for One of First Light Systems. | True | Special to The New York Times. | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/inquiry-on-yates-is-set-for-friday-new-jersey-senate-in-special.html | INQUIRY ON YATES IS SET FOR FRIDAY; New Jersey Senate, in Special Session, Directs the Judiciary Committee to Take Action. MISSING SENATOR SOUGHT But Will Not Be Subpoenaed-- Delay Likely if Found Unfit--Miss Cranmer's Job to Be Sifted. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/foreclosing-on-shelburne-hotel.html | Foreclosing on Shelburne Hotel. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/banking-firm-in-san-francisco.html | Banking Firm in San Francisco. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/flaws-pointed-out-to-nyu-players-faults-evident-in-game-with-hobart.html | FLAWS POINTED OUT TO N.Y.U. PLAYERS; Faults Evident in Game With Hobart Corrected in Long Drill at Ohio Field. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/says-puigcasauranc-is-acceptable-to-us-mexican-paper-reports-he.html | SAYS PUIG-CASAURANC IS ACCEPTABLE TO US; Mexican Paper Reports He Will Leave Soon to Succeed Tellez as Envoy at Washington. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/boy-8-thwarts-suicide-amused-at-struggles-of-hanging-man-he-summons.html | BOY, 8, THWARTS SUICIDE.; Amused at Struggles of Hanging Man, He Summons Passer-By. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/sports-of-the-times-reg-us-pat-off-the-wide-horizon-in-football.html | Sports of the Times Reg. U.S. Pat. Off.; The Wide Horizon in Football. | True | By John Kieran. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/princeton-varsity-reduced-to-42-men-cut-in-squad-comes-as-eleven.html | PRINCETON VARSITY REDUCED TO 42 MEN; Cut in Squad Comes as Eleven Starts Preparations for Opener With Amherst. WITTMER DIRECTS DRILL Follows Team Unaided in Uniform on University Field-- Halton Excels at Kicking. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/mayor-praises-journal-receives-delegation-as-part-of-the-papers.html | MAYOR PRAISES JOURNAL.; Receives Delegation as Part of the Paper's 35th Anniversary Fete. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/law-party-a-threat-to-assembly-rule-will-put-candidates-in-field.html | LAW PARTY A THREAT TO ASSEMBLY RULE; Will Put Candidates in Field Against Republicans Who Are Running as Wets. FIRST BLOW IN MONROE Group Also Reported to Plan Fight in Onondaga County, Menacing "Safe" Up-State Districts. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/dartmouth-baseball-men-report.html | Dartmouth Baseball Men Report. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/grand-duchess-marie-arrives-here-today-musical-celebrities-also.html | GRAND DUCHESS MARIE ARRIVES HERE TODAY; Musical Celebrities Also Among Well-Known Passengers on the Ile de France. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/britons-lay-slump-to-our-farm-board-sydney-gampell-and-sir-herbert.html | BRITONS LAY SLUMP TO OUR FARM BOARD; Sydney Gampell and Sir Herbert Robson Decry 'Hoarding' of Wheat and Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/hoover-relief-group-meets-to-make-jobs-chairman-wheeler-says.html | HOOVER RELIEF GROUP MEETS TO MAKE JOBS; Chairman Wheeler Says Chicago Session Will Not 'Rush Into a Plan.' | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/beer-and-brewery-returned-by-court-appeals-bench-upholds-claim-of.html | BEER AND BREWERY RETURNED BY COURT; Appeals Bench Upholds Claim of Phoenix for $1,500,000 Plant Seized in Raid. WARRANT IS HELD ILLEGAL Agents Guarding 30,000 Gallons In Tenth Avenue Building Will Be Withdrawn Today. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/colombia-bans-imports-prohibits-entry-of-75-classes-of-goods-and.html | COLOMBIA BANS IMPORTS.; Prohibits entry of 75 Classes of Goods and Raises Tariffs. | True | Special Cable to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/squad-at-harvard-put-to-long-test-crimson-devotes-afternoon-to.html | SQUAD AT HARVARD PUT TO LONG TEST; Crimson Devotes Afternoon to Fundamentals in Line and Back-Field Play. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/collieries-reopen-employing-12000.html | Collieries Reopen Employing 12,000 | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/dies-from-football-injuries.html | Dies From Football Injuries. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/syracuse-in-light-drill-machoskey-with-hand-injury-only-casualty-of.html | SYRACUSE IN LIGHT DRILL.; Machoskey, With Hand Injury, Only Casualty of St. Lawrence Game. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World Photo. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/sports-today.html | Sports Today | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/brown-reviews-signals-drive-for-game-with-ri-state-will-start-today.html | BROWN REVIEWS SIGNALS.; Drive for Game With R.I. State Will Start Today. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/bids-on-mayflower-again-asked.html | Bids on Mayflower Again Asked. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/women-to-discuss-slump-cooking-contest-also-to-mark-arts-exposition.html | WOMEN TO DISCUSS SLUMP.; Cooking Contest Also to Mark Arts Exposition, Opening Tomorrow. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/georgia-accepts-railrental-bid.html | Georgia Accepts Rail-Rental Bid. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/steady-drain-shuts-philadelphia-bank-northern-central-trust-company.html | STEADY DRAIN SHUTS PHILADELPHIA BANK; Northern Central Trust Company and Five Branches HadDeposits of $2,309,959.TWO OTHERS IN MARYLAND San Antonio Institution Fails toOpen--Glassboro (N.J.) Titleand Trust Suspends. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/movie-melange-to-aid-jewish-charity-drive-notables-of-many-fields.html | MOVIE MELANGE TO AID JEWISH CHARITY DRIVE; Notables of Many Fields Will Be Seen in Film at Dinner Opening Campaign. | True | | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/einstein-to-return-here-books-california-passage-on-small-steamer.html | EINSTEIN TO RETURN HERE.; Books California Passage on Small Steamer, Keeping Details Secret. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/wife-sues-dr-jw-hinton-former-miriam-prime-of-yonkers-seeks-reno.html | WIFE SUES DR. J.W. HINTON.; Former Miriam Prime of Yonkers Seeks Reno Decree. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/calvin-coolidge-favors-second-term-for-hoover.html | Calvin Coolidge Favors Second Term for Hoover | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/lord-mayor-sees-walker-reading-england-executive-sails-was-guest-of.html | LORD MAYOR SEES WALKER; Reading (England) Executive Sails --Was Guest of Pennsylvania Town | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/municipal-loans-awards-of-new-bond-issues-to-investment-bankers-to.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Investment Bankers to Be Made. Philadelphia, Pa. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/count-bernadotte-gains-husband-of-former-estelle-manville-is.html | COUNT BERNADOTTE GAINS.; Husband of Former Estelle Manville Is Convalescing In Paris. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/gwladys-c-hopkins-to-be-bride-today-will-wed-cornelius-v-whitney-at.html | GWLADYS C. HOPKINS TO BE BRIDE TODAY; Will Wed Cornelius V. Whitney at Home of Her Mother, Mrs. Heckscher, in Strafford, Pa. RELATIVES ONLY TO ATTEND Bride-Elect's Half-Sister Elizabeth Her Only Attendant--Warren Lesile Jr. the Best Man. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/letters-to-the-editor-case-of-the-rentpayer-he-is-a-taxpayer-too.html | Letters to the Editor; CASE OF THE RENT-PAYER. He Is a Taxpayer, Too, and He Should Make Himself Heard. | True | C.T.R. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/italy-adheres-to-gold-government-will-do-all-possible-to-keep-lira.html | ITALY ADHERES TO GOLD.; Government Will Do All Possible to Keep Lira From Depreciating. | True | Wireless to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/frederick-brown-purchases-house-in-marble-hill-avenue.html | Frederick Brown Purchases House in Marble Hill Avenue | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/cold-spring-dwellings-sold.html | Cold Spring Dwellings Sold. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/pledges-germany-to-gold-standard-bruening-tells-savings-bankers.html | PLEDGES GERMANY TO GOLD STANDARD; Bruening Tells Savings Bankers Nation's Future Is Linkedto It, Banning Inflation.SEEKS TO HALT NEW RUNS Boerses to Stay Closed Indefinitely by Official Request-- Ban on Gatherings There Asked. | True | Special Cable to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/to-give-plays-at-nyu-department-of-dramatic-art-plans-to-stage.html | TO GIVE PLAYS AT N.Y.U.; Department of Dramatic Art Plans to Stage Several Productions. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/deaths-rise-to-12-in-chaco-conflict-paraguayan-casualties-put-at-8.html | DEATHS RISE TO 12 IN CHACO CONFLICT; Paraguayan Casualties Put at 8, Bolivia at 4, in Battle Last Week. WAR TALK HEARD IN LA PAZ Students Parade in a Demand for Action--Both Countries Ask Delay in Peace Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/brescia-beats-hough-in-bout-at-nyac-conquers-metropolitan.html | BRESCIA BEATS HOUGH IN BOUT AT N.Y.A.C.; Conquers Metropolitan Middleweight Champion in FeatureWhich Goes Four Rounds. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/insurance-man-ends-life-ab-bing-shoots-himself-in-hotel-room-after.html | INSURANCE MAN ENDS LIFE.; A.B. Bing Shoots Himself in Hotel Room After Giving Assumed Name. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/regulars-at-yale-rout-scrubs-260-booth-races-50-yards-for-one-score.html | REGULARS AT YALE ROUT SCRUBS, 26-0; Booth Races 50 Yards for One Score and Loses Another on Holding Penalty. TAYLOR GOES OVER TWICE Barres Accounts for Fourth Tally-- Squad of 120 Freshmen Reports for Opening Practice. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/foreign-bonds-here-make-record-drop-ten-highgrads-loans-decline-to.html | FOREIGN BONDS HERE MAKE RECORD DROP; Ten High-Grads Loans Decline to New Low Average in Heavy Transactions. DOMESTIC ISSUES ALSO OFF Swedish, Norwegian and Danish Obligations Lead Recessions, Swerved by Gold Action. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/doubles-title-won-by-vinesgledhill-defeat-allison-and-van-ryn-64-64.html | DOUBLES TITLE WON BY VINES-GLEDHILL; Defeat Allison and Van Ryn, 6-4, 6-4, 7-5, in Pacific Southwest Final. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/wood-double-victor-in-tennis-on-coast-puts-out-turner-and-kenneally.html | WOOD DOUBLE VICTOR IN TENNIS ON COAST; Puts Out Turner and Kenneally-- Perry, Hughes and Lott Also Advance in Title Play. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/frisch-predicts-victory-for-cards-st-louis-captain-is-confident.html | FRISCH PREDICTS VICTORY FOR CARDS; St. Louis Captain Is Confident Team Will Take Measure of Grove, Earnshaw. | True | By Frank Frisch, | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/lehman-to-dedicate-saratoga-monument-memorial-to-unknown.html | LEHMAN TO DEDICATE SARATOGA MONUMENT; Memorial to Unknown Revolutionary Dead to Be Given toState by D.A.R. Oct. 10. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/boston-valuation-falls-shrinkage-of-14138200-reported-in-property.html | BOSTON VALUATION FALLS.; Shrinkage of $14,138,200 Reported in Property Assessments. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/co-buys-45000-tons-of-rails.html | C.& O. Buys 45,000 Tons of Rails. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/interpreter-will-be-required-for-hooverlaval-discussions.html | Interpreter Will Be Required For Hoover-Laval Discussions | True | Special to The New York Times. | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/replacing-stars-task-at-williams-filling-gaps-left-by-graduation-on.html | REPLACING STARS TASK AT WILLIAMS; Filling Gaps Left by Graduation One of Coach Caldwell's Main Problems. TUTTLE, FOWLE ABLE BACKS Reid Expected to Be Bulwark at Tackle--Lateral Pass to Receive More Attention. This is the twentieth of a series of articles on Eastern college football teams and their prospects for the season. | True | By Allison Danzig. Special To the New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/punting-stressed-in-columbia-drill-players-work-to-eliminate-the.html | PUNTING STRESSED IN COLUMBIA DRILL; Players Work to Eliminate the Faults in Kicking Revealed in Game With Middlebury. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/women-foresters-meet-today.html | Women Foresters Meet Today. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/clark-takes-lead-in-pga-tourney-forest-hill-pro-scores-147-for.html | CLARK TAKES LEAD IN P.G.A. TOURNEY; Forest Hill Pro Scores 147 for First Half of New Jersey Title Golf. TWO IN TIE FOR SECOND Ghezzl and Glancey Return 153s at Trenton--Four Players Bracketed at 154. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/jungle-explorers-saved-by-airplane-party-in-matto-grosso-region-had.html | JUNGLE EXPLORERS SAVED BY AIRPLANE; Party in Matto Grosso Region Had Only Day's Supplies When Re-Provisioned by Comrades. FOOD CANOES OVERTURNED E.R.F. Johnson, a Sponsor of the Expedition to Brazil, Tells of Discovering Their Plight. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/metal-exchange-seat-down-100.html | Metal Exchange Seat Down $100. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/accountants-form-firm.html | Accountants Form Firm. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/book-notes.html | BOOK NOTES | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/lay-group-to-sail-on-mission-survey-commission-off-today-for-wide.html | LAY GROUP TO SAIL ON MISSION SURVEY; Commission Off Today for Wide Appraisal of Religious Work in Foreign Fields. WILL BE AWAY UNTIL JULY Noted Educators and Business Men in Interdenominational Party That Will Visit Far East Countries. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/ten-killed-in-nicaragua-twentytwo-insurgents-wounded-in-clashes.html | TEN KILLED IN NICARAGUA.; Twenty-two Insurgents Wounded In Clashes With Guardia Patrol. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/students-shun-subway-but-board-of-education-rules-riding-illness-is.html | STUDENTS SHUN SUBWAY.; But Board of Education Rules 'Riding Illness' Is No Excuse. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/kills-himself-over-money-losses.html | Kills Himself Over Money Losses. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/ask-bids-on-our-ottawa-consulate.html | Ask Bids on Our Ottawa Consulate. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/aluminum-company-cuts-salaries-10-former-industrial-associates.html | ALUMINUM COMPANY CUTS SALARIES 10%; Former Industrial Associates Think Mellon Did Not Know of Order in Advance. 4,250 EMPLOYES AFFECTED Patman for Impeaching Secretary --United States Envelope Announces Slash. | True | Special to The New York Times. | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/art-three-new-exhibitions.html | ART; Three New Exhibitions. | True | By Edward Alden Jewell. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/mad-vampire-bats-spread-hydrophobia-scientist-discovers-that-recent.html | MAD VAMPIRE BATS SPREAD HYDROPHOBIA; Scientist Discovers That Recent Deaths in Trinidad Were Caused by Their Bites. | True | Special Cable to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/51953600-in-gold-lost-to-us-in-a-day-31500000-is-earmarked-for.html | $51,953,600 IN GOLD LOST TO US IN A DAY; $31,500,000 Is Earmarked for Foreign Account-- Exports of $20,453,500 Top Since 1928. STERLING ADVANCES HERE But Scandinavian Currencies Are Hard Hit and Lira Is Unsteady-- Canadian Dollar at 90 Cents. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/chinese-students-ask-war-on-japan-injured-chinese-statesman.html | CHINESE STUDENTS ASK WAR ON JAPAN; INJURED CHINESE STATESMAN | True | By Hallett Abend. Special Cable To the New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/323755-left-to-public-will-of-eg-richards-orders-estate-divided.html | $323,755 LEFT TO PUBLIC.; Will of E.G. Richards Orders Estate Divided After Daughter's Death. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/slow-recovery-depresses-edison.html | Slow Recovery Depresses Edison. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/sound-racing-title-taken-by-rumour-crows-sloop-declared-victor-in.html | SOUND RACING TITLE TAKEN BY RUMOUR; Crow's Sloop Declared Victor In Atlantic Class Series-- Season Percentage Is 81.6. KUNHARDT'S NOIRAM NEXT Third Place Captured by Iselln's Clown-- Marianna Tops List In Gould Trophy Competition. | True | By James Robbins. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/corporate-changes.html | CORPORATE CHANGES. | True | New York. Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/youngstown-sheets-bonds-listed.html | Youngstown Sheet's Bonds Listed. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/urges-navy-to-honor-perry-hero-of-orient-st-marks-warden-notes.html | URGES NAVY TO HONOR PERRY, HERO OF ORIENT; St. Mark's Warden Notes Grave of Commodore, Almost Forgotten, in Churchyard Here. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/garage-leases-sold-in-lexington-avenue-corner-at-120th-street.html | GARAGE LEASES SOLD IN LEXINGTON AVENUE; Corner at 120th Street Changes Hands-- Edgecombe Avenue Holding Surrendered. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/towse-at-87-to-cast-first-vote-in-britain-dramatic-critic-here-for.html | TOWSE AT 87 TO CAST FIRST VOTE IN BRITAIN; Dramatic Critic Here for 50 Years With The Evening Post Will Leave for Home Oct. 10. | True | | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/holds-whistling-denotes-a-moron-dr-shaw-of-nyu-asserts-the-practice.html | HOLDS WHISTLING DENOTES A MORON; Dr. Shaw of N.Y.U. Asserts the Practice Confesses Sense of Defeat and Low Mentality. SAYS GREAT DO NOT DO IT Imagine Einstein, Mussolini or Hoover Making Birdlike Sounds, Philosophy Teacher Suggests. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/jersey-republicans-confer-on-beer-plan-baird-and-congress-members.html | JERSEY REPUBLICANS CONFER ON BEER PLAN; Baird and Congress Members Meet Four Hours in Newark, Refuse to Tell Decision. SILENT ON REVISION REPORT But Candidate Says Only State Campaign Issues Were Taken Up--Morrow Won't Talk. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/mexican-state-limits-priests-to-12.html | Mexican State Limits Priests to 12. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/aau-drops-miami-beach-national-convention-to-be-shifted-to-more.html | A.A.U. DROPS MIAMI BEACH; National Convention to Be Shifted to More Central Location. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/a-competition-for-composers.html | A Competition for Composers. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/bucknell-student-dies-four-others-stricken-on-football-team-halting.html | BUCKNELL STUDENT DIES.; Four Others Stricken on Football Team, Halting Squad's Practice. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/100-w-55th-st-bond-group-committee-formed-to-protect-holders.html | 100 W. 55TH ST. BOND GROUP.; Committee Formed to Protect Holders Following Receivership. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/bermuda-asks-fixed-pound-colonial-government-requested-to-stabilize.html | BERMUDA ASKS FIXED POUND; Colonial Government Requested to Stabilize Sterling at $4.80. | True | Special Cable to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/hungary-searching-trains-travelers-are-examined-to-prevent-export.html | HUNGARY SEARCHING TRAINS.; Travelers Are Examined to Prevent Export of Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/second-class-to-end-on-two-liners-by-oct-7-white-star-and-cunard.html | SECOND CLASS TO END ON TWO LINERS BY OCT. 7; White Star and Cunard Ships to Finish Transfer to Tourist Cabins by That Date. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/akron-flies-nine-hours-manoeuvres-over-lake-erie-to-determine.html | AKRON FLIES NINE HOURS.; Manoeuvres Over Lake Erie to Determine Turning Radius. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/test-wind-rotors-as-electric-source-six-big-utility-companies-back.html | TEST WIND ROTORS AS ELECTRIC SOURCE; Six Big Utility Companies Back Experimental Plant Now Being Built in West Burlington. INVENTED BY HUNGARIAN His Device, if Successful, Will Generate Current at Lower Cost Than by Present Methods. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/judge-h-mathews-falls-dead-in-court-georgia-jurist-was-admitted-to.html | JUDGE H. MATHEWS FALLS DEAD IN COURT; Georgia Jurist Was Admitted to the Bar Nearly 50 Years Ago --Succumbs at 75. SERVED IN LEGISLATURE Elected to Several Terms in Each House-- Was Solicitor General of Macon Circuit in 1912. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/urges-quota-for-japan-forbes-returning-on-leave-pleads-for-lifting.html | URGES QUOTA FOR JAPAN.; Forbes, Returning on Leave, Pleads for Lifting Immigration Ban. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/hall-goes-to-trial-in-cedarholm-case-still-silent-after-9-months-in.html | HALL GOES TO TRIAL IN CEDARHOLM CASE; Still Silent, After 9 Months in Jail, on Brooklyn Woman's Disappearance in 1927. HE ACTS AS OWN ATTORNEY Scorns State's Offer of Aid and Says He Will Disprove Charge of Forgery in Making Lease. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/paris-is-optimistic-over-berlin-visit-but-some-commentators-warn.html | PARIS IS OPTIMISTIC OVER BERLIN VISIT; But Some Commentators Warn Against Taking "Hochs" Too Seriously. PRESTIGE OF LAVAL RISES All French Parties Support Plan of a Joint Commission for Solving Economic Issues. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/colgate-stresses-punts-kicking-session-features-drill-as-squad.html | COLGATE STRESSES PUNTS.; Kicking Session Features Drill as Squad Eases Work. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/film-men-to-aid-gifford-akerson-at-capital-to-propose-coordination.html | FILM MEN TO AID GIFFORD.; Akerson at Capital to Propose Coordination to Hoover. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/the-peter-olivers-have-a-daughter.html | The Peter Olivers Have a Daughter. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/gain-in-pacific-gas-stockholders.html | Gain In Pacific Gas Stockholders. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/chrysler-reports-gains.html | Chrysler Reports Gains. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/chamber-to-vote-on-antitrust-laws-state-body-at-fall-meeting-on.html | CHAMBER TO VOTE ON ANTI-TRUST LAWS; State Body, at Fall Meeting on Thursday, to Consider Resolutions for Modification. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/opera-comique-school-gives-6-scholarships-three-awards-for-years.html | OPERA COMIQUE SCHOOL GIVES 6 SCHOLARSHIPS; Three Awards for Year's Study With Group Here Are Still Available for Young Singers. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/president-pardons-two-idaho-mayor-and-police-chief-served-terms-in.html | PRESIDENT PARDONS TWO.; Idaho Mayor and Police Chief Served Terms in "Rum Rebellion." | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/police-department.html | Police Department. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/new-issue-debated-by-china-and-japan-compromise-inquiry-in.html | NEW ISSUE DEBATED BY CHINA AND JAPAN; Compromise Inquiry in Manchuria Suggested by Dr. Sze in Council of League of Nations. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/ohio-road-bans-married-women.html | Ohio Road Bans Married Women. | True | | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/japanese-alarmed-by-chinese-killings-public-anxious-over-other.html | JAPANESE ALARMED BY CHINESE KILLINGS; Public Anxious Over Other Residents in China, Many of Whom Are Returning. FOREIGN OFFICE CONFIDENT It Says In Regard to Report of Manchurian Autonomy Move Only Nanking Is Recognized. | True | By Hugh Byas. Wireless To the New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/independent-slate-proposed-to-block-2party-judge-deal-opponents-of.html | INDEPENDENT SLATE PROPOSED TO BLOCK 2-PARTY JUDGE DEAL; Opponents of McCooey Begin Fight to Prevent His Son's Election to Bench. BARS ATTITUDE AWAITED 'Citizens Union Denounces Leaders' Action and Pledges Aid to Upset Program. 'DISGUSTED' AT SCHEME Rumblings Stirred in Queens, Too--Seabury Expected to Call Brooklyn Boss First. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/changes-in-money-supply.html | CHANGES IN MONEY SUPPLY. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/dr-merrill-warns-of-bolt-by-voters-says-many-lifelong-democrats-and.html | DR. MERRILL WARNS OF BOLT BY VOTERS; Says Many Lifelong Democrats and Republicans Are Threatening to Support Socialists. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/bond-protective-group-formed.html | Bond Protective Group Formed. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/form-al-smith-party-to-swing-favor-to-quaker-city-candidates.html | Form 'Al Smith Party' to Swing Favor to Quaker City Candidates | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/wheat-goes-lower-as-securities-sag-price-range-is-narrow-and.html | WHEAT GOES LOWER AS SECURITIES SAG; Price Range Is Narrow and Quotations End Near Bottom, to 5/8 Cent Off. GRAIN SPECULATION SLOW Corn In Decline of 3/8 to 5/8 Cent Moves Near Season's Lows--Oats and Rye Are Dull. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/big-soviet-gasoline-cargo-on-way-to-detroit-it-comes-just-as.html | Big Soviet Gasoline Cargo on Way to Detroit; It Comes Just as Domestic Price War Ends | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/everest-with-oxygen.html | EVEREST WITH OXYGEN. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/white-clover-ii-conquers-morsel-wins-by-head-in-stretch-run-to-take.html | WHITE CLOVER II CONQUERS MORSEL; Wins by Head in Stretch Run to Take Federal Hill Purse at Havre de Grace. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/choppy-seas-halt-work-on-the-egypt-artiglio-ii-forced-to-return-to.html | CHOPPY SEAS HALT WORK ON THE EGYPT; Artiglio II Forced to Return to Brest as Spring-Tides Balk Placing of Bombs. DIVERS MAKE PROGRESS But Abandon Task After Charge Is Torn Loose From Cable and Left Near Bullion Room. | True | Copyright, 1931, by the New York Times Company. All Rights Reserved. Wireless To the New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/treasury-calls-deposits-8303900-to-be-taken-up-here-total-of.html | TREASURY CALLS DEPOSITS; $8,303,900 to Be Taken Up Here, Total of $25,376,500 In Nation. | True | | C1B 128622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/penn-varsity-team-scores-two-touchdowns-in-its-first-scrimmage-at.html | Penn Varsity Team Scores Two Touchdowns In Its First Scrimmage at Franklin Field | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/yaleprinceton-game-to-begin-earlier-to-avoid-darkness.html | Yale-Princeton Game to Begin Earlier to Avoid Darkness | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/weigh-federal-ban-on-short-selling-washington-officials-indicate.html | WEIGH FEDERAL BAN ON SHORT SELLING; Washington Officials Indicate Measure Might Be Approved as Emergency Plan. SEE STOCK MARKET INQUIRY Senate Leaders Look for Demand for One When Congress Meets in December. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/socialist-seeks-student-office.html | Socialist Seeks Student Office. | True | | C1B 128622 |
| 1931-09-29 | 1931-09-29 | https://www.nytimes.com/1931/09/29/archives/demands-railroads-show-economies-traffic-league-spokesman-tells-icc.html | DEMANDS RAILROADS SHOW ECONOMIES; Traffic League Spokesman Tells I.C.C. Need for Rate Rise Is Not Proved. BECK ATTACKS COMMISSION Delay Is "Ruthlessly Impairing" the Roads, Representative Asserts in Philadelphia. | True | Special to The New York Times. | C1B 128622 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/john-t-kelly-irving-trust-company-executive-and-exnewspaper-man.html | JOHN T. KELLY.; Irving Trust Company Executive and Ex-Newspaper Man Dies. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/fire-department.html | Fire Department. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/insurance-chiefs-to-meet-presidents-of-companies-set-dec-10-and-11.html | INSURANCE CHIEFS TO MEET; Presidents of Companies Set Dec. 10 and 11 for Convention Here. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/bonds-to-be-redeemed-payments-include-entire-issue-of-buckeye-light.html | BONDS TO BE REDEEMED.; Payments Include Entire Issue of Buckeye Light and Power 6s. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/get-11024926-judgment-trustees-for-american-natural-gas-bonds-win.html | GET $11,024,926 JUDGMENT.; Trustees for American Natural Gas Bonds Win in Default Case. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/robert-e-powell-onetime-circulation-manager-of-the-new-york-times.html | ROBERT E. POWELL; One-Time Circulation Manager of The New York Times Dies at 62. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/no-name-will-be-put-on-eastern-net-bowl-hawk-is-upheld-for.html | NO NAME WILL BE PUT ON EASTERN NET BOWL; Hawk Is Upheld for Defaulting Mrs. Pittman and Miss Ridley in Turf Court Final. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/claims-wendel-millions.html | CLAIMS WENDEL MILLIONS. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/miss-van-vliets-plans-sister-to-be-maid-of-honor-at-marriage-oct-7.html | MISS VAN VLIET'S PLANS.; Sister to Be Maid of Honor at Marriage Oct. 7 to Rev. Adams. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/hoover-talk-opens-the-waldorf-today-radio-message-and-dinners-for.html | HOOVER TALK OPENS THE WALDORF TODAY; Radio Message and Dinners for 6,000 to Mark Start of New Hotel's Career. TONS OF FOOD DELIVERED Workmen and Maids Put the Final Touches on Building, While 300 Waiters Go on Dress Parade. Ballroom a Centre of Acitvity. Food by the Ton. | True | | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/league-asks-truce-in-arms-on-nov-1-assembly-closes-its-twelfth.html | LEAGUE ASKS TRUCE IN ARMS ON NOV. 1; Assembly Closes its Twelfth Session With Approval of Move for Year's Holiday. OUR COLLABORATION HAILED French Delegate Sees Precedent as Most Important Achievement of an Important Congress. Important Precedent Established. Confidence in League Seen. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/20750000-new-securities-on-investment-list-today.html | $20,750,000 New Securities On Investment List Today | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/wilkins-submarine-to-be-sunk-in-ocean-shipping-board-approves-plan.html | WILKINS SUBMARINE TO BE SUNK IN OCEAN; Shipping Board Approves Plan for Nautilus, Too Worn for Return to America. NORTH SEA TO RECEIVE HULK Australian Explorer Reaches London, Hoping to Attempt Polar Trip Later In Better Craft. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/conte-di-robilant-weds-mayor-walker-officiates-at-his-marriage-to.html | CONTE DI ROBILANT WEDS.; Mayor Walker Officiates at His Marriage to Mrs. Helen Wilson. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/president-will-see-worlds-series-game-on-monday-hoover-to-attend.html | President Will See World's Series Game on Monday; HOOVER TO ATTEND WORLD SERIES GAME President Will See Cardinals and Athletics in Action at Philadelphia on Monday. MACK PLEASED BY DECISION Halls Visit as Good Omen for His Team--Fans Cheer Players as They Leave for St. Louis. "That's Fine," Mack Declares. Athletics Leave for West. Expects a Hard Battle. | True | Special to The New York Times.Times Wide World Photo. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/street-known-as-astute-leader-and-mack-the-master-strategist-worlds.html | Street Known as Astute Leader And Mack the Master Strategist; World's Series Will Find Shrewd and Capable Pilot at Helm of Each Club--Cardinals' Great Reserve Power One Ace That St. Louis Manager Has Ready to Use. Street Modest About His Feats. Good Team on Bench. Cardinals Have Speed. | True | By John Drebinger. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/dies-playing-tennis-miss-agnes-eicks-18-victim-of-heart-disease-in.html | DIES PLAYING TENNIS.; Miss Agnes Eicks, 18, Victim of Heart Disease in Montclair, N.J. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/st-johns-in-2hour-drill-squad-has-workout-in-blocking-at-dexter.html | ST. JOHN'S IN 2-HOUR DRILL.; Squad Has Workout in Blocking at Dexter Park Practice. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/stimson-cables-wang-expresses-hope-for-recovery-of-chinese-minister.html | STIMSON CABLES WANG.; Expresses Hope for Recovery of Chinese Minister, Beaten by Mob. | True | Special to The New York Times. | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/schumannheink-to-sing-in-mikado-famous-contralto-will-appear-on-the.html | SCHUMANN-HEINK TO SING IN "MIKADO'; Famous Contralto Will Appear on the Road in Gilbert and Sullivan Operetta. WILL OPEN IN WILMINGTON Singer's Plans Also Include Role of Erda in "Siegfried" at Metropolitan Opera House. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/boardwalk-is-rejected-nassau-county-unable-to-accept-deed-for-long.html | BOARDWALK IS REJECTED.; Nassau County Unable to Accept Deed for Long Beach Property. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/times-sq-thrilled-by-runaway-horse-laundry-hack-freed-of-wagon.html | TIMES SQ. THRILLED BY RUNAWAY HORSE; Laundry Hack, Freed of Wagon, Fells Three in an Impromptu Race Across Broadway. IS TACKLED BY POLICEMAN Man and Two Women Hurt Slightly Before Football Tactics Halt Animal's Three-Block Dash. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/truck-splinters-25000-violin-made-in-1691-youth-weeps-for-treasure.html | Truck Splinters $25,000 Violin Made in 1691; Youth Weeps for Treasure, a Heckscher Gift | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/kin-get-500000-miner-estate.html | Kin Get $500,000 Miner Estate. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/demand-sterling-at-par-rumanian-grain-exporters-dispute-with-french.html | DEMAND STERLING AT PAR; Rumanian Grain Exporters Dispute With French on Payment. | True | Wireless to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/two-jockeys-injured-at-cranwood-track-bardales-hawkins-thrown-from.html | TWO JOCKEYS INJURED AT CRANWOOD TRACK; Bardales, Hawkins Thrown From Mounts and Trampled--Both in Serious Condition. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/lafayette-squad-drills-practices-fundamentals-in-preparation-for.html | LAFAYETTE SQUAD DRILLS.; Practices Fundamentals in Preparation for Muhlenberg Game. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/little-series-to-start-rochester-will-play-opener-at-st-paul-today.html | LITTLE SERIES TO START.; Rochester Will Play Opener at St. Paul Today. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/the-misses-kountze-newport-hostesses-give-picnic-luncheon-at.html | THE MISSES KOUNTZE NEWPORT HOSTESSES; Give Picnic Luncheon at Bailey's Beach for Colonists Still Lingering at Resort. MANY ARE CLOSING VILLAS Mrs. Henry D. Phelps Prepares to Entertain Her Mother, Mrs. Graham Fair Vanderbilt. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/clarkson-cards-79-to-lead-golf-field-tops-annual-metropolitan.html | CLARKSON CARDS 79 TO LEAD GOLF FIELD; Tops Annual Metropolitan Seniors Title Tourney at Garden City. HAS MARGIN OF 11 STROKES Also Sets Pace In Class C Net Competition-- Pomeroy and Colgate Other Leaders. | True | Special to The New York Times. | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/assets-loss-closes-binghamton-bank-state-takes-over-citizens-trust.html | ASSETS LOSS CLOSES BINGHAMTON BANK; State Takes Over Citizens Trust Company--Five Other Banks Close in Three States. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/st-andrews-changes-putting-green-rule-golfers-to-be-permitted-to.html | ST. ANDREWS CHANGES PUTTING GREEN RULE; Golfers to Be Permitted to Use Club in Removing Loose Impediments on Surface. | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/religious-groups-get-sites-in-manhattan-residence-and-a-hospital.html | RELIGIOUS GROUPS GET SITES IN MANHATTAN; Residence and a Hospital Figure in Sale and Lease by Catholic Societies. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/nicholas-new-yorker-elected-captain-of-harvard-polo-team.html | Nicholas, New Yorker, Elected Captain of Harvard Polo Team | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/gasoline-for-detroit-comes-from-rumania-consignee-denies-500000.html | GASOLINE FOR DETROIT COMES FROM RUMANIA; Consignee Denies 500,000 Gallon Cargo Was Bought in Russia -- New Price Cut Seen. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/krug-warns-his-aides-they-must-get-votes-or-quit-nassau-leader-says.html | KRUG WARNS HIS AIDES.; They Must Get Votes or Quit, Nassau Leader Says. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/hall-defeats-rosenbaum-wins-tennis-match-at-white-sulphur-springs.html | HALL DEFEATS ROSENBAUM.; Wins Tennis Match at White Sulphur Springs, 4-6, 6-3, 6-2. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/use-of-indian-cotton-up-world-consumption-last-season-above.html | USE OF INDIAN COTTON UP.; World Consumption Last Season Above Five-Year Average. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/37000000-in-gold-is-earmarked-here-total-segregated-for-foreign.html | $37,000,000 IN GOLD IS EARMARKED HERE; Total Segregated for Foreign Account Since Sterling's Fall Now $251,086,000. $3,602,800 MORE EXPORTED $11,000,000 Received in Imports-- Foreign Exchanges Fluctuate Widely, but Gains Predominate. Brussels Earmarked Heavily. Franc Weakens Somewhat. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/columbia-has-scrimmage-with-nyu-elevenbooth-stars-in-yale-practice.html | Columbia Has Scrimmage With N.Y.U. Eleven--Booth Stars in Yale Practice; N.Y.U. USES PASS AGAINST COLUMBIA Varied Assortment of Forwards Thrown by Violet Eleven in Scrimmage With Lions. McDONALD, GROSSMAN STAR Feature Back-Field Play of Meehan Team--Hewitt Excels in Running Attack of Little's Squad. Weak Against Passes. Alternate on Offense. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/italian-admiral-at-city-hall-today.html | Italian Admiral at City Hall Today. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/mrs-louis-kram-widow-of-foreign-language-advertising-representative.html | MRS. LOUIS KRAM.; Widow of Foreign Language Advertising Representative Dies. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/naval-holiday-here-is-hailed-in-london-all-parties-praise-the-move.html | NAVAL HOLIDAY HERE IS HAILED IN LONDON; All Parties Praise the Move as Highly Significant for Peace of World. HINT BRITAIN MAY FOLLOW Action Is Seen as Facilitating Solution of French and Italian Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/mr-coolidge-now-proposes.html | MR. COOLIDGE NOW "PROPOSES." | True | | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/briton-makes-air-speed-mark-of-4088-miles-with-new-fuel.html | Briton Makes Air Speed Mark Of 408.8 Miles With New Fuel | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/cut-stocks-book-value-brunswickbalkecollender-holders-vote.html | CUT STOCK'S BOOK VALUE.; Brunswick-Balke-Collender Holders Vote Reduction to $25 a Share. | True |  | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/the-beasel-wins-from-mr-sponge-in-arverne-handicap-at-aqueduct.html | The Beasel Wins From Mr. Sponge in Arverne Handicap at Aqueduct; FINISH OF THE FEATURE AT AQUEDUCT YESTERDAY AND VIEW DURING THE CHASE. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/terbell-estate-at-greenwich-is-sold-held-at-300000.html | Terbell Estate at Greenwich Is Sold; Held at $300,000 | True |  | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/gandhi-to-be-heard-here-saturday.html | Gandhi to Be Heard Here Saturday. | True |  | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/music-notes.html | MUSIC NOTES. | True |  | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/to-begin-courses-monday-neighborhood-playhouse-studio-will-teach.html | TO BEGIN COURSES MONDAY; Neighborhood Playhouse Studio Will Teach Drama and Dance. | True |  | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/rutgers-stops-passes-freshmen-find-little-sucess-in-air-against.html | RUTGERS STOPS PASSES.; Freshmen Find Little Sucess in Air Against Varsity. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/union-lineup-shifted-several-sophomores-likely-to-play-against.html | UNION LINE-UP SHIFTED.; Several Sophomores Likely to Play Against Columbia Saturday. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/laval-optimistic-on-leaving-berlin-we-are-happy-over-results-says.html | LAVAL OPTIMISTIC ON LEAVING BERLIN; "We Are Happy Over Results," Says French Premier of Two-Day Conferences.; GERMANY HAILS OUTCOME Joint Economic Commission Is Regarded as Step Toward Settlement of Debt Problems Later. | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/broker-seriously-hurt-in-fall.html | Broker Seriously Hurt in Fall. | True |  | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/gette-in-back-field-as-penn-scrimmags-veteran-injured-in-notre.html | GETTE IN BACK FIELD AS PENN SCRIMMAGES; Veteran, Injured in Notre Dame Game Last Year, Declared Fit to Play Again. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/financial-markets-decline-in-stocks-home-bonds-weak-foreign.html | FINANCIAL MARKETS; Decline in Stocks; Home Bonds Weak, Foreign Irregular; Sterling Recovers. | True |  | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/the-country-doctor.html | THE COUNTRY DOCTOR. | True |  | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/pistol-permits-up-tomorrow-mulrooney-grants-extension.html | Pistol Permits Up Tomorrow, Mulrooney Grants Extension | True |  | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/bermuda-railway-rushed-ships-will-dock-at-st-georges-reviving-old.html | BERMUDA RAILWAY RUSHED; Ships Will Dock at St. Georges, Reviving Old Port. | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/cubans-fight-army-trial-menocal-and-other-revolt-leaders-demand.html | CUBANS FIGHT ARMY TRIAL.; Menocal and Other Revolt Leaders Demand Civil Court Hearing. | True | Wireless to THE NEW YORK TIMES. | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/matto-grosso-trip-yields-jungle-cats-american-explorers-take-eleven.html | MATTO GROSSO TRIP YIELDS JUNGLE CATS; American Explorers Take Eleven Animals and Kill Twenty-six More. PUMA'S CAPTURE IS FILMED Jaguar Wins a Staring Contest With Radio Man--Party Prepares to Leave for Home. Jaguar Routs Radio Man. Hunters Have Good Luck. | True | By A.r. Davis. Copyright, 1931, By the New York Times. All Rights Reserved. Wireless To the New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/jersey-job-fund-raised-to-9616000-larson-conference-outlining-bill.html | JERSEY JOB FUND RAISED TO $9,616,000; Larson Conference, Outlining Bill for Legislative Action Mon- day, Adds to Relief. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/alien-visas-heavily-cut-dropped-93-per-cent-under-maximum-quotas-in.html | ALIEN VISAS HEAVILY CUT.; Dropped 93 Per Cent Under Maximum Quotas in July. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/syracuse-on-attack-varsity-polishes-offense-in-session-with-the.html | SYRACUSE ON ATTACK.; Varsity Polishes Offense in Session With the Freshmen. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/el-hall-convicted-in-cedarholm-case-acting-as-his-own-counsel-he.html | E.L. HALL CONVICTED IN CEDARHOLM CASE; Acting as His Own Counsel, He Fails to Clear Himself of FirstDegree Forgery Charge.UNMOVED, FACING PRISONRefuses Court's Advice to Take Exception When Plea to Dismiss IsDenied-- Maintains Secrecy. Maintains His Secrecy. Refuses to Take an Exception. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/albert-f-kenney-dead-discovered-john-j-mcgraw-and-gave-him-start-in.html | ALBERT F. KENNEY DEAD.; Discovered John J. McGraw and Gave Him Start in Baseball. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/sees-koreas-fate-due-for-manchuria-moscow-press-believes-japan.html | SEES KOREA'S FATE DUE FOR MANCHURIA; Moscow Press Believes Japan Plans to Establish Puppet Government in Province. | True | By Walter Duranty. Wireless To the New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/thirteen-years-after.html | THIRTEEN YEARS AFTER. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/lord-byng-retires-today-scotland-yard-head-expected-to-issue.html | LORD BYNG RETIRES TODAY.; Scotland Yard Head Expected to Issue Farewell Message. | True | Wireless to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/westchester-items-mamaroneck-house-is-leased-with-purchase-option.html | WESTCHESTER ITEMS.; Mamaroneck House Is Leased With Purchase Option. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/wesleyan-in-dummy-scrimmage.html | Wesleyan In Dummy Scrimmage. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/berber-home-first-at-havre-de-grace-mrs-arthurs-entry-defeats.html | BERBER HOME FIRST AT HAVRE DE GRACE; Mrs. Arthur's Entry Defeats Sunvir, Favorite, by Head in Fast Finish. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/july-air-travel-set-record.html | July Air Travel Set Record. | True | | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/urges-moratorium-on-politics-in-crisis-barnes-declares-a-revival.html | URGES MORATORIUM ON POLITICS IN CRISIS; Barnes Declares a Revival Will Come Only When Nations Put Economic Concerns First. HAS PROGRAM FOR AMERICA Spread Out Jobs, Avoid Dole, Adjust Tariff, Lighten Curbs on Business, He Advises. WOULD JOIN WORLD COURT Abroad, Franco-German Accord Is Vital, Commerce Chamber Head Tells Electric Railway Body. Expresses Faith in Britain. His Program for America. "Solemn Obligation on Business." | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/gets-105000-more-for-riis-park-work-benninger-obtains-estimate.html | GETS $105,000 MORE FOR RIIS PARK WORK; Benninger Obtains Estimate Board Approval to Spend $530,469 Instead of $425,000. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/noyess-146-leads-at-green-meadow-yale-star-is-first-amateur-in.html | NOYES'S 146 LEADS AT GREEN MEADOW; Yale star Is First Amateur in History of Westchester Open to Set Pace for 36 Holes. RUNYAN TRAILS BY STROKE Metropolis Pro Falls Behind After Showing Way in First Round-- Kerrigan, Galgano Card 148s. Runyan Registers a 76. Takes a 19 on the Tenth. | True | By Arthur J. Daley. Special To the New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/cutler-wins-billiard-matches.html | Cutler Wins Billiard Matches. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/dartmouth-varsity-wins-beats-grays-190-in-long-scrimmagefishman.html | DARTMOUTH VARSITY WINS; Beats Grays, 19-0, in Long Scrimmage--Fishman Stars. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/broker-kidnapping-described-to-jury-trial-of-4-men-and-woman-in.html | BROKER KIDNAPPING DESCRIBED TO JURY; Trial of 4 Men and Woman in Rosenthal Abduction Opens With Prosecutor's Outline. TELLS OF $50,000 RANSOM Bettina Stewart Shows Disapproval as Joyce Charges All of Quintet Knew Purpose of Plot. Says Pistol Was Used to Subdue Him. Money Taken to Vendig Hotel. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/stockholm-closes-its-stock-exchange-egypt-bans-gold-exportsvienna.html | STOCKHOLM CLOSES ITS STOCK EXCHANGE; Egypt Bans Gold Exports--Vienna Cuts Liabilities--Sofia Raises Bank Rate. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/69-railroads-show-august-income-cut-net-operating-receipts-44513000.html | 69 RAILROADS SHOW AUGUST INCOME CUT; Net Operating Receipts $44,513,000 Against $77,198,000 the Year Before.TWO ROADS GAIN IN GROSSNew York Central Reports $6,956,000 Drop in Revenues, but $5,175,000 Cut in Expenses. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/charles-h-cloukey-boy-18-who-won-edison-test-honors-dies-of.html | CHARLES H. CLOUKEY.; Boy, 18, Who Won Edison Test Honors, Dies of Infection. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/sophomores-gain-posts-on-fordham-varsity-as-squad-drills-3-hours.html | Sophomores Gain Posts on Fordham Varsity As Squad Drills 3 Hours for West Virginia | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/the-shame-of-new-england.html | THE SHAME OF NEW ENGLAND. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/ccny-holds-scrimmage-varsity-eleven-practices-against-catholic.html | C.C.N.Y. HOLDS SCRIMMAGE.; Varsity Eleven Practices Against Catholic University Plays. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/daily-output-of-oil-off-8250-barrels-average-gross-production-for.html | DAILY OUTPUT OF OIL OFF 8,250 BARRELS; Average Gross Production for the Week Ended on Sept. 26 Fell to 2,193,350. LESS GASOLINE IN STOCK Refineries Operated at 64.4% of Capacity--Imports of Crude and Refined Oils Show a Decline. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/jersey-city-fights-manager-league.html | Jersey City Fights Manager League. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/queens-village-house-sold.html | Queens Village House Sold. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/excerpts-from-coolidge-article-urging-party-to-renominate-hoover.html | Excerpts From Coolidge Article, Urging Party to Renominate Hoover; Former President in The Saturday Evening Post Pledges Support to the Incumbent and Warns Against Factional Conflict in Time of Stress. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/holds-tariff-bars-recovery-in-trade-southern-conference-assails.html | HOLDS TARIFF BARS RECOVERY IN TRADE; Southern Conference Assails Government-Imposed Restraints on Commerce.COTTON CREDIT BANK URGEDWallace Thompson Declares Financing Could Be ArrangedUnder the Edge Law. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/more-productions-set-for-next-week-enemy-within-the-latest-in-list.html | MORE PRODUCTIONS SET FOR NEXT WEEK; 'Enemy Within,' the Latest in List, Taxes the Place of 'Cherries Are Ripe,' Postponed. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/princeton-varsity-registers-7-times-halton-and-james-each-score.html | PRINCETON VARSITY REGISTERS 7 TIMES; Halton and James Each Score Twice in Scrimmage With Scrubs Behind Gates. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/agreement-nearer-on-dock-labor-pay-ship-lines-and-union-leader-both.html | AGREEMENT NEARER ON DOCK LABOR PAY; Ship Lines and Union Leader Both Make Concessions on New Wage Contract. MUST SIGN IT BY TONIGHT New Plan Provides $1.10 Overtime and 85-Cent Straight Scale-- Ryan Wires for Authority. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/book-notes.html | BOOK NOTES | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/colgate-drills-on-blocking.html | Colgate Drills on Blocking. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/live-stock-and-meats-vealers-and-calves.html | LIVE STOCK AND MEATS.; VEALERS AND CALVES. | True | | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/miss-orcutt-and-miss-wilson-win-firstround-matches-in-canadian-golf.html | Miss Orcutt and Miss Wilson Win First-Round Matches in Canadian Golf Play; FAVORITES SURVIVE IN GOLF AT TORONTO Miss Orcutt, Title Defender in Canadian Play, Beats Mrs. Riley, 7 and 6. MISS WILSON ALSO VICTOR British Champion Routs Miss Brewer--Miss Wall Takes 19-Hole Match. MRS. FRASER WINS ON 18TH Forced to Home Green to Halt Miss Taylor--Nine From United States Triumph. Miss Wall in Long Match. Miss Stifel Eliminated. | True | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/canada-keeps-486-par-for-duties.html | Canada Keeps $4.86 Par for Duties. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/frances-s-burton-engaged-to-marry-bronxville-girls-betrothal-to.html | FRANCES S. BURTON ENGAGED TO MARRY; Bronxville Girl's Betrothal to Clarence C. Chaffee Announced by Her Parents. SHE IS VASSAR GRADUATE Mr. Chaffee, an Alumnus of Brown, Is the Son of Mrs. Irvin Chaffee of Providence. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/textile-men-optimistic-brokers-expect-industry-to-be-first-to.html | TEXTILE MEN OPTIMISTIC.; Brokers Expect Industry to Be First to Regain Prosperity. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/wilhelmina-opens-air-line-to-batavia-first-plane-in-weekly-service.html | WILHELMINA OPENS AIR LINE TO BATAVIA; First Plane in Weekly Service From Amsterdam to East Indies Flies Today. | True | Wireless to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/hospital-plans-outlined-new-st-francis-building-will-have-capacity.html | HOSPITAL PLANS OUTLINED.; New St. Francis Building Will Have Capacity of 400 Beds. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/miss-jacobs-loses-threeset-match-bows-to-miss-cross-36-86-63-in.html | MISS JACOBS LOSES THREE-SET MATCH; Bows to Miss Cross, 3-6, 8-6, 6-3, in Pacific Coast Tennis Tourney. LOTT AND STOEFEN GAIN Former Defeats Budge, 6-4, 4-6, 6-3, and Latter Puts Out Merties, 6-1 8-6, in 2d Round. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/chicago-series-opens-today.html | Chicago Series Opens Today. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/williams-squad-scrimmages.html | Williams Squad Scrimmages. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/nickel-output-off-in-1930-ontario-production-was-24455133-against.html | NICKEL OUTPUT OFF IN 1930; Ontario Production Was $24,455,133, Against $27,115,461 in 1929. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/the-av-bohns-have-a-daughter.html | The A.V. Bohns Have a Daughter. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/building-awards-increase-contracts-in-metropolitan-area-show-gain.html | BUILDING AWARDS INCREASE; Contracts in Metropolitan Area Show Gain Over August. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/harvards-varsity-routs-scrubs-280-regulars-score-4-touchdowns-on.html | HARVARD'S VARSITY ROUTS SCRUBS, 28-0; Regulars Score 4 Touchdowns on Repeated Advances in 70-Minute Scrimmage. | True | Special to The New York Times. | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/news-of-markets-in-london-and-paris-turnover-light-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Turnover Light on the English Exchange--Quotations on Sterling Fluctuate. FRENCH STOCKS DECLINE Bourse Is Disturbed by Rumors That Trading Restrictions Are Contemplated. Closing Prices on London Exchange | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/wiggin-back-points-the-way-to-revival-banker-says-world-recovery.html | WIGGIN, BACK, POINTS THE WAY TO REVIVAL; Banker Says World Recovery Depends on Lower Tariff, Cut in Debts and Reparations. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/cotton-depressed-as-producers-sell-decline-in-securities-also-has.html | COTTON DEPRESSED AS PRODUCERS SELL; Decline in Securities Also Has Effect in Drop of 6 to 10 Points. NEW LOW LEVELS OF YEAR Spots Here Fall to 6 Cents and in Little Rock to 4 Cents--Late Crop Estimate Higher. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/army-squad-scrimmages-gallaghor-and-gooch-work-out-at-guard-in.html | ARMY SQUAD SCRIMMAGES.; Gallaghor and Gooch Work Out at Guard in Place of Injured Trice. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/with-the-western-conference-football-teams.html | With the Western Conference Football Teams | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/wang-quits-nanking-cabinet-sze-now-foreign-minister.html | Wang Quits Nanking Cabinet; Sze Now Foreign Minister | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/cuts-price-of-somerset-oil.html | Cuts Price of Somerset Oil. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/flip-of-a-coin-gives-yacht-thisbe-possession-of-king-alfonso-prize.html | Flip of a Coin Gives Yacht Thisbe Possession of King Alfonso Prize; Settles the Issue in Deadlocked Series as Far as Charterer of Winner and Owner of Priscilla III Are Concerned--But Now Eastern Y.C. May Not Accept Trophy. Had Never Heard of Trophy. Little Assistance From Wind. Tails--and Thisbe Wins. Queried About Affiliations. | True | By James Robbins. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/johnstone-is-pensioned-browne-fails-to-block-award-of-3600-a-year.html | JOHNSTONE IS PENSIONED.; Browne Fails to Block Award of $3,600 a Year to Former Judge. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/blimp-lands-papers-on-empire-state-mast-bundle-is-cut-loose-from.html | BLIMP LANDS PAPERS ON EMPIRE STATE MAST; Bundle Is Cut Loose From Line on Third Attempt as Raskob Holds Knife-Wielder's Legs. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/chile-signs-trade-pact.html | Chile Signs Trade Pact. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/american-shipping-lags.html | American Shipping Lags. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/booth-twice-races-for-scores-at-yale-speeds-80-yards-after-kickoff.html | BOOTH TWICE RACES FOR SCORES AT YALE; Speeds 80 Yards After Kick-Off and 35 on Off-Tackle Dash for Touchdowns. FIRST DRILL HELD IN BOWL Two Elevens Scrimmage Against Scrubs--Sullivan Tallies Also on Crowley Pass. | True | Special to The New York Times. | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/eastman-company-must-pay-853500-federal-court-of-appeals-affirms.html | EASTMAN COMPANY MUST PAY $853,500; Federal Court of Appeals Affirms Decision for German Manufacturers. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/day-shows-upswing-in-paralysis-cases-prevailing-favorable-trend-has.html | DAY SHOWS UPSWING IN PARALYSIS CASES; Prevailing Favorable Trend Has a Momentary Setback With 37 New Patients Listed. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/walker-bars-haste-on-38th-st-tunnel-opposes-civic-groups-plea-for.html | WALKER BARS HASTE ON 38TH ST. TUNNEL; Opposes Civic Groups' Plea for $25,000,000 to Start East River and Crosstown Tube. WEIGHS A SMALLER GRANT Holds City Funds Too Limited to Tie Up Large Sum--5th Av. Body Urges Action on Project. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/four-robbers-seize-3000-factory-pay-force-owner-to-get-back-cash.html | FOUR ROBBERS SEIZE $3,000 FACTORY PAY; Force Owner to Get Back Cash Being Given to Workers in West Third Street Plant. COURT SHOOTING BLOCKED Prisoner in Bronx Holdup Tries to Grasp Detective's Pistol and Fight Way to Freedom. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/ja-schweinfurth-architect-is-dead-descendant-of-african-explorer.html | J.A. SCHWEINFURTH, ARCHITECT, IS DEAD; Descendant of African Explorer Designed Many Public Buildings in Boston.WROTE 'SKETCHES ABROAD'Made Special Study of Early Greekand Etruscan Sculpture--Fellow of American Institute. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/gen-macarthur-feted-in-belgrade.html | Gen. MacArthur Feted in Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/lincolns-ugliness-declared-a-myth-nor-was-george-washington.html | LINCOLN'S UGLINESS DECLARED A MYTH; Nor Was George Washington Handsome, as Is Believed, Says Charles W. Thompson. AUTHOR BLAMES ARTISTS Asserts Voters Would Never Have Chosen Awkward President--Insists "Something Shone Through." | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/coolidge-support-held-to-give-hoover-clear-field-in-1932-washington.html | COOLIDGE SUPPORT HELD TO GIVE HOOVER CLEAR FIELD IN 1932; Washington Views Article in the Saturday Evening Post as Assuring Renomination, STAND NOT A SURPRISE Ex-President Declares It Would Be Disservice to Promote Factional Strife in Party. BLOW TO MALCONTENTS Collapse Is Seen of Plan to Send Uninstructed Delegates to the National Convention. Called Break for Hoover. COOLIDGE SUPPORT GIVES HOOVER FIELD | True | By Richard V. Oulahan. Special To the New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/two-miners-killed-in-march-on-town-600-strikers-with-knives-clubs.html | TWO MINERS KILLED IN MARCH ON TOWN; 600 Strikers With Knives, Clubs and Rocks Battle Police in Esteran (Sask.) Streets. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/park-heads-denounce-billboards.html | Park Heads Denounce Billboards. | True | | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/shows-store-sales-off-12-in-august-federal-review-finds-largest.html | SHOWS STORE SALES OFF 12 % IN AUGUST; Federal Review Finds Largest Decrease Since February for District's Big Merchants. CHAINS ARE ALSO AFFECTED Value of Stocks on Hand Less Than a Year Ago, in All Reporting Lines. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/scientists-in-clash-over-annihilation-millikan-attacks-theory-built.html | SCIENTISTS IN CLASH OVER 'ANNIHILATION'; Millikan Attacks Theory Built Up by Eddington and Jeans at Congress in London. SEES CREATION OF MATTER Californian Says Only Such Activity Can Account for Origin of Cosmic Rays. UNIVERSE DECLARED YOUNG Britons Insist Astronomical Time Scales Are Utterly Upset by Rapidity of Disintegration. Others Attack Conclusions. Destiny of Universe Fixed. Old Time Scale Incongruous. No Evidence of Annihilation. Immune to Earth's Magnetism. Sir James Jeans's Theories. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. A Short-Lived Rally. Gold and the Money Market. More "Blue Chips" Fall. Shorts at Arm's Length. Billion-Dollar Companies. Measuring the Decline. Weakness in Liberties. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/campolo-is-victor-in-nineteen-seconds-stops-wepner-with-first-punch.html | CAMPOLO IS VICTOR IN NINETEEN SECONDS; Stops Wepner With First Punch at Columbus S.C.--Sampson Outpoints Moye. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/pacificholland-rate-made-for-passengers-steamship-lines-also-obtain.html | PACIFIC-HOLLAND RATE MADE FOR PASSENGERS; Steamship Lines Also Obtain Approval of Through Rates to Swedish Ports. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/dr-reads-funeral-today-members-of-first-yale-aviation-unit-to-be.html | DR. READ'S FUNERAL TODAY.; Members of First Yale Aviation Unit to Be Pallbearers. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/trading-in-bonds-near-years-record-turnover-on-stock-exchange.html | TRADING IN BONDS NEAR YEAR'S RECORD; Turnover on Stock Exchange Totals $21,631,000, but All Groups Decline, SWEDISH ISSUES RALLY Danish and Norwegian Government Loans Irregular--Most United States Obligations Lower. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/alter-commuting-tickets-new-york-central-officials-issue-coupon.html | ALTER COMMUTING TICKETS.; New York Central Officials Issue Coupon Books for Fare Rise Data. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/missouri-democrat-wins-congress-seat-by-big-plurality-making-house.html | Missouri Democrat Wins Congress Seat By Big Plurality, Making House Again a Tie | True | Special to The New York Times. | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/farley-and-cruise-interfered-in-raids-police-witness-says-keller.html | FARLEY AND CRUISE INTERFERED IN RAIDS, POLICE WITNESS SAYS; Keller Tells of Ejecting Two Tammany Leaders From Game Rooms in Clubs, VALENTINE DEFENDS MAYOR Walker Sanctioned Drive on Professional Gamblers Under Warren, He Swears. TELLS OF OWN DEMOTION Asserts McLaughlin's Successor Was Warned to Get Rid of Him --Silent on Suppressed Letter. Valentine Doubts Own Memory Tammany Raider Tells of Curt Demotion by Whalen Says Rothstein Offered Bribe. Ready to Eject McNaboe. Examination of Valentine. Asked to "Get Rid" of Valentine. Feared Warren at First. Testimony on Warren Letter. Tells of Demotion by Whalen. Keller Describes Raids. Rothstein Bribe Testimony. Recognized Cruise Club Suspect. Testimony on Cruise Raid. Threw Cruise Out of Club. Testimony on Farley Club. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/bogota-bans-profiteering-president-to-appoint-food-control-boards.html | BOGOTA BANS PROFITEERING; President to Appoint Food Control Boards Cuts--His Salary. | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/world-output-of-lead-up-august-rise-from-july-record-low-is-outside.html | WORLD OUTPUT OF LEAD UP; August Rise From July Record Low Is Outside United States. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/autos-to-race-in-cuba-new-highway-to-be-used-on-oct-10-for.html | AUTOS TO RACE IN CUBA.; New Highway to Be Used on Oct. 10 for 358-Kilometer Event. | True | Wireless to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/store-failures-rise-again-bradstreets-reports-340-for-week-jobbing.html | STORE FAILURES RISE AGAIN; Bradstreet's Reports 340 for Week; Jobbing Defaults Lower. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/sue-for-accounting-of-erlanger-estate-two-alleged-creditors-also.html | SUE FOR ACCOUNTING OF ERLANGER ESTATE; Two Alleged Creditors Also Call on Executor to Pay $387,816 Claim on Theatre Lease. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/peace-of-factions-seen-near-in-china-nanking-and-canton-groups-meet.html | PEACE OF FACTIONS SEEN NEAR IN CHINA; Nanking and Canton Groups Meet at Hongkong to Negotiate Early Settlement. 3,000 YOUTHS HELD IN TRAINS Sidetracked En Route to Nanking to Demonstrate Against Japan--Riots in Many Cities. Student Parades in Nanking. More Riots in Hongkong. | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/two-manchurian-crises.html | TWO MANCHURIAN CRISES. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/drastic-indian-budget-carries-new-taxation-25-surcharge-laid-on.html | DRASTIC INDIAN BUDGET CARRIES NEW TAXATION; 25% Surcharge Laid on Principal Levies and Imports Will Pay More--Salaries to Be Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/money.html | MONEY | True | | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/18-on-huge-dredge-saved-as-it-sinks-heavy-seas-swamp-1800ton-toledo.html | 18 ON HUGE DREDGE SAVED AS IT SINKS; Heavy Seas Swamp 1,800-Ton Toledo Off Nahant on Way to $1,000,000 Lynn Harbor Job. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/hoover-still-studies-future-tax-policy-white-house-reveals-that-he.html | HOOVER STILL STUDIES FUTURE TAX POLICY; White House Reveals That He Has Made No Decision as to Revision. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/american-can-votes-an-extra-dividend-addition-of-1-for-quarter.html | AMERICAN CAN VOTES AN EXTRA DIVIDEND; Addition of $1 for Quarter Brings Disbursements This Year Up to Those of 1930. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/insurance-assets-down-north-america-group-reports-900-000-less-than.html | INSURANCE ASSETS DOWN.; North America Group Reports $900, 000 Less Than on Jan. 1. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/found-drowned-at-pool-body-of-white-plains-aide-recovered-in.html | FOUND DROWNED AT POOL.; Body of White Plains Aide Recovered in Shallow Water at Rye. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/mgr-joseph-a-caffuzzi-pastor-of-bronx-church-dies-in-hospital-at.html | MGR. JOSEPH A. CAFFUZZI.; Pastor of Bronx Church Dies in Hospital at Age of 49. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/boy-11-makes-3-solo-flights-after-8-hours-instruction.html | Boy, 11, Makes 3 Solo Flights After 8 Hours' Instruction | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/low-iq-no-stigma-binet-test-does-not-give-complete-picture-of.html | LOW I.Q. NO STIGMA.; Binet Test Does Not Give Complete Picture of Child's Ability. Judiciary Suggestion. | True | EDNA W. McELWEE. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/dry-law-convictions-were-59086-in-year-prosecutions-to-july-1.html | DRY LAW CONVICTIONS WERE 59,086 IN YEAR; Prosecutions to July 1 Numbered 66,189--Fines Reached $5,607,000, Jail Sentences, 30,108. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/296779-requested-in-playground-plan-community-councils-group-puts.html | $296,779 REQUESTED IN PLAYGROUND PLAN; Community Councils Group Puts in Budget Estimate for a Wide Recreational Program. EFFECT ON YOUTH IS CITED Prominent Men and Women Give Views on Value of Centres in Character Building. SEEN AS CRIME DETERRENT G.G. Battle, Matthew Woll, Borough President Levy Join in Support of Application for City Funds. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/la-paz-press-fears-for-peace-in-chaco-paraguay-charged-with-actions.html | LA PAZ PRESS FEARS FOR PEACE IN CHACO; Paraguay Charged With Actions Making the Restoration of Relations Difficult. | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/mrs-sophie-jasper-101-years-old-dies-widow-of-onetime-grocer-here.html | MRS. SOPHIE JASPER, 101 YEARS OLD, DIES; Widow of One-Time Grocer Here --Had Lived in Same House in Yorkville District Since 1884. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/st-louis-throngs-watch-cards-parade-adams-unlikely-to-appear-in.html | ST. LOUIS THRONGS WATCH CARDS PARADE; Adams Unlikely to Appear in First Two Games--Haines Also on the Casualty List. | True | | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/plan-trade-groups-for-wool-promotion-colonel-johnson-suggests.html | PLAN TRADE GROUPS FOR WOOL PROMOTION; Colonel Johnson Suggests Program for "Week"--FashionShow to Be Held Here. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/navy-has-wing-problem-opening-lineup-settled-except-at-end.html | NAVY HAS WING PROBLEM.; Opening Line-Up Settled Except at End Positions. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/dwelling-in-bronx-sold.html | Dwelling In Bronx Sold. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/macy-renews-plea-for-bank-inquiry-the-chairman-tells-republican.html | MACY RENEWS PLEA FOR BANK INQUIRY; The Chairman Tells Republican Women at Syracuse Honesty In Office Is Not Enough. PARTY UPHELD ON RELIEF Fearon Says Only a Workable Program Was Aim in Conflict With the Governor. Holds "Honesty" Is Not Enough. Fearon Upholds Stand on Relief. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/edison-gets-weaker-and-loses-ambition-weather-prevents-usual-auto.html | EDISON GETS WEAKER AND 'LOSES AMBITION'; Weather Prevents Usual Auto Ride of Inventor, Who Frets Over His Condition. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/dyott-will-return-to-matto-grosso-exploration-of-brazil-jungle.html | DYOTT WILL RETURN TO MATTO GROSSO; Exploration of Brazil Jungle Abandoned Three Years Ago Will Be Resumed. SEAPLANE AND SHIP READY New Light on Lawcett's Fate and on Suya Tribe to Be Sought--Radio Will Report Finding. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/building-falls-in-7-workmen-hurt-one-man-is-buried-20-minutes-when.html | BUILDING FALLS IN; 7 WORKMEN HURT; One Man Is Buried 20 Minutes When Walls and Roof of East Side Tenement Collapse. OTHERS ARE HIT BY DEBRIS Remodeling Crew Escape Death by Seconds as Twenty Tons of Brick and Timbers Crash. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/rescued-sea-fliers-put-in-a-busy-day-honored-at-luncheon-then-see.html | RESCUED SEA FLIERS PUT IN A BUSY DAY; Honored at Luncheon, Then See the Do-X and Winnie Mae-- Costa Viega Better. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/london-wool-sale-active-full-prices-obtained-and-extra-amounts.html | LONDON WOOL SALE ACTIVE.; Full Prices Obtained and Extra Amounts Offered. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/ship-line-postpones-payments-on-bonds-hollandamerica-company-will.html | SHIP LINE POSTPONES PAYMENTS ON BONDS; Holland-America Company Will Be Reorganized Because of Decline in Its Receipts. | True | Wireless to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/says-rail-rate-cut-would-aid-income-live-stock-shippers-counsel.html | SAYS RAIL RATE CUT WOULD AID INCOME; Live Stock Shippers' Counsel Tells the I.C.C. This Would Restore Lost Traffic. EXTRAVAGANCE IS CHARGED Rolling Mills' Spokesman Urges Reductions In Service and Higher Rates for Mail. | True | Special to The New York Times. | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/king-asks-mdonald-to-avoid-elections-premier-is-urged-at-audience.html | KING ASKS M'DONALD TO AVOID ELECTIONS; Premier Is Urged at Audience in London Palace to Keep National Cabinet. TARIFF ISSUE ABANDONED Police Drive Unemployed Mob From Parliament Square After Dole Cut Protest. Decision Is Expected Today. Tories Silence Tariff Call. KING ASKS M'DONALD TO AVOID ELECTIONS Jobless March on Parliament. Commons Passes Economy Bill. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/series-to-be-depicted-here.html | Series to Be Depicted Here. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/miss-scheiner-married-weds-rm-davidson-yacht-club-commodores-son.html | MISS SCHEINER MARRIED.; Weds R.M. Davidson, Yacht Club Commodore's Son. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/filipinos-commend-daviss-leave.html | Filipinos Commend Davis's Leave. | True | Wireless to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/to-pray-for-prosperity-catholic-bishop-of-recife-brazil-orders.html | TO PRAY FOR PROSPERITY.; Catholic Bishop of Recife, Brazil, Orders Special Masses Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/sims-petroleum-to-buy-own-stock-management-proposes-to-holders-the.html | SIMS PETROLEUM TO BUY OWN STOCK; Management Proposes to Holders the Purchase of 100,000 More Shares.AVERAGE PRICE SET AT $6Directors Say Deal is Justified byCash Position and Refining Inventory. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/2-tariff-changes-denied-pleas-for-clothing-duty-cut-and-pumice-rate.html | 2 TARIFF CHANGES DENIED.; Pleas for Clothing Duty Cut and Pumice Rate Rise Are Dismissed. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/fleischmann-plans-2year-cruise.html | Fleischmann Plans 2-Year Cruise. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/robot-control-for-passenger-plane.html | Robot Control for Passenger Plane. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/german-business-demands-pay-cuts-eleven-groups-urge-bruening-to-act.html | GERMAN BUSINESS DEMANDS PAY CUTS; Eleven Groups Urge Bruening to Act in Order to Meet Sharper World Competition. | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/leasehold-deals-cover-wide-area-changes-of-control-involve-business.html | LEASEHOLD DEALS COVER WIDE AREA; Changes of Control Involve Business Properties and Dwellings in Manhattan and Bronx.8 PARCELS IN ONE CONTRACTAlamac-Esplanade Corporation RentsOut Scattered Holdings--SomeLeases Surrendered by Tenants. East Fifty-first Street Lease. Garage Deal on West 15th Street. | True | | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/deprival-of-rights-charged-in-harlan-miners-accuse-operators-of.html | DEPRIVAL OF RIGHTS CHARGED IN HARLAN; Miners Accuse Operators of Enforced Assessments and Compulsion in Trading. MEDICAL FEES DEDUCTED Wages Also Pay Burial Costs and Rule Over Churches and Schools Is Alleged. SCRIP SYSTEM RESENTED Continuous Debt Is Declared Its Result--"Blue Letters" Coercing Men to Company Stores Cited. Sickness and Burial "Deductions." Charge of Cheating by Weighmen. Grievance Over Compensation. Scrip and Restricted Trading. Comparison of Store Prices. At Odds on Cash Payment. Hours and "Spread" of Work. | True | By Louis Stark. Special To The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/laval-and-briand-return-in-triumph-germans-belgians-and-french.html | LAVAL AND BRIAND RETURN IN TRIUMPH; Germans, Belgians and French Acclaim Them All Along the Route to Paris. PRESS IS MILDLY PLEASED Warnings of Prudence Are Mixed With Praise-- Le Temps Finds Hope of Constructive Work. Crowd Good-Natured. Forecasts Washington Effort. Press Mildly Satisfied. Cites Hamburg Elections. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/new-jersey-sales-show-broad-range-several-factory-and-business.html | NEW JERSEY SALES SHOW BROAD RANGE; Several Factory and Business Buildings Figure Among Transactions Reported. FLATS ALSO CHANGE HANDS Tanning Firm Rents for Expansion --Radio Company Sells New Structure In Newark. Union City Flats Bought. New Yorker Sells Three Buildings. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/caring-for-the-homeless.html | CARING FOR THE HOMELESS. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/german-brokers-go-on-dole-after-boerse-is-suspended.html | German Brokers Go on Dole After Boerse Is Suspended | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/outline-terminal-usages-railroad-men-testify-at-final-i-c-c-hearing.html | OUTLINE TERMINAL USAGES; Railroad Men Testify at Final I. C. C. Hearing on Practices Here. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/crewe-alexandra-beaten.html | Crewe Alexandra Beaten | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/quotations-decline-in-counter-trading-bank-stocks-again-subjected.html | QUOTATIONS DECLINE IN COUNTER TRADING; Bank Stocks Again Subjected to Pressure--Industrials Fairly Active. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/import-surplus-was-5163000-in-august-revised-figures-raise-months.html | IMPORT SURPLUS WAS $5,163,000 IN AUGUST; Revised Figures Raise Month's Adverse Balance From the $1,000,000 Reported. | True | | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/cannon-got-20000-frelinghuysen-gift-exsenator-back-from-europe-says.html | CANNON GOT $20,000 FRELINGHUYSEN GIFT; Ex-Senator, Back From Europe, Says Slemp Asked Donation to Help Carry Virginia. READY FOR CALL BY NYE Lauding British Coalition, He Urges Congress to Bury Its Factional Quarrels in Present Crisis. Explains Failure to List Gift. Sees Lesson for Our Statesmen. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/the-convention-puzzle.html | THE CONVENTION PUZZLE. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/billiard-honors-divided-hoppe-scores-in-afternoon-while-night.html | BILLIARD HONORS DIVIDED.; Hoppe Scores in Afternoon While Night Matches Go to Cochran. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/bank-of-us-board-before-grand-jury-six-questioned-in-dayothers-to.html | BANK OF U.S. BOARD BEFORE GRAND JURY; Six Questioned in Day--Others to Be Heard Later in Effort to Fix Guilt. BRODERICK TO BE RECALLED Likely to Testify Again Today-- Bank of Europe Trust Stockholders Plan to Reorganize. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/gwladys-c-hopkins-weds-cv-whitney-simple-ceremony-held-at-home-of.html | GWLADYS C. HOPKINS WEDS C.V. WHITNEY; Simple Ceremony Held at Home of Her Mother, Mrs. Stevens Heckscher, in Strafford, Pa. PLAN HONEYMOON IN AIR Bride Escorted by Her Brother-- Rev. C.S. Hamilton Officiates in Presence of Sixty Guests. The Bride's Gown. Among the Guests. | True | Special to The New York Times.Times Wide World Photo. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/christner-defeats-brown.html | Christner Defeats Brown. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/500000-kahn-suit-by-singer-on-trial-mine-lindgren-ssys-promise-to.html | $500,000 KAHN SUIT BY SINGER ON TRIAL; Mme. Lindgren Ssys Promise to Pay Her to End Action Against Mme. Claussen Was Broken. ALLEGES HE WITHHELD AID Banker's Counsel in Reply Chargs Slander Suit She Agreed to Drop Was "Framed" Case. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/university-of-mexico-eleven-leaves-saturday-for-us-tour.html | University of Mexico Eleven Leaves Saturday for U.S. Tour | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/corn-at-1931-lows-as-all-grains-drop-country-holders-let-go-and.html | CORN AT 1931 LOWS AS ALL GRAINS DROP; Country Holders Let Go and Yellow Cereal Finishes 3/8 to 7/8 Cent Down. WHEAT IS 3/8 TO 2 1/8C OFF Traders, Expecting Inflation of Commodities, Sell Charily In a Four-Day Decline. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/yacht-blue-streak-leads-tops-interclubs-in-standing-for-races-on.html | YACHT BLUE STREAK LEADS.; Tops Inter-Clubs in Standing for Races on Long Island Sound. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/archbishop-found-guilty-ae-leighton-defrauded-hotel-wears-clerical.html | 'ARCHBISHOP' FOUND GUILTY.; A.E. Leighton Defrauded Hotel-- Wears Clerical Black and Red Shirt. | True | | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/babies-hospital-shows-deficit.html | Babies' Hospital Shows Deficit. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/manchurians-move-for-independence-groups-in-each-of-3-eastern.html | MANCHURIANS MOVE FOR INDEPENDENCE; Groups in Each of 3 Eastern Provinces and in Mongolia Act to End China's Rule. JAPANESE REMAIN ALOOF They Disclaim Sympathy, but Nanking Charges Agitators Are Tokyo's Puppets. Kirin General Has Acted. Unarmed Troops at Large. MANCHURIANS MOVE FOR INDEPENDENCE Chang Opposed by Elders. Most Troops Withdrawn. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/letters-to-the-editor-handpicked-judges-lack-of-sense-of-political.html | Letters to the Editor; HAND-PICKED JUDGES. Lack of Sense of Political Proportion Seen in Brooklyn Deal. HELPING THE MOST NEEDY. A Plan to Give Work Even at Some Loss of Efficiency. Senator Couzens's Suggestion. Discarded Articles Wanted. Sixth Avenue Elevated Removal. More Police on Patrol. | True | HYACINTHE RINGROSE.ALFRED RHEINSTEIN.MORE AND WORSE MONEY.Mrs. EDWARD P. MITCHELL.SAMUEL KHEEL.E.G.K. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/boucher-of-rangers-heads-holdout-list-hockey-star-refuses-to-accept.html | BOUCHER OF RANGERS HEADS HOLDOUT LIST; Hockey Star Refuses to Accept New Contract Calling for a Reduction in Salary. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/miss-stetson-elopes-with-amateur-flier-oldest-daughter-of-former.html | MISS STETSON ELOPES WITH AMATEUR FLIER; Oldest Daughter of Former Minister to Poland Is Married in Maryland. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/straus-will-direct-state-relief-work-he-will-be-aided-by-sullivan.html | STRAUS WILL DIRECT STATE RELIEF WORK; He Will Be Aided by Sullivan, Labor Chief, and P. J. Wickser of Buffalo in Wide Program. TO ORGANIZE WOMEN'S UNIT Roosevelt, Leaving for Georgia, Stresses This Phase in Plan to Use $20,000,000 Fund. STRAUS WILL DIRECT STATE RELIEF WORK MEMBERS OF STATE RELIEF BOARD. | True | Times Wide World Photo.Times Wide World Photo. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/calumet-bastle-wins-in-4-heats-takes-218-trot-at-closing-of-grand.html | CALUMET BASTLE WINS IN 4 HEATS; Takes 2:18 Trot at Closing of Grand Circuit Meeting at Lexington for 1931. NAPOLEON GRANT VICTOR Scores in 2:13 Pace Without Ever Being Seriously Threatened--General Douglas Wins. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/cinque-outpoints-kelly-wins-feature-eightrounder-at-22d-engineers.html | CINQUE OUTPOINTS KELLY.; Wins Feature Eight-Rounder at 22d Engineers Armory. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/chicago-board-cuts-salaries.html | Chicago Board Cuts Salaries. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/junior-high-school-nines-meet-in-title-semifinal-tomorrow.html | Junior High School Nines Meet In Title Semi-Final Tomorrow | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/1000-aid-jewish-fund-reservations-pour-in-for-dinner-to-start.html | 1,000 AID JEWISH FUND.; Reservations Pour in for Dinner to Start $2,230,000 Campaign. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/a-son-to-mrs-edgar-g-crossman.html | A Son to Mrs. Edgar G. Crossman. | True | | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/women-foresters-ask-jobless-aid.html | Women Foresters Ask Jobless Aid. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/accountant-is-named-londons-lord-mayor-alderman-maurice-jenks.html | ACCOUNTANT IS NAMED LONDON'S LORD MAYOR; Alderman Maurice Jenks Succeeds Sir William Phene Neal--Elected in Ancient Ceremonial. | True | Wireless to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/manhattan-reviews-offensive-tactics-varsity-men-work-to-perfect.html | MANHATTAN REVIEWS OFFENSIVE TACTICS; Varsity Men Work to Perfect Attack in Hard Scrimmage With Freshman Eleven. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/cuba-removes-10000-from-her-payrolls-with-salaries-already-halved.html | CUBA REMOVES 10,000 FROM HER PAYROLLS; With Salaries Already Halved, Government Slashes Budget 25 Per Cent by Dismissals. | True | Wireless to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/commentators-praise-attitude-of-coolidge-republicans-at-capital.html | COMMENTATORS PRAISE ATTITUDE OF COOLIDGE; Republicans at Capital Call His Declaration Good Politics and What They Expected. Others Comment on Article. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/mrs-ak-smith-left-2249459-estate-wife-of-magazine-publisher-had.html | MRS. A.K. SMITH LEFT $2,249,459 ESTATE; Wife of Magazine Publisher Had Most of Her Wealth in Husband's Corporation. WILL OF F.M. HILTON FILED Realty Man Bequeathed $55,000 to Employees--C.H. Louis Gave $55,000 in Public Bequests. Will of F.H. Hilton Filed. C.H. Louis Gave Public $55,000. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/brown-varsity-wins-60-football-regulars-defeat-scrubs-in-45minute.html | BROWN VARSITY WINS, 6-0.; Football Regulars Defeat Scrubs in 45-Minute Scrimmage. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/voorhis-1o2-plans-early-retirement-board-of-elections-head-to-be.html | VOORHIS, 1O2, PLANS EARLY RETIREMENT; Board of Elections Head to Be Honored by Tammany as Great Grand Sachem. SERVED CITY FOR 58 YEARS Veteran Official Will Receive Recognition Accorded by Tammany Only to Washington. Expresses His Gratitude. Desires Quiet Retirement. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/jobless-in-distress-put-at-160000-here-gibson-estimates-half-are.html | JOBLESS IN DISTRESS PUT AT 160,000 HERE; Gibson Estimates Half Are Family Heads and About Third are in "White-Collar" Class. WOMEN TO ORGANIZE TODAY Mrs. Belmont Hopes to Enroll 500--Walker Seeks to Have Harvard Play the Army Here. Job Bureau to Be Used. 1,200 Architects Seek Jobs. Charity Games Yield $107,777. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/police-department.html | Police Department. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/plan-cut-in-output-of-worlds-copper-leading-producers-will-meet.html | PLAN CUT IN OUTPUT OF WORLD'S COPPER; Leading Producers Will Meet Here Soon to Discuss Way to Curtail at All Mines. GEDDES AND PISART IN LIST New Fields in Africa, With Low Costs, Are Said to Have Given the Industry a Big Problem. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/herndon-flight-delayed-takeoff-from-japan-over-pacific-now-set-for.html | HERNDON FLIGHT DELAYED.; Take-Off From Japan Over Pacific Now Set for Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/texan-is-killed-in-plane-crash.html | Texan Is Killed in Plane Crash. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/art-traveling-show-of-sculptures-by-edward-alden-jewell-french.html | ART; Traveling Show of Sculptures. By EDWARD ALDEN JEWELL. French Water-Colors at Becker. National Academy Show Nov. 21. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/prices-lower-in-paris.html | Prices Lower in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/favors-bolivian-divorces-commission-approves-pending-bill-which.html | FAVORS BOLIVIAN DIVORCES.; Commission Approves Pending Bill, Which Will Come Up Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/automobile-output-declined-in-august-months-production-of-187197.html | AUTOMOBILE OUTPUT DECLINED IN AUGUST; Month's Production of 187,197 Vehicles Lowest Since 171,848 of Last January. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/three-italian-lines-discuss-9year-pool-ruspini-back-from-genoa-says.html | THREE ITALIAN LINES DISCUSS 9-YEAR POOL; Ruspini, Back From Genoa, Says He Knows Nothing of Plans for Merger. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/moving-season-phone-transfers-show-gain-estimate-is-118600-against.html | Moving Season Phone Transfers Show Gain; Estimate Is 118,600, Against 112,004 in 1930 | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/labor-notes-wet-appeals-statement-says-issue-now-is-modification-or.html | LABOR NOTES WET APPEALS.; Statement Says Issue Now is Modification or Repeal. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/would-quit-us-lines-four-directors-from-shipping-board-tender.html | WOULD QUIT U.S. LINES.; Four Directors From Shipping Board Tender Resignations. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/to-study-gas-works-byproducts.html | To Study Gas Works By-Products. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/dr-c-henry-doepel-world-war-veteran-and-veterinarian-of-mount.html | DR. C. HENRY DOEPEL.; World War Veteran and Veterinarian of Mount Vernon Dead. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/benefit-bridge-at-pierre-oct-27.html | Benefit Bridge at Pierre Oct. 27. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/strike-shooting-scare-raised-at-loft-plant-reserves-rushed-to.html | STRIKE SHOOTING SCARE RAISED AT LOFT PLANT; Reserves Rushed to Factory, but Discover Policeman Wounded Himself in Finger. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/bolivia-guards-gold-remittances-sent-te-dependents-abroad-to-be.html | BOLIVIA GUARDS GOLD.; Remittances Sent te Dependents Abroad to Be Limited. | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/cornell-lineup-shuffled-captain-martinezzorrilla-lundin-demoted-to.html | CORNELL LINE-UP SHUFFLED; Captain Martinez-Zorrilla, Lundin Demoted to Second Eleven. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/fight-on-navy-cuts-stirs-hoovers-ire-he-detects-backfire-movement.html | FIGHT ON NAVY CUTS STIRS HOOVER'S IRE; He Detects "Backfire" Movement Against His Policy of "Cut to the Bone." SIX DESTROYERS GIVEN UP Awards for 11 Authorized Cut to Five to 'Limit Budget Expenditures.' Saving of $27,000,000 Expected. FIGHT ON NAVY CUTS STIRS HOOVER ANGER "Back-Fire" Is Criticized. Britten Denounces Move. Congressional Fight Looms. Wood Sees Support for Policy. Adams Says Hoover Ordered Cuts. Statement on the Contract. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/mr-rogers-states-his-position-on-taxation-of-big-incomes.html | Mr. Rogers States His Position On Taxation of Big Incomes | True | WILL ROGERS. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/100-report-at-harvard-varsity-150pound-candidates-on-hand-for-first.html | 100 REPORT AT HARVARD.; Varsity 150-Pound Candidates on Hand for First Practice. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/bay-state-lesley-cup-team-to-include-guilford-wright.html | Bay State Lesley Cup Team To Include Guilford, Wright | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/firestone-salaried-employes-cut.html | Firestone Salaried Employes Cut. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/mrs-vare-with-80-wins-medal-honors-former-olenna-collett-equals.html | MRS. VARE, WITH 80, WINS MEDAL HONORS; Former Olenna Collett Equals Tourney Mark in Berthellyn Cup Qualifying Play. TWO PLAYERS RETURN 83s Miss Quier and Miss Brooks Tie for Second Place In Philadelphia Tourney. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/british-labor-maps-radical-platform-executive-committee-will-offer.html | BRITISH LABOR MAPS RADICAL PLATFORM; Executive Committee Will Offer It to Party Next Week-- Changes Likely Then. RETURN TO GOLD OPPOSED Nationalization of Land and Coal and War Debt Revision Are Demanded--Tariffs Are Denounced. Text of the Platform. Platform Assails Tariffs. Arms Called Source of Danger. Party Expels Ex-Leaders. | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/democrats-expect-westchester-gains-republican-losses-in-board-of.html | DEMOCRATS EXPECT WESTCHESTER GAINS; Republican Losses in Board of Supervisors Seen as Town Slates Are Filed. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/sports-today.html | Sports Today | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/british-idle-rise-again-after-decrease-an-increase-to-2811615-is.html | BRITISH IDLE RISE AGAIN.; After Decrease, an Increase to 2,811,615 Is Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/simplifying-america.html | SIMPLIFYING AMERICA. | True | | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/leibowitz-indicted-in-vice-case-inquiry-brooklyn-lawyer-accused-of.html | LEIBOWITZ INDICTED IN VICE CASE INQUIRY; Brooklyn Lawyer Accused of Coaching Witnesses to 'Frame' Acuna. TWO OTHERS NAMED IN BILL Attorney's Clerk and Bondsman Charged With Conspiracy to Aid Police on Trial. Result Vice Case Inquiry. Won Big Criminal Cases. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/receiver-for-toledo-club.html | Receiver for Toledo Club. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/hunt-for-flats-reaches-its-climax-lastminute-contracts-keep.html | HUNT FOR FLATS REACHES ITS CLIMAX; Last-Minute Contracts Keep Brokerage Offices Busy in Many Sections. PENTHOUSES IN DEMAND Eugene Karens Takes Suite of Twelve Rooms and Four Baths In 480 Park Avenue. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/receives-frankel-library-warburg-accepts-gift-on-behalf-of-jewish.html | RECEIVES FRANKEL LIBRARY.; Warburg Accepts Gift on Behalf of Jewish Training School. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/will-vote-tonight-on-boxing-control-aau-to-decide-problem-of.html | WILL VOTE TONIGHT ON BOXING CONTROL; A.A.U. to Decide Problem of Cooperation With State Athletic Board. LEONARD BOUT IS BANNED Commission Insists He Engage in Match at Smaller Club Before Fighting In Garden. Two Groups Fail to Agree. Delegates Favor Return to Clubs. | True | By James P. Dawson. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/car-loadings-in-week-increase-to-742628-fail-to-make-usual-gain-and.html | Car Loadings in Week Increase to 742,628; Fail to Make Usual Gain and Index Declines; P.R.R. to Buy Steam for Station. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/arns-out-of-noyes-firm.html | Arns Out of Noyes Firm. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/bay-state-leaders-approve-agree-that-mr-coolidge-sets-an-example-of.html | BAY STATE LEADERS APPROVE.; Agree That Mr. Coolidge Sets an Example of Loyalty. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/urge-dividing-work-with-unemployed-committee-on-plans-of-hoover.html | URGE DIVIDING WORK WITH UNEMPLOYED; Committee on Plans of Hoover Body Reports to Gifford on Distribution of Labor. DUTY PUT ON EMPLOYERS Workers Should Cooperate Even to Giving Up Seniority Rights, the Committee Says. GIFFORD REINFORCES PLEA Relief Director Recommends Plan to Industrial Leaders and All Branches of Labor. Text of Committee's Report. Would End Red Tape. Asks Division of Work With Idle. Gifford Urges Committee Plan. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/business-world-number-of-buyers-here-gained-regular-lines-due-to.html | BUSINESS WORLD; Number of Buyers Here Gained. Regular Lines Due to Improve. Clothing Cuts May Be Sharper. Crockery Orders Up Sharply. Leading Shirt House Cuts Prices. Colonial Lamp Style on Wane. Spurt in Men's Wear Mail Orders. Month's Rug Volume Reduced. Beaver and Squirrel Prices Firm. Gray Goods Again Very Quiet. | True | | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/centre-play-stressed-at-lehigh.html | Centre Play Stressed at Lehigh. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/new-episcopal-divorce-law.html | New Episcopal Divorce Law | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/mrs-ww-ford-water-colorist-and-wife-of-johns-hopkins-professor-is.html | MRS. W.W. FORD.; Water Colorist and Wife of Johns Hopkins Professor Is Dead. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/security-flotations-edison-electric-illuminating-mortgage.html | SECURITY FLOTATIONS.; Edison Electric Illuminating Mortgage Certificates. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/paw-surgery-stirs-zoo-leopards-fury-bad-dick-lives-up-to-his-name.html | PAW SURGERY STIRS ZOO LEOPARD'S FURY; Bad Dick Lives Up to His Name When Veterinarian Clips Off Ingrown Claw. KEEPERS BIND HIM IN ROPES Strategy and Skill Play Vital Roles In Major Manicuring Job at Central Park Menagerie. Invited to Enter a Rope Loop. Made Ready for the Operation. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/clarks-294-wins-jersey-pro-title-carries-off-honors-in-72hole.html | CLARK'S 294 WINS JERSEY PRO TITLE; Carries Off Honors in 72-Hole Championship Play at the Trenton Country Club. WOOD IS SECOND WITH 299 O'Connor Cards 302 to Finish in Third Place--Glancey Is Next With a 303. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/texas-road-bill-voted-authorizes-state-to-pay-bonds-of-different.html | TEXAS ROAD BILL VOTED.; Authorizes State to Pay Bonds of Different Counties. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/bermuda-workers-balk-at-pounds.html | Bermuda Workers Balk at Pounds. | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/grand-duchess-marie-arrives.html | Grand Duchess Marie Arrives. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/lindberghs-on-way-to-hankow-flood-area-reach-wuhu-on-flight-from.html | LINDBERGHS ON WAY TO HANKOW FLOOD AREA; Reach Wuhu on Flight From Nanking With League of Nations Health Expert. Lindbergh Report Wins Aid for China. | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/musical-fashion-show-600-attend-exhibition-at-beach-club-in-belle.html | MUSICAL FASHION SHOW.; 600 Attend Exhibition at Beach Club in Belle Haven, Conn. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/540-enrolled-at-lawrenceville.html | 540 Enrolled at Lawrenceville. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/hunter-fencers-to-get-medals.html | Hunter Fencers to Get Medals. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/columbia-cubs-open-drill-fifty-report-to-glendon-for-first-fall.html | COLUMBIA CUBS OPEN DRILL; Fifty Report to Glendon for First Fall Rowing Practice. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/joseph-c-phelan-retired-shoe-manufacturer-dies-of-heart-disease-in.html | JOSEPH C. PHELAN.; Retired Shoe Manufacturer Dies of Heart Disease in Lynn, Mass. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/nikki-reappears-with-music.html | 'Nikki' Reappears, With Music. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/fraternity-grades-rise-at-columbia-alpha-epsilon-pi-is-first-for.html | FRATERNITY GRADES RISE AT COLUMBIA; Alpha Epsilon Pi Is First for the Second Consecutive Year in Scholastic Ratings. | True | | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/finds-south-america-ripe-for-an-accord-hk-norton-back-from-tour.html | FINDS SOUTH AMERICA RIPE FOR AN ACCORD; H.K. Norton, Back From Tour, Says United States Has Best Chance to Cement Friendship. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/two-women-golfers-in-tie-at-greenwich-mrs-dubois-and-miss-broadwell.html | TWO WOMEN GOLFERS IN TIE AT GREENWICH; Mrs. DuBois and Miss Broadwell Scores 88s in First Round of 54-Hole Test. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/ticket-dispute-settled-notre-dame-students-win-fight-on-4.html | TICKET DISPUTE SETTLED.; Notre Dame Students Win Fight on $4 Levy--Lukats Lost to Team. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/annual-press-frolic-nov-1.html | Annual Press Frolic Nov. 1. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/jersey-compact-on-beer-revealed-passive-support-of-three-dry.html | JERSEY COMPACT ON BEER REVEALED; Passive Support of Three Dry Representatives Reported Gained in Conference. BUT NO SET PLAN REACHED Ackerman and Perkins Maintain Silence on Position--Baird, in Orange, Opposes Dry Law. Baird's First Pronouncement. Ackerman Pledged to Secrecy. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/buyers-plan-exhibit-to-help-trade.html | Buyers Plan Exhibit to Help Trade. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/john-schroeder-retired-wholesale-cigar-maker-of-cleveland-dies-at.html | JOHN SCHROEDER.; Retired Wholesale Cigar Maker of Cleveland Dies at 82. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/aircraft-industry-gains-large-increase-in-mileage-and-in-mail.html | AIRCRAFT INDUSTRY GAINS.; Large Increase in Mileage and in Mail Carried by Transport Lines. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/fight-in-congress-for-mailrate-rise-prepared-by-brown-postmaster.html | FIGHT IN CONGRESS FOR MAIL-RATE RISE PREPARED BY BROWN; Postmaster General Will Urge Increase on Letters to 2 or 3 Cents an Ounce. $100,000,000 DEFICIT FACED Half Cent Would Mean Gain of $66,000,000 and a Cent $130,000,000. BUSINESS BASIS, HIS AIM Possibility of Raising Air Postage From Present 5-Cent Rate Is Considered. Airmail Revision Considered. RISE IN MAIL RATE TO GO TO CONGRESS | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/aau-picks-boxing-team-eight-men-will-sail-oct-8-for-competitive.html | A.A.U. PICKS BOXING TEAM.; Eight Men Will Sail Oct. 8 for Competitive Tour of Europe. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/einstein-explains-oddities-of-science-offers-discourse-to-lighten.html | EINSTEIN EXPLAINS ODDITIES OF SCIENCE; Offers Discourse to Lighten Depression-- Plans for Visit Here Still Indefinite. | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/trail-2-suspects-in-collings-case-officials-centre-inquiry-on.html | TRAIL 2 SUSPECTS IN COLLINGS CASE; Officials Centre Inquiry on Westchester, Where Pair Are Under Surveillance. BODY FOUND AT HUNTINGTON But Investigators Are in Doubt If It Is That of "Wounded Man," of Whom Widow Told. Identifies Four Blankets. Body Bore Marks of Blow. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/pictures-hoover-as-doctor-at-the-side-of-sick-business.html | Pictures Hoover as Doctor At the Side of Sick Business | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/manila-faces-cigar-tieup-strike-in-tobacco-industry-is-set-for.html | MANILA FACES CIGAR TIE-UP.; Strike In Tobacco Industry Is Set for Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/brokerage-house-bans-loans-for-bear-raids-as-stocks-are-driven-to.html | Brokerage House Bans Loans for Bear Raids As Stocks Are Driven to New Low Levels; FIGHT IS RENEWED ON SHORT SELLING | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/warns-of-new-profiteer-gen-oryan-tells-veterans-to-fight-abuses.html | WARNS OF NEW PROFITEER.; Gen. O'Ryan Tells Veterans to Fight Abuses Arising During Depression. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/enlarges-west-side-plot-wagon-company-buys-in-nineteenth.html | ENLARGES WEST SIDE PLOT.; Wagon Company Buys In Nineteenth Street--Other Manhattan Sales. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/rugby-club-changes-name.html | Rugby Club Changes Name. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/wages-in-221-plants-cut-up-to-aug-15-labor-department-shows-20739.html | WAGES IN 221 PLANTS CUT UP TO AUG. 15; Labor Department Shows 20,739 Workers Affected in 50 Industries in Month.AVERAGE DROP 10 PER CENTCotton Goods and Lumber Lead Listof Reductions in Number of Workers and Factories. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/a-daughter-to-mrs-henry-m-blank.html | A Daughter to Mrs. Henry M. Blank | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/bostwicks-injury-puts-off-cup-polo-hurt-knee-in-match-at-sands.html | BOSTWICK'S INJURY PUTS OFF CUP POLO; Hurt Knee in Match at Sands Point--Waterbury Final Shifted to Sunday. LACEY IS FULLY RECOVERED Meadow Brook Club Sets Precedent in Scheduling Tournament Game for the Sabbath. | True | By Robert F. Kelley. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/republic-steel-plans-wage-cut.html | Republic Steel Plans Wage Cut. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/prof-murdock-named-as-dean-at-harvard-master-of-leverett-house-is.html | PROF. MURDOCK NAMED AS DEAN AT HARVARD; Master of Leverett House Is to Head the Faculty of Arts and Sciences. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/bowery-bank-contract-let.html | Bowery Bank Contract Let. | True | | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/low-gross-award-to-miss-glutting-new-jersey-champion-cards-85-in.html | LOW GROSS AWARD TO MISS GLUTTING; New Jersey Champion Cards 85 in Women's Metropolitan OneDay Tourney at Plainfield. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/mrs-levapresto-dies-at-age-of-109-grand-old-women-of-staten-island.html | MRS. LEVAPRESTO DIES AT AGE OF 109; Grand Old Women of Staten Island Would Have Passed Another Birthday on Sunday..EACH ANNIVERSARY A FETESchool Children, Officials and TownFolk Helped Her Celebrate--Was Native of Brittany. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/strong-unions-held-hope-of-workmen-catholic-charities-delegates.html | STRONG UNIONS HELD HOPE OF WORKMEN; Catholic Charities Delegates Hear Judge Donnelly Attack "Unfair" Employers. FEDERAL AID DEMANDED Dr. Ryan at Wilkes-Barre Calls New York's $20,000,000 for Relief a "Drop in the Bucket." | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/plan-huge-petition-backing-loose-milk-wholesalers-to-carry-appeal.html | PLAN HUGE PETITION BACKING LOOSE MILK; Wholesalers to Carry Appeal to Walker and Roosevelt in Fight Against Ban. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/mrs-edith-jordan-actress-well-known-to-older-theatregoers-dies-at.html | MRS. EDITH JORDAN.; Actress Well Known to Older Theatre-Goers Dies at 81. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/bar-acts-tomorrow-on-judgeship-deal-brooklyn-association-trustees.html | BAR ACTS TOMORROW ON JUDGESHIP DEAL; Brooklyn Association Trustees Will Weigh Compact and May Move for New Ticket. PRESIDENT CHIDES PUBLIC F.L. Gross Declares Fight Was Made for Weeks--Slate of Four Names Offered. BURLINGHAM NOT STIRRED Says He See Nothing for Seabury to Inquire into and Holds Young McCooey May Become a Marshall. Independent Slate Offered. Burlingham Not Stirred. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/cards-must-fight-declares-heydler-defensive-baseball-wont-beat.html | CARDS MUST FIGHT, DECLARES HEYDLER; Defensive Baseball Won't Beat Athletics in Series, Says National League Head. AGGRESSIVENESS TO COUNT Added Experience of St. Louis Team Should Make Contest Close-- Spirit to Be Factor. Must Force the Fight. Gained in Experience. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/amherst-players-show-fine-spirit-competition-for-posts-is-of-the.html | AMHERST PLAYERS SHOW FINE SPIRIT; Competition for Posts Is of the Keenest--Only Kenyon, Captain, Sure of Place. BACK FIELD IS CHIEF ASSET Team Looms as Decided Threat in Little Three Competition-- Physical Condition Excellent. Has Had to Caution Men. Phillips Sterling Guard. Several Seek End Berth. | True | By Allison Danzig. Special To the New York Times. | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/culbertson-unfair-bridge-teachers-say-instructors-at-convention.html | CULBERTSON UNFAIR, BRIDGE TEACHERS SAY; Instructors at Convention Here Criticize His Attitude Toward Rival Contract System. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/dr-hibben-predicts-call-for-supermen-urges-princeton-classes-to.html | DR. HIBBEN PREDICTS CALL FOR SUPERMEN; Urges Princeton Classes to Prepare for Demands of a Vastly Changed World.WARNS AGAINST INDOLENCEForesees a New Order in Trades andProfessions Requiring Highest Intellectual Effort. National Emergency Seen. New World Predicted. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/new-lows-on-curb-numerous-in-drop-most-of-active-utility-shares.html | NEW LOWS ON CURB NUMEROUS IN DROP; Most of Active Utility Shares Reach Bottoms as Other Groups Slide. PREFERRED STOCKS SUFFER Some Foreign Bonds Recede 3 to 9 Points, Only a Few in List Recording Advances. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/two-movie-men-win-appeal-against-union-state-appeals-court-orders.html | TWO MOVIE MEN WIN APPEAL AGAINST UNION; State Appeals Court Orders That Ousted Machine Operators Here Be Readmitted. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/hughes-urges-bar-aid-law-reforms-he-calls-for-cooperation-with.html | HUGHES URGES BAR AID LAW REFORMS; He Calls for Cooperation With Bench in Suggesting Revisions to Congress.UNVEILS BUST OF MADISONIn Richmond (Va.) Address He Defends Democracy Against "Challenge" of Dictatorship. Challenges Are Pictured. Dangers of Despotism Are Seen. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/sports-of-the-times-mr-cochrane-on-ohio-and-points-west-views-of-a.html | Sports of the Times; Mr. Cochrane on Ohio and Points West. Views of a Saxophonist. Wild William Respected. Economy in Hits. Pro and Con. | True | By John Kieran. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/democrats-triumph-at-golf-by-44-to-27-defeat-national-republican.html | DEMOCRATS TRIUMPH AT GOLF BY 44 TO 27; Defeat National Republican Club in Annual Tourney at Winged Foot Club. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/city-lags-half-year-in-school-building-dr-wade-says-delay-in.html | CITY LAGS HALF YEAR IN SCHOOL BUILDING; Dr. Wade Says Delay in Program Is Due to Failure of Board of Education to Pick Sites.WALKER DEMANDS SPEEDWallstein Report on Inquiry Expected in a Month, Is a FactorIn postponement. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/tobacco-falls-at-danville-sale.html | Tobacco Falls at Danville Sale. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/business-gains-noted-by-purchasing-agents-but-improvement-is-too.html | BUSINESS GAINS NOTED BY PURCHASING AGENTS; But Improvement Is Too Slight to Promise Normal Upturn, Survey Indicates. | True | | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/pounds-fall-upsets-irish-bond-payments-interest-to-new-york-holders.html | POUND'S FALL UPSETS IRISH BOND PAYMENTS; Interest to New York Holders Is Now Larger Burden--Transfer to Dollars Threatens Big Loss. | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/mate-leads-field-by-twelve-lengths-bostwick-colt-takes-10000.html | MATE LEADS FIELD BY TWELVE LENGTHS; Bostwick Colt Takes $10,000 Stanley Produce Stakes at Woodbine Track. CHOKOLOSKEE RUNS SECOND Zambar is Third and Hayloft Last in Mile-and-Quarter Test-- Victor Pays $2.30. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/open-boycott-in-manila-chinese-move-against-japanese-but-will.html | OPEN BOYCOTT IN MANILA.; Chinese Move Against Japanese, but Will Fulfill Contracts. | True | Wireless to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/gifford-names-six-state-leaders.html | Gifford Names Six State Leaders. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/episcopalians-vote-for-liberal-divorce-after-bitter-fight.html | EPISCOPALIANS VOTE FOR LIBERAL DIVORCE AFTER BITTER FIGHT; Remarriage With Sanction of Marital Court Is Approved by Both Houses at Denver. "ANNULMENT" IS STRESSED Use of Word Preserves Historic Stand--Nine "Impediments" Are Listed as Grounds. BISHOPS FOR CANON, 70-19 Conservatives Fail In Final Plea for Rejection--Deputies Pass New Law Viva Voce. First Recognition of Nullity. Canon Passed After Close Fight. EPISCOPALIANS PASS 'LIBERAL DIVORCE' "Railroading" of Canon Charged. "Conservatives'" Appeal Fails. Commission to Include Women. Council Members Are Elected. Suffragan Bishops Consecrated. | True | From a Staff Correspondent of The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/canfield-bond-alibi-denied-by-witness-bernstein-says-he-never-met.html | CANFIELD BOND ALIBI DENIED BY WITNESS; Bernstein Says He Never Met Former Prohibition Official Who Accuses Him. WINE DEALER UPHOLDS HIM One-Time Rum-Runner Disavows Knowledge of Bogus Securities and Is Released. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/metropolitan-golf-taken-by-smiths-78-wild-and-hoblitzell-tie-at-80.html | METROPOLITAN GOLF TAKEN BY SMITH'S 78; Wild and Hoblitzell Tie at 80 for Second--Anthony Low Net Victor at Shackamaxon. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/straus-known-as-organizer-sullivan-long-active-as-labor-chief.html | STRAUS KNOWN AS ORGANIZER.; Sullivan Long Active as Labor Chief --Wickser a Buffalo Leader. | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/the-play-bad-boy.html | THE PLAY; Bad Boy. | True | By J. Brooks Atkinson. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/kentucky-and-alabama-listed-by-georgia-tech-next-year.html | Kentucky and Alabama Listed By Georgia Tech Next Year | True | | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/jamaica-asks-british-preference.html | Jamaica Asks British Preference. | True | Special Cable to THE NEW YORK TIMES. | C1B 128623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/john-d-goerke-socialist-leader-of-cleveland-author-of-taxation-book.html | JOHN D. GOERKE.; Socialist Leader of Cleveland, Author of Taxation Book, Dead. | True | Special to The New York Times. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/brazil-limits-exchange-gives-state-bank-control-of-all-operations.html | BRAZIL LIMITS EXCHANGE.; Gives State Bank Control of All Operations and Fixing of Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 128623 |
| 1931-09-30 | 1931-09-30 | https://www.nytimes.com/1931/09/30/archives/building-restriction-modified.html | Building Restriction Modified. | True | | C1B 128623 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/air-mail-carriers-to-be-cut-700000-brown-to-save-that-amount.html | AIR MAIL CARRIERS TO BE CUT $700,000; Brown to Save That Amount Annually by First Large Reduction Since Watres Plan.NEW SCALE STARTS TODAY Revises Payment When MinimumSpace Is Not Filled--Service toAtlantic City to Continue. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/cardinal-segura-resigns-in-spain-primates-action-is-approved-by.html | CARDINAL SEGURA RESIGNS IN SPAIN; Primate's Action Is Approved by Vatican--Peace Offering to Government Seen. BASIS OF AGREEMENT NEAR Tolerance to Church Is Predicted by Minister of Economy--Orders Likely to Fail of Approval. | True | Special Cable to THE NEW YORK TIMES | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/sixth-anniversary-for-cocoa-exchange-commodity-quoted-at-new-low.html | SIXTH ANNIVERSARY FOR COCOA EXCHANGE; Commodity Quoted at New Low Record of Little More Than 4 Cents a Pound. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/george-washington-beats-alumni.html | George Washington Beats Alumni. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/mayor-gives-medal-to-italian-admiral-presents-token-of-welcome-to.html | MAYOR GIVES MEDAL TO ITALIAN ADMIRAL; Presents Token of Welcome to Acton, Navy Chief of Staff, at City Hall Ceremony. PRAISES COUNTRYMEN HERE Soldiers and Bluejackets Join in Formal Tribute to Visitor, Who Was Guest of Legion. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/bureau-distinguishes-stocks-in-income-tax.html | BUREAU DISTINGUISHES STOCKS IN INCOME TAX | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/see-tammany-plot-to-end-city-inquiry-republicans-use-it-as-slogan.html | SEE TAMMANY PLOT TO END CITY INQUIRY; Republicans Use It as Slogan for Big Registration to Hold Power in Legislature. FARLEY'S ACTIVITIES CITED Up-State Move to Elect Dry Democrats Viewed as Link in Plan toStop Hofstadter Committee. Farley at Work Up-State. Questions Group's Power. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/many-bonds-paid-before-maturity-redemption-in-september-were.html | MANY BONDS PAID BEFORE MATURITY; Redemption in September Were $116,522,500, Against $35,816,500 a Year Ago. | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/says-bear-raiders-face-senate-curb-senator-watson-predicts-vote-to.html | SAYS BEAR RAIDERS FACE SENATE CURB; Senator Watson Predicts Vote to Investigate Stock Market, Particularly Short Selling. RESTRICTIVE ACTION URGED Many Senators Believe This Must Be Taken Before Depression Can Be Overcome, He Asserts. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/war-spirit-in-china-spreads-to-capital-new-army-to-train-chiang.html | WAR SPIRIT IN CHINA SPREADS TO CAPITAL; NEW ARMY TO TRAIN; Chiang Kai-shek Tells Students All Who Wish to Join Service Will Be Accepted. 50,000 TO BE INSTRUCTED Nanking and Canton Expected to End Dispute and Form a United Government. GENEVA DELAYS ACTION League Council to Wait Two Weeks for Japan to Withdraw Her Troops In Manchuria. Wang Out as Foreign Minister. WAR SPIRIT IN CHINA SPREADS TO CAPITAL Students Train for War. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/landowners-in-westchester-warn-hunters-of-trespassing.html | Landowners in Westchester Warn Hunters of Trespassing | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/state-relief-heads-take-office-today-straus-sullivan-and-wickser-to.html | STATE RELIEF HEADS TAKE OFFICE TODAY; Straus, Sullivan and Wickser to Be Sworn In at Albany--To Give Full Time to Work. JOBLESS PUT AT 7,213,497 Industrial Conference Board Reports Increase of 4,025,850 in Nation Since April, 1930. Sullivan Eager to Start Work. Nation's Jobless Put at 7,213,497. Long Island Park Jobs Held Up. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/closing-is-delayed-on-whitestone-line-service-to-continue-at-least.html | CLOSING IS DELAYED ON WHITESTONE LINE; Service to Continue at Least Until Plea for Injunction Is Decided in Federal Court. ARGUMENTS ON CASE HEARD Decision Is Reserved on State's Request for Interlocutory Writ Pending Fight on I.C.C. Order. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/house-naval-hearing-promised-by-britten-senator-hale-voices.html | HOUSE NAVAL HEARING PROMISED BY BRITTEN; Senator Hale Voices Opposition to Hoover's Elimination of Six of Eleven Destroyers. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/asks-women-to-back-edwards.html | Asks Women to Back Edwards. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/rail-hearing-ends-on-a-wage-warning-grenville-clark-for-security.html | RAIL HEARING ENDS ON A WAGE WARNING; Grenville Clark, for Security Holders, Predicts Pay Cuts if Rate Rise Is Rejected. DEPLORES POSSIBLE STRIFE Fate of Carriers' Plea Rests with Commission--Decision Held Likely Late in Month. Railway Avoided the Question. Says Law Compels Fair Return. | True | Special to The New York Times. | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/piping-rock-show-will-start-today-leading-horses-to-compete-in.html | PIPING ROCK SHOW WILL START TODAY; Leading Horses to Compete in Final Exhibition of Long Island Outdoor Season.67 CLASSES ON PROGRAM Three Sturgis Cup Events Will Be Opening Features--Fixture toContinue Through Saturday. Breeding Classes Today. Saddle Stake on the Card. | True | By Henry R. Ilsley. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/episcopalians-urge-security-for-labor-bishops-pastoral-letter-holds.html | EPISCOPALIANS URGE SECURITY FOR LABOR; Bishops' Pastoral Letter Holds Profit-Seeking Motive Must Give Way to Service. MOVES FOR PEACE ASKED Choice Is Between Pagan Force and Christian Mercy, Prelates Say at Last Denver Session. NEW DIVORCE LAW PRAISED Page Avers It Brings Comfort to the Unhappily Married--Missions to India Ordered. Service Must Replace Profits. "Mercy" Held Divorce Canon Basis. | True | From a Staff Correspondent of The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/dividend-payments-lower-last-month-total-disbursements-by-1662.html | DIVIDEND PAYMENTS LOWER LAST MONTH; Total Disbursements by 1,662 Corporations Are Put at $356,304,961. OMISSIONS GAIN OVER 1930 Rates Maintained by Insurance and Bank Groups--Steels and Railroads Down. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/aerial-defense-stressed-west-virginia-eleven-being-drilled-to-stop.html | AERIAL DEFENSE STRESSED.; West Virginia Eleven Being Drilled to Stop Fordham Passes. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/honor-emil-kuehnemann-eimer-amend-associates-give-dinner-to-mark-50.html | HONOR EMIL KUEHNEMANN.; Eimer & Amend Associates Give Dinner to Mark 50 Years' Service. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/september-wheat-ends-at-record-low-expiring-delivery-falls-1-18c-as.html | SEPTEMBER WHEAT ENDS AT RECORD LOW; Expiring Delivery Falls 1 1/8c as Distant Months Close Unchanged to 1/8c Off.FIFTH DAY OF DROP IN GRAINCorn Reaches Season's Bottoms AllAlong the Line--Oats and RyeContinue Weak. Exchange Helps Winnipeg Market. Drop in All Corn Deliveries. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/hobart-lineup-shuffled-revamped-forward-wall-to-oppose-syracuse.html | HOBART LINE-UP SHUFFLED.; Revamped Forward Wall to Oppose Syracuse Saturday. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/red-cross-to-get-half-of-dox-fees.html | Red Cross to Get Half of Do-X Fees. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/guggenheim-against-cuts-in-dividends-head-of-smelting-company-says.html | GUGGENHEIM AGAINST CUTS IN DIVIDENDS; Head of Smelting Company Says Payments Should Be Maintained if Possible. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/candy-strikers-return-to-work.html | Candy Strikers Return to Work. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/only-one-of-four-old-firms-to-serve-new-waldorf-crowd.html | Only One of Four Old Firms To Serve New 'Waldorf Crowd' | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/art-legrand-exhibit-opens-today.html | ART; Legrand Exhibit Opens Today. | True | By Edward Alden Jewell | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/miss-skinner-with-165-wins-endicott-cup-golf-tourney.html | Miss Skinner, With 165, Wins Endicott Cup Golf Tourney | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/exgov-warmoth-of-louisiana-dead-was-appointed-by-president-grant-as.html | EX-GOV. WARMOTH OF LOUISIANA DEAD; Was Appointed by President Grant as Military Governor at Age of 26 in 1869. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/britain-leads-world-in-4-modes-of-speed-holds-supremacy-for.html | BRITAIN LEADS WORLD IN 4 MODES OF SPEED; Holds Supremacy for Airplanes, Automobiles, Motorcycles and Motor Boats. | True | Special Cable to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/paterson-picket-in-jail.html | Paterson Picket In Jail. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/dramatists-death-puzzles-westport-body-of-kenneth-raisbeck-the.html | DRAMATIST'S DEATH PUZZLES WESTPORT; Body of Kenneth Raisbeck, the Author of "Rock Me, Julie," Found in Cemetery. POLICE SAY HE WAS SLAIN Medical Examiner Thinks Ex-Harvard Playwright Was Meningitis Victim, but Reserves Decision. Robbery Dismissed as Motive. Author of "Rock Me, Julie." | True | From a Staff Correspondent of The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/15000-lucky-fans-will-get-tickets-selected-from-among-150000.html | 15,000 LUCKY FANS WILL GET TICKETS; Selected From Among 150,000 Applicants in Philadelphia-- Bleacher Line Starts. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/new-crime-laws-in-force-mulrooney-tells-detective-chiefs-but-plans.html | NEW CRIME LAWS IN FORCE.; Mulrooney Tells Detective Chiefs, but Plans No Round-Up. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/157-bar-candidates-called-for-tests-five-women-among-those-who-will.html | 157 BAR CANDIDATES CALLED FOR TESTS; Five Women Among Those Who Will Be Examined Tuesday by Character Committee. DATA ON FITNESS SOUGHT Chairman Stroock Asks Information Concerning Any on the List of Those Awaiting Admission. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/major-gen-greble-dies-at-age-of-72-served-as-commander-of-36th.html | MAJOR GEN. GREBLE DIES AT AGE OF 72; Served as Commander of 36th Division Soon After U.S. Entered World War. AIDED GEN. WOOD IN CUBA Was Son of First Regular Officer of Union Army Killed in Civil War--Won Honors as Student. | True | Special to The New York Times.Harris & Ewing. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/pence-caravan-due-today-will-arrive-from-coast-on-tour-in-behalf-of.html | PENCE CARAVAN DUE TODAY.; Will Arrive From Coast on Tour in Behalf of Disarmament. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/to-observe-gandhis-birthday-here.html | To Observe Gandhi's Birthday Here. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/cutler-cue-victor-over-maxwell.html | Cutler Cue Victor Over Maxwell. | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/russian-suit-on-appeal-cattle-dealers-fight-for-denikin-funds-in.html | RUSSIAN SUIT ON APPEAL.; Cattle Dealer's Fight for Denikin Funds In State Appeals Court. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/dartmouth-drill-secret-porter-at-halfback-and-yudicky-at-end-in.html | DARTMOUTH DRILL SECRET.; Porter at Halfback and Yudicky at End in Practice. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/dividend-payments-to-be-made-today-by-hundreds-of-corporations.html | Dividend Payments to Be Made Today by Hundreds of Corporations; DIVIDENDS PAYABLE TODAY | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/wegener-party-finishes-work-in-greenland-several-years-needed-to.html | Wegener Party Finishes Work In Greenland; Several Years Needed to Tabulate Results | True | Special Cable to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/wins-1932-mining-award-fw-bradley-of-san-francisco-to-get-saunders.html | WINS 1932 MINING AWARD.; F.W. Bradley of San Francisco to Get Saunders Medal in February. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/record-on-silk-exchange-trading-in-nine-months-this-year-topped.html | RECORD ON SILK EXCHANGE.; Trading in Nine Months This Year Topped Total of All of 1930. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/dr-shaw-relents-on-the-whistlers-deluged-by-mail-and-irked-by.html | DR. SHAW RELENTS ON THE WHISTLERS; Deluged by Mail and Irked by Student Chirps, He Admits All Are Not Morons. IT DEPENDS ON LIP PUCKER But Mussolini, It Now Develops, Is an Excellent Whistler and Borah Says He Indulges In Practice. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/revealing-the-trend.html | REVEALING THE TREND. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/filipino-majority-gains-nacionalista-legislator-elected-to-fill.html | FILIPINO MAJORITY GAINS.; Nacionalista Legislator Elected to Fill Place of a Democrata. | True | Wireless to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/leases-long-island-city-factory.html | Leases Long Island City Factory. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/3-ship-lines-rejoin-far-east-conference-two-others-with-whom-they.html | 3 SHIP LINES REJOIN FAR EAST CONFERENCE; Two Others, With Whom They Left Group in May, Still Outside -- Cargo Pooling Planned. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/four-hurt-at-dartmouth-brooklyn-students-leg-is-amputated-after.html | FOUR HURT AT DARTMOUTH; Brooklyn Student's Leg Is Amputated After Auto Crash. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/faber-white-sox-subdues-cubs-90-allows-five-hits-as-one-man-reaches.html | FABER, WHITE SOX, SUBDUES CUBS, 9-0; Allows Five Hits as One Man Reaches Third in Opener. of Chicago Series. 15,000 WATCH THE GAME Victors Unloose 7-Run Attack in Sixth, Drive Root From Mound --Jolley Gets Homer. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/suffolk-jury-drops-charges-of-dunnigan-finds-no-cause-for.html | SUFFOLK JURY DROPS CHARGES OF DUNNIGAN; Finds No Cause for Indictments in Cases of Judge Furman, Kahn and Macy. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/radio-to-carry-series-columbia-and-national-systems-arrange.html | RADIO TO CARRY SERIES.; Columbia and National Systems Arrange Nation-Wide Hook-Ups. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/italy-tightens-restrictions.html | Italy Tightens Restrictions. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/amherst-gets-light-drill-murphy-shifted-to-quarterback-as-punting.html | AMHERST GETS LIGHT DRILL.; Murphy Shifted to Quarterback as Punting Improves. | True | Special to The New York Times. | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/idle-rush-danbury-in-its-eugenie-boom-drawn-by-news-of-prosperity.html | IDLE RUSH DANBURY IN ITS EUGENIE BOOM; Drawn by News of Prosperity in the 30 Hat Factories, They Find No Jobs Waiting. TOWN DOUBLES AID FUND Big Wages for Skilled Workers While Prosperity Lasted, but Already It Wanes. Jobless Bring Their Families. Month's Payroll Near $1,500,000. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/derringer-camerashy-superstitious-he-refuses-to-be-photographed-on.html | DERRINGER CAMERA-SHY.; Superstitious, He Refuses to Be Photographed on Battle Eve. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/denies-extortion-plot-cunningham-pleads-not-guilty-to-145600-charge.html | DENIES EXTORTION PLOT.; Cunningham Pleads Not Guilty to $145,600 Charge by Kress. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/floating-fair-delayed-peruvian-ships-cruise-held-up-because-of.html | FLOATING FAIR DELAYED.; Peruvian Ship's Cruise Held Up Because of Crew's Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/stimson-receives-arms-truce-text-response-will-be-forwarded-to.html | STIMSON RECEIVES ARMS TRUCE TEXT; Response Will Be Forwarded to League of Nations by Nov. 1 as Requested. OUR ACCEPTANCE IS SEEN This Country Not Greatly Affected on Land and Air Armaments and Naval Plans Are Being Held Up. Hoover Expected to Act Soon. Two Measures Proposed. Would Halt Arms Increases. Urges Change in World Opinion. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/kellett-and-graupner-score-touchdowns-as-penn-varsity-beats-team-of.html | Kellett and Graupner Score Touchdowns As Penn Varsity Beats Team of Reserves | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/grossman-rutgers-star-runs-35-yards-to-score-as-varsity-beats.html | GROSSMAN RUTGERS STAR.; Runs 35 Yards to Score as Varsity Beats Freshmen, 21-0. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/friends-honor-ouimet-governor-ely-attends-fete-for-champion-at.html | FRIENDS HONOR OUIMET.; Governor Ely Attends Fete for Champion at Brookline. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/defeat-of-mrs-vare-marks-berthellyn-cup-golf-mrs-vare-difeated-in.html | Defeat of Mrs. Vare Marks Berthellyn Cup Golf; MRS. VARE DIFEATED IN BERTHELLYN GOLF Former National Champion Bows to Mrs. Johnson, St. David's, by 2 and 1. MRS. STETSON ALSO LOSES Titleholder in 1926 Beaten by Miss Beach in Tourney at Philadelphia. MISS QUIER IS ELIMINATED Huntingdon Valley Star Put Out by Mrs. Haynes In First Round of Competition. Uses New Set of Irons. Mrs. Haynes Scores an 82. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/the-relief-administration.html | THE RELIEF ADMINISTRATION. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/fears-held-at-rome-for-kingsfordsmith-flier-long-overdue-on-lap.html | FEARS HELD AT ROME FOR KINGSFORD-SMITH; Flier Long Overdue on Lap From Aleppo in Flight From Australia to England. | True | Wireless to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/canada-may-send-butter-here.html | Canada May Send Butter Here. | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/for-extending-road-signs-highway-convention-speaker-in-utah-urges.html | FOR EXTENDING ROAD SIGNS; Highway Convention Speaker In Utah Urges Better City Marking. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/title-to-clarkson-in-seniors-golf-old-belleclaire-representative.html | TITLE TO CLARKSON IN SENIORS' GOLF; Old Belleclaire Representative Takes Metropolitan Crown With Total of 163. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/japan-charges-china-interferes-with-news-charge-daffaires-says-18.html | JAPAN CHARGES CHINA INTERFERES WITH NEWS; Charge d'Affaires Says 18 of 21 Reuter's Dispatches From Tokyo to London Were Held Up. | True | By Hugh Byas. Wireless To the New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/printers-union-is-for-4day-week.html | Printers' Union Is for 4-Day Week. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/lays-cavein-to-bad-work-building-chief-sifts-collapse-of-tenement.html | LAYS CAVE-IN TO BAD WORK; Building Chief Sifts Collapse of Tenement That Injured Seven. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/schwartz-matal-back-at-columbia-return-of-sophomore-players.html | SCHWARTZ, MATAL BACK AT COLUMBIA; Return of Sophomore Players Bolsters Lion Squad--Light Practice Is Staged. TEAM DRILLED ON DEFENSE Checking of Forward Passing Is Stressed--Palenchar, Tackle, Out With Sprained Ankle. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/gerard-urges-public-to-fight-bear-raiders-stocks-would-rise-10.html | GERARD URGES PUBLIC TO FIGHT BEAR RAIDERS; Stocks Would Rise 10 Points if Buyers Banned Share-Lending, He Tells Advertising Club. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/no-canadian-bank-bonuses-but-dividends-will-be-maintained-beaudry.html | NO CANADIAN BANK BONUSES; But Dividends Will Be Maintained, Beaudry Leman Says. Chemical Bank Branch in Waldorf. Banks Merge in Lincoln, Ill. Grigsby-Grunow Speeds Output. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/jersey-banks-unite-in-14000000-deal-atlantic-city-national-absorbs.html | JERSEY BANKS UNITE IN $14,000,000 DEAL; Atlantic City National Absorbs Union National "for More Efficient Operation." OTHER MERGERS FORECAST Head of Oldest Financial Group at Shore Resorts Predicts Fewer and Stronger Banks There. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/crossing-crashes-in-6-months-drop-to-fewest-in-8-years.html | Crossing Crashes in 6 Months Drop to Fewest in 8 Years | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/hospital-seeks-1500000-opening-of-bronx-institutions-unit-depends.html | HOSPITAL SEEKS $1,500,000; Opening of Bronx Institution's Unit Depends on Drive. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/lenders-are-cautious-in-mortgage-market-wage-cutting-and-foreign.html | LENDERS ARE CAUTIOUS IN MORTGAGE MARKET; Wage Cutting and Foreign Situation Have Added to the Problems of Realty Financing. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/text-of-the-episcopal-letter.html | Text of the Episcopal Letter. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/gen-butler-hauls-down-his-flag.html | Gen. Butler Hauls Down His Flag. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/australian-exchange-rate-stands.html | Australian Exchange Rate Stands | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/test-scrimmage-today-manhattan-and-nyu-to-practice-together-at-ohio.html | TEST SCRIMMAGE TODAY.; Manhattan and N.Y.U. to Practice Together at Ohio Field. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/british-scientists-conclude-meeting-hear-state-capital-for-steel.html | BRITISH SCIENTISTS CONCLUDE MEETING; Hear State Capital for Steel Industry Urged by Jevons as Centenary Session Ends. HE FAVORS BIGGER PLANTS Would Re-plan Field on National Scale--English Boys Reported Losing Spirit of Adventure. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/continental-cans-income-annual-dividend-reported-more-than-earned.html | CONTINENTAL CAN'S INCOME; Annual Dividend Reported More Than Earned by End of August. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/bronx-river-bridge-opens-today.html | Bronx River Bridge Opens Today. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/edison-grows-weaker-spends-day-at-home-seems-to-have-less-interest.html | EDISON GROWS WEAKER; SPENDS DAY AT HOME; Seems to Have Less Interest in Things, His Doctor Says--Usual into Ride Is Omitted. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/intercommunion-pact-given-out-in-detail-anglicans-and-old-catholics.html | INTERCOMMUNION PACT GIVEN OUT IN DETAIL; Anglicans and Old Catholics Agree to Admit Each Other's Members to Sacraments. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/british-art-in-bookshop.html | British Art in Bookshop. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/will-sell-big-distillery-government-orders-rochester-auction-for.html | WILL SELL BIG DISTILLERY.; Government Orders Rochester Auction for Dry Law Violation. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/diploma-seller-kills-himself.html | Diploma Seller Kills Himself. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/a-vert-dock-strike-by-pay-agreement-atlantic-lines-and-union-sign.html | A VERT DOCK STRIKE BY PAY AGREEMENT; Atlantic Lines and Union Sign Contract Keeping Basic Scale, Cutting Overtime Wage. HELD VICTORY FOR WORKERS Longshoremen Strike in Texas Ports, Threaten to Go Out in Boston Today. Threaten Boston Walkout. Texas Longshoremen Strike. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/tells-of-gaming-raid-in-court-aides-office-policeman-testifies.html | TELLS OF GAMING RAID IN COURT AIDE'S OFFICE; Policeman Testifies Confidential Attendant of Bench Admitted He Was Agent of Lotteries. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/london-unemployed-riot-over-cut-in-dole-police-rout-mob-marching.html | London Unemployed Riot Over Cut in Dole; Police Rout Mob Marching With Red Flag | True | Wireless to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/jersey-beer-facts-stir-federal-judge-court-estimates-dry-law-is.html | JERSEY BEER FACTS STIR FEDERAL JUDGE; Court Estimates Dry Law Is Violated 75,000,000 Times a Year in the State. 10,000 'SALOONS' LISTED Efforts to Enforce Voistead Act Held "Hopeless"--Shields Ridicules Conference. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/will-protest-indictment-of-prisons.html | Will Protest 'Indictment' of Prisons. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/ps-hanna-goes-to-chicago.html | P.S. Hanna Goes to Chicago. | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/new-orleans-bridge-delay-conferees-here-fail-to-agree-on-plan-for.html | NEW ORLEANS BRIDGE DELAY; Conferees Here Fail to Agree on Plan for Financing Project. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/mdonald-shifting-87-court-attaches-27-assistant-clerks-and-60.html | M'DONALD SHIFTING 87 COURT ATTACHES; 27 Assistant Clerks and 60 Attendants in Magistrates' Tribunals to Move Today. PLANS ACTION QUARTERLY Transfers, In Line With Corrigan Policy, Intended to Discourage Any Corrupt Practices. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/sarazen-to-compete-files-post-entry-for-pga-tourney-opening-today.html | SARAZEN TO COMPETE.; Files Post Entry for P.G.A. Tourney Opening Today. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/ls-sproul-to-open-buffalo-office.html | L.S. Sproul to Open Buffalo Office. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/money.html | MONEY | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/hope-and-cochran-agnin-break-even-divide-days-matches-in.html | HOPE AND COCHRAN AGAIN BREAK EVEN; Divide Day's Matches in Combination Exhibition of Balklineand 3 Cushions. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/wesleyan-is-faced-with-green-squad-roster-of-veterans-includes-only.html | WESLEYAN IS FACED WITH GREEN SQUAD; Roster of Veterans Includes Only Ten Who Saw Action With 1930 Eleven. SCHLUMS DANGEROUS BACK Captain Tirrell, Warner and Fricke Complete Quartet--Wells and Frescoin at the Ends. Oberlander Is Optimistic. Brown and Sweet Tackles. Odell Nursing Bad Knee. | True | By Allison Danzig. Special To the New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/mangin-eliminated-in-tennis-on-coast-loses-to-jason-in-third-round.html | MANGIN ELIMINATED IN TENNIS ON COAST; Loses to Jason in Third Round by 6-4, 6-4--Stratford Beats Hughes in Other Upset. LOTT AND WOOD ADVANCE Perry Also Reaches Quarter-Finals --Mrs. Harper and Miss Marble Score in Women's Singles. Defending Champion in Form. Miss Weisel Triumphs. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/pressed-raisin-wine-brick-leads-to-promoters-arrest.html | Pressed Raisin 'Wine Brick' Leads to Promoter's Arrest | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/manila-officials-ousted-davis-dismisses-two-and-suspends-another-on.html | MANILA OFFICIALS OUSTED.; Davis Dismisses Two and Suspends Another on Corruption Charges. Filipino Strike Begins Today. | True | Wireless to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/argentina-switches-to-dollar.html | Argentina Switches to Dollar. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/italian-light-cruiser-launched.html | Italian Light Cruiser Launched. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/passing-stressed-in-yale-practice-first-and-second-string-backs.html | PASSING STRESSED IN YALE PRACTICE; First and Second String Backs Develop Aerial Game, With Tackling Prohibited. BLUES, GRAYS SCRIMMAGE Williamson's Long Run for Touchdown Features as PresidentAngell Watches Drill. | True | Special to The New York Times. | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/paris-curbs-short-sales-bourse-brokers-require-proof-of-ownership.html | PARIS CURBS SHORT SALES; Bourse Brokers Require Proof of Ownership of Stock. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/chocolate-boxes-tonight-cuban-to-oppose-scalfaro-in-feature-at.html | CHOCOLATE BOXES TONIGHT; Cuban to Oppose Scalfaro in Feature at Queensboro. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/clock-tower-first-at-havre-de-grace-schwartz-colorbearer-defeats.html | CLOCK TOWER FIRST AT HAVRE DE GRACE; Schwartz Colorbearer Defeats Valenciennes by Length in Penn A.C. Handicap. SURF BOARD ALSO SCORES Mrs. Payne Whitney's Entry Covers Six Furlongs In 1:12 to Take the Prospect Purse. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/dies-in-leap-at-tombs-prisoner-jumps-from-third-tier-to-floorwas.html | DIES IN LEAP AT TOMBS.; Prisoner Jumps From Third Tier to Floor--Was Narcotic Witness. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/varsity-faces-freshmen-penn-state-eleven-scores-three-times-in-long.html | VARSITY FACES FRESHMEN.; Penn State Eleven Scores Three Times In Long Scrimmage. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/victory-class-title-captured-by-gopher-eimers-yacht-is-first-in.html | VICTORY CLASS TITLE CAPTURED BY GOPHER; Eimer's Yacht Is First in Season Standing--Black Jack Is Second, Blue Jacket Third. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/franklin-hess-dies-corporation-lawyer-general-counsel-since-1920-of.html | FRANKLIN HESS DIES; CORPORATION LAWYER; General Counsel Since 1920 of International Harvester Co., Victim of Heart Disease. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/city-calls-meeting-on-electric-rates-mayor-to-get-publics-views-on.html | CITY CALLS MEETING ON ELECTRIC RATES; Mayor to Get Public's Views on Protested Schedule Revision at Open Session Monday. HILLY TO PRESS FOR ACTION Wants Trade and Civic Groups to Back His Appeal to Maitbie-- Walker Is Noncommital. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/business-world-urges-judicious-spending-days-currency-basis-up-in.html | BUSINESS WORLD; Urges "Judicious Spending Days." Currency Basis Up in Export Sales. Lower Priced Swim Suits Offered Discuss Linen Size Shortages. Sales Drop Worries Pewter Trade. Curtain Yardage Sales Increased. Spring Sweaters Open Next Month. White Fox Higher at Fur Sale. Burlap Quiet After Active Week. Gray Goods Ease in Dull Market. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/mrs-fh-goodyear-weds-ep-rogers-widow-married-to-buffalo-banker-by.html | MRS. F.H. GOODYEAR WEDS E.P. ROGERS; Widow Married to Buffalo Banker by the Rev. Sherrard Billings of Groton School. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/favor-ousting-pupils-backward-in-schools-state-council-of.html | FAVOR OUSTING PUPILS BACKWARD IN SCHOOLS; State Council of Superintendents Would Turn Them Over to Industry at 14. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/last-horse-show-friday-final-berkshire-event-this-season-draws-75.html | LAST HORSE SHOW FRIDAY.; Final Berkshire Event This Season Draws 75 Entries. | True | Special to The New York Times. | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/miss-jean-watson-engaged-to-marry-daughter-of-mrs-george-john.html | MISS JEAN WATSON ENGAGED TO MARRY; Daughter of Mrs. George John Watson Betrothed to S. Alexander Hammond Jr. TO WED IN MEXICO CITY Ceremony in Episcopal Cathedral in December--Mr. Hammond a Graduate of Annapolis. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/credit-mobilization-planned-by-bolivia-business-leaders-are-called.html | CREDIT MOBILIZATION PLANNED BY BOLIVIA; Business Leaders Are Called to Confer on Consolidating Resources --Colombia Concentrates Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/take-2-in-florida-in-collings-case-daytona-beach-police-detain.html | TAKE 2 IN FLORIDA IN COLLINGS CASE; Daytona Beach Police Detain Norwalk Father and Son After Seeing Press Reports. NO REQUEST FROM HERE Officials Try to Link Body Found on Beach to 'Wounded Man' Described by Widow. FOLLOW A BLANKET CLUE Dr. Schultze, Suffering From Nervous Breakdown, Taken to a Home for Observation. Denies Wanting Pair. Body to Be Exhumed. On Trail of Blanket Clue. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/cotton-belt-backs-southern-pacific-appeals-to-the-icc-to-permit.html | COTTON BELT BACKS SOUTHERN PACIFIC; Appeals to the I.C.C. to Permit Control of Its System to Be Acquired. FIGHTS EXAMINER'S REPORT Consolidations Advantageous to Other Lines Blamed for Weakened Financial Condition. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/irish-fliers-to-aid-trade-plane-on-atlantic-flight-next-may-will.html | IRISH FLIERS TO AID TRADE.; Plane on Atlantic Flight Next May Will Carry American Products. | True | Wireless to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/hoovers-hosts-to-the-paul-blocks.html | Hoovers Hosts to the Paul Blocks. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/harvards-team-b-plays-with-scrubs-varsity-engages-in-signal-and.html | HARVARD'S TEAM B PLAYS WITH SCRUBS; Varsity Engages in Signal and Pass Drill as Substitutes Score 3 Touchdowns. CRICKARD MAKES LONG RUN Slants Off Tackle for 35 Yards to Tally--Reserves Stopped Two Yards From Goal. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/house-on-riverside-drive-at-86th-st-in-foreclosure.html | House on Riverside Drive At 86th St. in Foreclosure | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/rail-men-fix-terms-for-mergers-in-east-officials-of-four-major.html | RAIL MEN FIX TERMS FOR MERGERS IN EAST; Officials of Four Major Roads Agree Tentatively on Plan for Realignment. RESULT OF COMPROMISES Chief Problem Was Allocation of Trackage Rights on New York, Chicago & St. Louis. Result of Compromises. RAIL MEN FIX TERMS ON MERGERS IN EAST Buying Up Stock. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/belated-indignation.html | BELATED INDIGNATION. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/mack-sees-harder-struggle-than-last-year-street-banks-on-frisch.html | Mack Sees Harder Struggle Than Last Year; Street Banks on Frisch, Bottomley and Hafey | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/prairie-pipe-omits-quarterly-dividend-cut-in-earnings-because-of.html | PRAIRIE PIPE OMITS QUARTERLY DIVIDEND; Cut in Earnings Because of Oil Depression Is Given as Reason for Action. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/walker-police-aide-tried-to-fix-case-liquor-raider-says-patrolman.html | WALKER POLICE AIDE TRIED TO 'FIX' CASE, LIQUOR RAIDER SAYS; Patrolman at Hearing Swears Captain Howard Asked Him to "Go Easy" on Bootlegger. OFFICIAL WAS IN RESORT W.L. Kavanagh, Then in Banton Office, Pleaded for Operator, Lieut. Keller Testifies. WHALEN "REPRISALS" TOLD Valentine Aide Says He Was "Exiled" to Woodlawn Cemetery Area for Drive on Tammany Games. Is Sent to City Hall. Warren Partner to Be Called. Tells of Finding Kavanagh. Examination of McDonough. Cuvillier Questions Witness. Links Rothstein to Club Gambler. Lyons Tells of Raids. Examination on Farley. McGuinness Raid Described. All but Four Suspects Freed. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/stimson-encouraged-by-japanese-moves-hears-forces-in-manchuria-are.html | STIMSON ENCOURAGED BY JAPANESE MOVES; Hears Forces in Manchuria Are Being Withdrawn--Gets No News of Autonomy Plans. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/amoskeag-to-add-men-operations-will-be-stepped-up-next-monday.html | AMOSKEAG TO ADD MEN.; Operations Will Be Stepped Up Next Monday. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/fire-department.html | Fire Department. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/854-freshmen-at-yale-new-york-leads-states-with-235-connecticut.html | 854 FRESHMEN AT YALE.; New York Leads States With 235- - Connecticut Next, 209. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/confirms-fh-smith-board-delaware-chancellor-backs-protesting.html | CONFIRMS F.H. SMITH BOARD; Delaware Chancellor Backs Protesting Preferred Holders. Partner In Brokerage Firm. | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/august-job-level-12-below-1930-payroll-totals-in-manufacturing.html | AUGUST JOB LEVEL 12% BELOW 1930; Payroll Totals in Manufacturing Industries Dropped 20 Per Cent From Last Year.PART-TIME WORK EXTENDEDAverage of 43 Per Cent of Employes Were on This Basis, the LaborDepartment Reports. Textile Mills Showed Gain. Decline in Lumber Was Large. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/naval-orders.html | Naval Orders. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/brazilian-air-crash-kills-1-hurts-2.html | Brazilian Air Crash Kills 1, Hurts 2 | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/navy-eleven-impresses-firststring-line-presents-solid-front-against.html | NAVY ELEVEN IMPRESSES.; First-String Line Presents Solid Front Against Squad B. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/gold-stock-drops-17730000-here-total-loss-since-sept-21-to-foreign.html | GOLD STOCK DROPS $17,730,000 HERE; Total 'Loss' Since Sept. 21 to Foreign Account Reaches $274,562,400. $19,300,000 IS EARMARKED Receipts for Day Are $1,640,000-- Pound Sterling and Other Exchanges Show Gain in Strength. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/exsheriff-fc-somers-to-marry.html | Ex-Sheriff F.C. Somers to Marry. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/2-roommates-at-princeton-are-named-as-crew-captains.html | 2 Roommates at Princeton Are Named as Crew Captains | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/miss-singer-takes-lead-at-greenwich-scores-86-for-tworound-total-of.html | MISS SINGER TAKES LEAD AT GREENWICH; Scores 86 for Two-Round Total of 177 in Westchester--Fairfield Golf Play. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/brazilian-plane-coming-here.html | Brazilian Plane Coming Here. | True | Wireless to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/seized-in-theft-plot-after-wall-st-chase-alleged-extortionist.html | SEIZED IN THEFT PLOT AFTER WALL ST. CHASE; Alleged Extortionist Captured by Police as 500 Join Pursuit--Arrested 12 Times Before. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/slayer-of-seven-jews-acquitted-of-murder-czech-jury-however.html | SLAYER OF SEVEN JEWS ACQUITTED OF MURDER; Czech Jury, However, Convicts Ex-Corporal of Manslaughter for War-Time Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/manning-withholds-views-bishop-is-expected-to-discuss-new-divorce.html | MANNING WITHHOLDS VIEWS.; Bishop Is Expected to Discuss New Divorce Canon Next Sunday. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/columbia-polo-club-wins-defeats-westchester-whites-128-hollander.html | COLUMBIA POLO CLUB WINS; Defeats Westchester Whites, 12-8, Hollander Leading Attack. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. U.S. Steel Near 1921 Low. Short Selling From Abroad. Extent of the Decline. Less Oil in Storage. Mr. Guggenheim on Dividends. Consolidation at Hand. Sinking Fund Redemptions. Selling Utility Shares. Foreign Bonds Rally. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/yale-freshman-awards-sterling-and-hotchkiss-scholarships-won-by-25.html | YALE FRESHMAN AWARDS.; Sterling and Hotchkiss Scholarships Won by 25 Students. | True | Special to The New York Times. | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/act-to-rally-nation-to-the-world-court-ten-of-its-chief-advocates.html | ACT TO RALLY NATION TO THE WORLD COURT; Ten of Its Chief Advocates at Meeting Here Decide Upon Drive for Ratification. 60 GROUPS BACK THE PLAN A.F. of L., Church and Women's Organizations Are Reported Behind Movement. National Groups Back Drive. ACT TO RALLY NATION TO THE WORLD COURT Baker's Presence Brought Meeting. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/assailants-of-zog-on-trial-in-austria-say-king-took-yugoslav-money.html | ASSAILANTS OF ZOG ON TRIAL IN AUSTRIA; Say King Took Yugoslav Money, Made Albania an Italian Colony and Enriched Family. DECLARE SUBJECTS STARVE Village Court Room Twice Cleared-- Rome's Hand Seen in Transfer of Case From "Red Vienna." Elaborate Precautions Taken. Says He Acted on Impulse. | True | By John MacCormac. Wireless To the New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/ccny-stops-jayvees-latter-employ-catholic-u-plays-in-scrimmage-with.html | C.C.N.Y. STOPS JAYVEES.; Latter Employ Catholic U. Plays In Scrimmage With Varsity. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/broadway-backs-cards-to-take-first-game-odds-on-athletics-to-win.html | Broadway Backs Cards to Take First Game; Odds on Athletics to Win Series Unchanged | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/act-for-their-creditors-townsend-scott-son-of-baltimore-name.html | ACT FOR THEIR CREDITORS.; Townsend Scott & Son of Baltimore Name Trustee for Assets. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/newark-and-camden-to-trade-dry-agents-shift-of-federal-forces-today.html | NEWARK AND CAMDEN TO TRADE DRY AGENTS; Shift of Federal Forces Today Is in Line With Pennington's 3-Month Transfer Plan. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/the-civil-service.html | The Civil Service. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/lafayette-in-long-scrimmage.html | Lafayette in Long Scrimmage. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/pro-giants-beaten-as-10000-look-on-hold-upper-hand-for.html | PRO GIANTS BEATEN AS 10,000 LOOK ON; Hold Upper Hand for ThreeQuarters of Game, but Portsmouth Wins in Fourth, 14-6. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/bancontrol-heads-jailed-two-get-three-years-each-for-fraud-in-stock.html | BANCONTROL HEADS JAILED; Two Get Three Years Each for Fraud In Stock Sales. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/housing-rentals-at-peak-brokers-find-continued-demand-for.html | HOUSING RENTALS AT PEAK.; Brokers Find Continued Demand for Apartments. Home Sites Bought in Stapleton. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/b-o-dividend-cut-to-1-for-quarter-in-two-preceding-periods-the.html | B.& O. DIVIDEND CUT TO $1 FOR QUARTER; In Two Preceding Periods the Directors Declared $1.25 on Common Stock. ACTION NOT UNEXPECTED If Earnings Rise in Next Few Months Board May Re-establish Shares on $5 Annual Basis. | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/dark-sea-captures-10000-added-race-triumphs-in-the-first-running-of.html | DARK SEA CAPTURES $10,000 ADDED RACE; Triumphs In the First Running of Fairmount Handicap, Beating Brown Wisdom. 6,000 CHEER THE VICTOR Plucky Play, Conqueror of Sun Beau, Finishes Third--Test Worth $8,555 to Winner. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/drought-loans-of-1067026-paid-by-farmers-before-due.html | Drought Loans of $1,067,026 Paid by Farmers Before Due | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/gives-medal-to-polar-explorers.html | Gives Medal to Polar Explorers. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/employment-agent-kills-herself.html | Employment Agent Kills Herself. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/threaten-power-strike-peruvian-electrical-workers-call-for-walkout.html | THREATEN POWER STRIKE.; Peruvian Electrical Workers Call for Walkout If Wages Are Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/order-2000000-tubes.html | Order 2,000,000 Tubes. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/brazilians-near-new-islands.html | Brazilians Near New Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/mr-rogers-begins-to-feel-a-bit-sorry-for-the-wets.html | Mr. Rogers Begins to Feel A Bit Sorry for the Wets | True | WILL ROGERS. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/williams-eleven-scrimmages.html | Williams Eleven Scrimmages. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/yates-inquiry-on-today-but-senate-committee-is-unable-to-find-him.html | YATES INQUIRY ON TODAY.; But Senate Committee Is Unable to Find Him or Miss Cranmer. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/2755000-yale-building-permits.html | $2,755,000 Yale Building Permits. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/pay-cuts-assailed-by-catholic-leader-dr-haas-at-wilkesbarre.html | PAY CUTS ASSAILED BY CATHOLIC LEADER; Dr. Haas at Wilkes-Barre Charities Session Denounces 'Arbitrary' Steel Action. SUPPORT TO POPE PLEDGED Delegates Promise Loyalty to Principles of Encyclical--Officers Are Elected. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/false-thief-alarm-startles-pine-st.html | False Thief Alarm Startles Pine St. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/argentina-to-ship-us-turkeys.html | Argentina to Ship Us Turkeys. | True | Special Cable to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/letters-to-the-editor-pessimism-overdone-no-time-for-acting-as-if.html | Letters to the Editor; PESSIMISM OVERDONE. No Time for Acting as if We Were Already Ruined. GEN. HARBORD'S REMARKS. There Is Difficulty In Following His Line of Reasoning at Detroit. DISAPPROVING SHORT SALES Stock Exchange or Congress, It Is Held, Should Stop Practice. Benefit in Short Selling. Special Teachers Needed. Independent Judiciary Slate. Adding to Mental Strain. Ten-Juror Verdicts. THE HABIT OF THINKING. It May Be Cultivated in Pupils by Teachers of Right Spirit. | True | FABIAN FRANKLIN.J.H. SIDIMUS.LOUIS FENN VOGT.FRANCIS L. LEE JONES.M.D.LEO KRAUSE.HARRY WEISBURG.WILLIAM J. RAPP.CASSIUS J. KEYSER. | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/seat-on-exchange-down-to-156000-arrangements-made-for-sale-at.html | SEAT ON EXCHANGE DOWN TO $156,000; Arrangements Made for Sale at Lowest Price Since November, 1926. FIVE FIRMS DISSOLVED Four New Brokerage Houses Are Formed--Membership Changes Announced. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/mrs-coleman-victor-at-golf.html | Mrs. Coleman Victor at Golf. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/lost-symphony-score-is-found-by-bellboys-composer-recovers-nearly.html | LOST SYMPHONY SCORE IS FOUND BY BELLBOYS; Composer Recovers Nearly All of Manuscript Reported as Stolen From Auto. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/manhattan-transfers-real-estate-notes.html | MANHATTAN TRANSFERS.; REAL ESTATE NOTES. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/mdonald-talks-to-gandhi-also-sees-aga-khan-but-moslemhindu-accord.html | M'DONALD TALKS TO GANDHI; Also Sees Aga Khan, but MoslemHindu Accord Is Not Reached | True | Special Cable to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/county-trust-alters-its-capital-structure-board-authorizes-transfer.html | COUNTY TRUST ALTERS ITS CAPITAL STRUCTURE; Board Authorizes Transfer of $1,500,000 From Surplus Account to Reserves. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/tracys-75-takes-low-gross-honors-cards-birdies-on-final-two-holes.html | TRACY'S 75 TAKES LOW GROSS HONORS; Cards Birdies on Final Two Holes to Score in Golf at Westchester Hills. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/irish-fear-denmarks-step-believe-her-departure-from-gold-will-harm.html | IRISH FEAR DENMARK'S STEP; Believe Her Departure From Gold Will Harm Their British Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/changes-made-in-listings-rulings-issued-on-electric-power-and.html | CHANGES MADE IN LISTINGS; Rulings Issued on Electric Power and Columbia, Ltd., Securities. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/please-dont-ask-by-phone-for-worlds-series-scores.html | Please Don't Ask by Phone For World's Series Scores | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/acid-in-air-smoke-screen-drifts-into-streets-burns-clothes-of.html | Acid in Air Smoke Screen Drifts Into Streets; Burns Clothes of Crowds Watching Dirigible | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/await-bar-action-on-judiciary-deal-insurgents-hope-for-support-at.html | AWAIT BAR ACTION ON JUDICIARY DEAL; Insurgents Hope for Support at Brooklyn Meeting Today and From Others in District. POLITICAL CLUB PROTESTS Young Republicans Ask Repeal of Law Creating Bench Places--'No Deal' Petitions Circulated. Petitions Being Circulated. Statements by Insurgents. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/building-aid-trust-begins-in-2-weeks-organized-in-chicago-to.html | BUILDING AID TRUST BEGINS IN 2 WEEKS; Organized in Chicago to Stabilize the Industry, If Will Have Millions in Capital. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/mondt-throws-vernyhora-wins-feature-mat-bout-at-ridgewood-grove-in.html | MONDT THROWS VERNYHORA; Wins Feature Mat Bout at Ridgewood Grove in 57:10. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/brazil-to-redeem-coffeeloan-bonds-total-of-160500-of-7-per-cents.html | BRAZIL TO REDEEM COFFEE-LOAN BONDS; Total of 160,500 of 7 Per Cents Drawn for Payment--Other Loan Retirements. | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/cotton-drops-again-to-new-1931-lows-october-weakest-since-1899.html | COTTON DROPS AGAIN TO NEW 1931 LOWS; October Weakest Since 1899, Sells at 5.81c, as December Falls to 6.02c. TRADE INTERESTS ACTIVE Sales by Producers and Fall in Securities Figure in Staple's Losson the Third Day. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/dr-ll-van-slyke-farm-chemist-dies-research-worker-for-38-years-at.html | DR. L.L. VAN SLYKE, FARM CHEMIST, DIES; Research Worker for 38 Years at Experiment Station in Geneva Was Ill a Week. AUTHOR OF TEXTBOOKS Many Leaders in Field Obtained Their First Training From Him --Helped to Frame Laws. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/dr-wl-stowell-dies-of-a-stroke-expert-on-childrens-diseases-had.html | DR. W.L. STOWELL DIES OF A STROKE; Expert on Children's Diseases-- Had Taught at N.Y. University Medical College. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/new-rochelle-teller-sentenced.html | New Rochelle Teller Sentenced. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/stpaul-repulses-rochester-4-to-0-roettgers-homer-with-bases-full.html | ST.PAUL REPULSES ROCHESTER, 4 TO 0; Roettger's Homer With Bases full Decides First Game in Little World's Series. BETTS YIELDS SIX SAFETIES St. Paul Hurler Also Starts Winning Drive In Eighth-- Injury Forces Sisler to Retire. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/army-scores-on-passes-tallies-twice-on-forwards-in-session-with.html | ARMY SCORES ON PASSES.; Tallies Twice on Forwards in Session With Scrubs. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/union-beats-freshmen-190-revamped-lineup-that-will-face-columbia.html | UNION BEATS FRESHMEN, 19-0.; Revamped Line-Up That Will Face Columbia Proves Effective. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/security-offerings-decrease-sharply-aggregate-for-september-about.html | SECURITY OFFERINGS DECREASE SHARPLY; Aggregate for September About One-Quarter of That of Sime Month in 1930. MUNICIPAL LOANS IN LEAD Flotation of Utility Bonds Far Below Earlier Periods of This Year. Figures for Nine Months. Amounts Are Compared. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/for-jersey-tax-cuts-both-nominees-for-governor-in-county-tours-ask.html | FOR JERSEY TAX CUTS.; Both Nominees for Governor, in County Tours, Ask Revision. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/august-oil-flow-off-12-oklahoma-shutdown-is-reflected-in-report-on.html | AUGUST OIL FLOW OFF 12%.; Oklahoma Shutdown Is Reflected in Report on Nation's Output. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/brokerage-office-raided-state-seizes-books-of-dudley-phelps-co.html | BROKERAGE OFFICE RAIDED.; State Seizes Books of Dudley Phelps & Co. After Complaint. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/russia-cuts-wheat-again-export-prices-reported-slashed-3-cents-from.html | RUSSIA CUTS WHEAT AGAIN.; Export Prices Reported Slashed 3 Cents From Former Low Figures. | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/french-bond-issue-called-department-of-the-seine-to-retire-24000000.html | FRENCH BOND ISSUE CALLED; Department of the Seine to Retire $24,000,000 on Jan. 1 Next. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/aqueduct-feature-is-captured-by-pardee-with-waylayer-and-allenfern.html | Aqueduct Feature Is Captured by Pardee With Waylayer and Allenfern Next; PARDEE CONQUERS WAY LAYER BY NECK Scores Third Successive Triumph in Winning Oakdale Stakes at Aqueduct.ERIN QUEEN ALSO VICTORDefeats Honey Grove and Little Nap In Brigadier Claiming Handicap--St. Carl Wins. Brandon Mint Away Slowly. Favorite Finishes Last. | True | By Bryan Field. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/exmayor-quinn-of-cambridge-dies-had-been-democratic-national.html | EX-MAYOR QUINN OF CAMBRIDGE DIES; Had Been Democratic National Committeeman for Massachusetts Since 1920.SIX TERMS AT CITY HALLEstablished an Advertising Agency Soon After He Had GraduatedFrom high School. | True | Special to The New York Times.Photo by Marshall Studios. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/metal-union-chiefs-ask-federal-relief-and-wage-increases-private.html | METAL UNION CHIEFS ASK FEDERAL RELIEF AND WAGE INCREASES; Private Agencies Cannot Meet 'Desperate' Need, Says Report of A.F. of L. Branch.SLUMP IS LAID TO LOW PAY Corporation Earnings Rose 72% in 8 Years and Wages Only13%, It Is Asserted. FIVE-DAY WEEK DEMANDEDIncreased Per Capita Output MustBe Balanced, the Convention at Vancouver, B.C., Is Told. Depression Is Laid to Low Wages. METAL UNION CHIEFS ASK FEDERAL AID Voluntary Aid Is Approved. Rise in Dividends Is Pointed Out. Wage Scale Is Attacked. Basis Is Viewed as Unsound. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/britain-prepares-for-early-election-session-ends-oct-7-dissolution.html | BRITAIN PREPARES FOR EARLY ELECTION; SESSION ENDS OCT. 7; Dissolution of Parliament Is Looked For Next Week-- Tories Drop Conference. TARIFF ISSUE IS PUT ASIDE Government Platform Limited to Program for Economic and Financial Rehabilitation. LIBERALS FACE NEW SPLIT MacDonald to Tell Constituents Who Repudiated Him Why He Formed the National Cabinet. Tories Prepare for Election. BRITAIN PREPARES FOR EARLY ELECTION Liberals Face New Split. Premier to Talk to Constituents. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/defends-porto-rican-fund-roosevelts-office-explains-grant-of-1000.html | DEFENDS PORTO RICAN FUND; Roosevelt's Office Explains Grant of $1,000 to Senator. | True | Wireless to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/annul-beaux-arts-contest-to-include-problem-in-lighting.html | Annul Beaux Arts Contest To Include Problem in Lighting | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/callloan-rate-1-since-may-13-charge-on-stock-exchange-not-changed.html | CALL-LOAN RATE 1 % SINCE MAY 13; Charge on Stock Exchange Not Changed Last Month--Curb Held at 2%. TIME OBLIGATIONS FIRMER Comparisons Made With Similar Periods in Two Preceding Years. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/broderick-is-recalled-grand-jury-also-examines-three-more-bank-of.html | BRODERICK IS RECALLED.; Grand Jury Also Examines Three More Bank of U.S. Directors. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/dudley-wins-golf-final-defeats-hackney-6-and-5-in-philadelphia.html | DUDLEY WINS GOLF FINAL.; Defeats Hackney, 6 and 5, in Philadelphia District Play. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/the-french-temper.html | THE FRENCH TEMPER. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/slight-gain-noted-in-steel-industry-weekly-reviews-report-large.html | SLIGHT GAIN NOTED IN STEEL INDUSTRY; Weekly Reviews Report Large Orders for Material for Public Projects. SOME WEAKNESS IN PRICES Consumers Buying Cautiously-- Basis of Revival Seen in Wage Reductions. Some Prices Lose Ground. Effect of Wage Cuts Awaited. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/seventh-tenement-fire-victim-dies.html | Seventh Tenement Fire Victim Dies. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/sports-of-the-times-facts-and-figures-on-the-worlds-series-bigger.html | Sports of the Times; Facts and Figures on the world's Series. Bigger and Better Details. No Shortage at Shortstop. An Autumn Garden. The Pitching Department. | True | By John Kieran. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/shots-graze-family-at-dinner-rifleman-is-just-practicing.html | Shots Graze Family at Dinner; Rifleman Is Just Practicing | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/estate-in-newport-is-reported-sold-cadwalader-house-empty-this.html | ESTATE IN NEWPORT IS REPORTED SOLD; Cadwalader House, Empty This Summer, Now Undergoing Extensive Repairs. MORE COLONISTS LEAVE Homes Are Being Closed for Season --Count and Countess Villa Give Small Dinner. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/will-adds-230000-to-german-charity-mrs-kq-nissan-left-most-of-her.html | WILL ADDS $230,000 TO GERMAN CHARITY; Mrs. K.Q. Nissan Left Most of Her Estate to Foundation Created by Husband. $10,000 TO HOSPITAL HERE H.L. Reichenbach's Assets Put at Less Than $5,000--H.F. Greene Estate to Daughters. H.L. Reichenbach Left Little. William Grossman Estate Insolvent. H.F. Greene Left $232,852. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/importer-dies-in-plunge-ba-rosenthal-falls-or-leaps-from-beaver-st.html | IMPORTER DIES IN PLUNGE.; B.A. Rosenthal Falls or Leaps From Beaver St. Office to Elevated. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/byrd-reported-buying-icebreaker.html | Byrd Reported Buying Ice-Breaker. | True | Wireless to THE NEW YORK TIMES. | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/trucking-firms-sue-to-bar-union-pickets-4-interstate-shipping.html | TRUCKING FIRMS SUE TO BAR UNION PICKETS; 4 Interstate Shipping Companies, Charging Violence, Ask Federal Court Injunction. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/fall-of-pound-laid-to-production-cost-national-city-bank-survey.html | FALL OF POUND LAID TO PRODUCTION COST; National City Bank Survey Says Importance of Unbalanced Budget Is Exaggerated. FOREIGN TRADE WAS HIT American Business Is Said to Be Ready to Pick Up When Fear of Conditions Is Relieved. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/frances-willard-cleared-she-did-not-smoke-a-cigarette-workmen-put.html | FRANCES WILLARD CLEARED; She Did Not Smoke a Cigarette-- Workmen Put One in Her Room. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/22000-watch-londos-triumph-in-st-louis-wrestler-throws-kampfer-of.html | 22,000 WATCH LONDOS TRIUMPH IN ST. LOUIS; Wrestler Throws Kampfer of Germany in an Hour and 11 Minutes--Zaharias Wins. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/rites-for-cc-haviland-services-for-quaker-leader-and-banker-held-in.html | RITES FOR C.C. HAVILAND.; Services for Quaker Leader and Banker Held in Meeting House. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/pay-cuts-to-aid-cuba-offered-by-employes-all-departments-are-gloomy.html | PAY CUTS TO AID CUBA OFFERED BY EMPLOYES; All Departments Are Gloomy as Officials Select 10,000 to Be Dismissed. | True | Wireless to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/steel-output-index-returns-to-former-low-increased-structural.html | Steel Output Index Returns to Former Low; Increased Structural Demand Only Change | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/several-other-exhibitions.html | Several Other Exhibitions. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/romance-recalled-of-little-church-history-of-edifice-in-east-29th.html | ROMANCE RECALLED OF 'LITTLE CHURCH; History of Edifice in East 29th Street Is Told in New Book, "Through the Lich-Gate." ALTAR OF 100,000 NUPTIALS Names of Many Celebrities of the Stage Are Linked With WorldFamed House of Worship. Troubled Bridegrooms Aided | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/lindbergh-at-hankow-for-new-aid-in-floods-wuhan-officials-refuse.html | LINDBERGH AT HANKOW FOR NEW AID IN FLOODS; Wuhan Officials Refuse Similar Help From the British, Fearing Same Proposal From Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/usga-follows-action-of-st-andrews-in-changing-rule-on-moving.html | U.S.G.A. Follows Action of St. Andrews In Changing Rule on Moving Impediments | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/school-sites-selected-estimate-board-will-be-asked-to-buy-land-for.html | SCHOOL SITES SELECTED.; Estimate Board Will Be Asked to Buy Land for 35 Buildings. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/old-and-new-meet-as-waldorf-opens-the-new-waldorfastoria-hotel.html | OLD AND NEW MEET AS WALDORF OPENS; THE NEW WALDORF-ASTORIA HOTEL. | True | Photo by New York Times Studio. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/charles-stach-dead-czech-vice-consul-is-a-victim-of-infantile.html | CHARLES STACH DEAD; CZECH VICE CONSUL; Is a Victim of Infantile Paralysis --An Austrian Army Officer in the World War. | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/planes-transport-12000000-gold.html | Planes Transport $12,000,000 Gold. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/league-postpones-manchurian-action-chinas-foreign-minister.html | LEAGUE POSTPONES MANCHURIAN ACTION; CHINA'S FOREIGN MINISTER. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Photo by Mrs. W. Burden Stage. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/treasury-receipts-continue-heavy-drop-years-revenue-decrease.html | Treasury Receipts Continue Heavy Drop; Year's Revenue Decrease Exceeds a Billion | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/budapest-will-ship-swallows-south-too-to-send-birds-to-istanbul-by.html | BUDAPEST WILL SHIP SWALLOWS SOUTH TOO; To Send Birds to Istanbul by Plane or Train--Thousands Killed by Bosman Snows. | True | Wireless to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/nyc-rate-suspended-westchester-commutation-ticket-rise-put-off-to.html | N.Y.C. RATE SUSPENDED.; Westchester Commutation Ticket Rise Put Off to March 31. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/greet-roosevelt-as-victor-in-1932-democratic-leaders-of-georgia.html | GREET ROOSEVELT AS VICTOR IN 1932; Democratic Leaders of Georgia Meet Governor as His Train Stops at Atlanta. SURE HE WILL BE NOMINEE Favorite Sons Will Be Eliminated by Convention Time, Says Major Cohen. Expect Roosevelt's Nomination. | True | From a Staff Correspondent of The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/an-earlier-rhapsody-in-blue.html | AN EARLIER RHAPSODY IN BLUE | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/roxy-feted-in-berlin-guest-at-luncheon-attended-by-150.html | ROXY FETED IN BERLIN.; Guest at Luncheon Attended by 150 Entertainment Notables. | True | Special Cable to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/wont-sue-driver-who-ran-over-violin-musician-forgives-the-loss-of.html | WON'T SUE DRIVER WHO RAN OVER VIOLIN; Musician Forgives the Loss of $25,000 Instrument When Told Chauffeur Is Poor. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/katharine-cornell-to-rest-six-weeks-exhausted-by-barretts-of.html | KATHARINE CORNELL TO REST SIX WEEKS; Exhausted by "Barretts of Wimpole Street" Role, She Will Suspend Play's Run Saturday. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/levinsky-beats-sekyra-gets-decision-in-ten-bristling-rounds-in.html | LEVINSKY BEATS SEKYRA.; Gets Decision In Ten Bristling Rounds in Chicago Bout. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/utah-copper-reduces-wages.html | Utah Copper Reduces Wages. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/three-illinois-banks-closed-by-directors-60day-notice-invoked-in.html | THREE ILLINOIS BANKS CLOSED BY DIRECTORS; 60-Day Notice Invoked in Rock Island After Failure of Central Trust and Savings. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/police-department.html | Police Department. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/houses-in-manhattan-leased.html | Houses In Manhattan Leased. | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/tokyo-fears-slump-from-navy-holiday-end-of-shipbuilding-industry.html | TOKYO FEARS SLUMP FROM NAVY HOLIDAY; End of Shipbuilding Industry and More Unemployment Are Seen as the Results. PRESENT PROGRAM IS LIGHT Government Would Welcome Any Move for Economic Relief, but Navy Is Taking No Chances. | True | By Hugh Byas. Wireless To the New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/city-college-elects-class-officers.html | City College Elects Class Officers. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/news-of-markets-in-london-and-paris-trading-quiet-on-the-english.html | NEWS OF MARKETS IN LONDON AND PARIS; Trading Quiet on the English Exchange-- Sterling Rates Are Steadier. FRENCH STOCKS IMPROVE List Generally Moves Upward-- Credit Plentiful for the Monthly Settlements. | True | Special Cable to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/acts-on-power-boat-fires-group-named-to-advise-owners-of-pleasure.html | ACTS ON POWER BOAT FIRES; Group Named to Advise Owners of Pleasure Craft on Safety Steps. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/philadelphia-councilman-stricken.html | Philadelphia Councilman Stricken. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/edgar-selwyn-back-producer-will-offer-silver-fizz-comedy-by-the.html | EDGAR SELWYN BACK.; Producer Will Offer 'Silver Fizz,' Comedy by the Nugents. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/marriage-licenses-decline-here.html | Marriage Licenses Decline Here. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/marsh-victor-at-golf-takes-low-net-honors-in-class-a-at-westchester.html | MARSH VICTOR AT GOLF.; Takes Low Net Honors in Class A at Westchester C.C. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/bids-for-army-cloth-awarded.html | Bids for Army Cloth Awarded. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/jeweler-seized-as-thief-accused-by-diamond-dealer-of-pawning-10000.html | JEWELER SEIZED AS THIEF.; Accused by Diamond Dealer of Pawning $10,000 Gems. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/international-nickels-output-low.html | International Nickel's Output Low. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/finds-cards-camp-free-of-tenseness-wilson-star-catcher-sees-good.html | FINDS CARDS' CAMP FREE OF TENSENESS; Wilson, Star Catcher, Sees Good Omen in Lack of Hysteria, Evident Last Year . WALKER HELPS CHAMPIONS Giant Ace Pitches In Practice to Get st.Louis Accustomed to Lefty Grove's Speed. Cards Holds Three-hour Practice. Quiet Evening for Mackmen. | True | By William E. Brandt. Special To the New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/arrested-as-check-forger.html | Arrested as Check Forger. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/westchester-items-builder-gets-residential-site-in-harrison.html | WESTCHESTER ITEMS.; Builder Gets Residential Site in Harrison. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/urges-parents-to-keep-children-in-schools-lieut-gov-lehman.html | URGES PARENTS TO KEEP CHILDREN IN SCHOOLS; Lieut. Gov. Lehman, Emphasizing Unemployment Problem, Advocates Raising Minimum Age. | True | Special to The New York Times. | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/paralysis-recedes-to-level-of-july-10-only-17-new-cases-recorded.html | PARALYSIS RECEDES TO LEVEL OF JULY 10; Only 17 New Cases Recorded Here in 24-Hour Period-- None in Queens. END LOOKED FOR THIS WEEK High Figures for Tuesday Explained by Accumulation of Delayed Reports of Disease. Wide Decline Noted Up-State. Yale Men Warned to Avoid Crowds. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/hague-would-alter-jersey-relief-plan-urges-moores-proposal-for.html | HAGUE WOULD ALTER JERSEY RELIEF PLAN; Urges Moore's Proposal for Issuance of 50-Year Bonds by Municipalities. FEARS ADDED TAX BURDEN And Opposes District Assessments In Letter Accepting Appointment as Bernard's Aide. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/to-vote-on-merger-plan-atlantic-ice-company-calls-meeting-of.html | TO VOTE ON MERGER PLAN.; Atlantic Ice Company Calls Meeting of Stockholders for Oct. 15. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/elation.html | ELATION. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/counter-prices-ease-as-trading-dwindles-many-bank-stocks-break-on.html | COUNTER PRICES EASE AS TRADING DWINDLES; Many Bank Stocks Break on Moderate Offerings--All GroupsSuffer in Drop. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/viviano-in-cornell-drill-injured-backfield-ace-takes-part-in-signal.html | VIVIANO IN CORNELL DRILL.; Injured Backfield Ace Takes Part in Signal Practice. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/hoover-will-address-broadcasters.html | Hoover Will Address Broadcasters. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/firm-20-years-old-today-douglas-l-elliman-co-was-started-in.html | FIRM 20 YEARS OLD TODAY.; Douglas L. Elliman & Co. Was Started in Basement Store in 1911. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/schwartz-to-end-his-engagement.html | Schwartz to End His Engagement. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/reich-calms-strike-due-to-wage-cuts-hindenburg-decree-frees-coal.html | REICH CALMS STRIKE DUE TO WAGE CUTS; Hindenburg Decree Frees Coal Miners From Payments to the Dole Fund. ORDER EFFECTIVE BY RADIO Split in Socialist Party Threatened by Two Prominent Members Who Oppose Pay Slashes. | True | Special Cable to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/truce-with-state-board-over-boxing-control-is-rejected-by-aau-aau.html | Truce With State Board Over Boxing Control Is Rejected by A.A.U.; A.A.U. VETOES TRUCE WITH BOXING BOARD Metropolitan Board of Managers Decides Unanimously to Ignore State Body. WALKER SUPPORTS A.A.U.Mayor in Affidavit Says Legislative Intent Was to Keep Amateur Control From State.PHELAN AT THE MEETING Says Commission Seeks to End"Bootleg Shows"-- Mahoney Optimistic Over Appeal. Tells of Talk With Bennett. General Phelan Present. Hopeful of Success. | True | By Arthur J. Daley. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/builders-tour-yonkers-delegates-to-state-convention-see-parks-and.html | BUILDERS TOUR YONKERS.; Delegates to State Convention See Parks and Industrial Plants. | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/morrows-show-lindbergh-films.html | Morrows Show Lindbergh Films. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/jews-protest-polish-law-federation-planning-session-here-alleges.html | JEWS PROTEST POLISH LAW.; Federation, Planning Session Here, Alleges Bias on Sabbath Rule. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/rosenthal-denies-part-in-kidnapping-broker-telling-of-abduction.html | ROSENTHAL DENIES PART IN KIDNAPPING; Broker, Telling of Abduction, Resents Defense Insinuation He Sought Ransom Share. MOVIE 'CONFESSION' CITED Prosecutor Hints Use of Talking Film of Prisoners Admitting Crime to Offset Denials. Cites Sound Pictures as Evidence. Relates Ransom Negotiations. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/british-revenue-drops-receipts-for-first-six-months-of-1931-show.html | BRITISH REVENUE DROPS.; Receipts for First Six Months of 1931 Show 98,410,249 Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/lindsey-stops-de-santi-scores-in-third-round-before-crowd-of-1500.html | LINDSEY STOPS DE SANTI; Scores in Third Round Before Crowd of 1,500 at Mitchel Field. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/drys-split-in-monroe-several-lincoln-republicans-will-support.html | DRYS SPLIT IN MONROE.; Several Lincoln Republicans Will Support Regular Candidates. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/army-matches-now-allnative-buying-from-russia-is-stopped.html | Army Matches Now All-Native; Buying From Russia Is Stopped | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/manhattan-macs-win-defeat-newark-mckinleys-65-for-kiwanis-Interoity.html | MANHATTAN MACS WIN.; Defeat Newark McKinleys, 6-5, for Kiwanis Interoity Title. Senators to Return to Biloxi. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/globe-bank-merger-held-up-by-court-decision-reserved-as-minority.html | GLOBE BANK MERGER HELD UP BY COURT; Decision Reserved as Minority Creditors Oppose Plan of Manufacturers Trust. 80% SAID TO FAVOR DEAL Opponents Centre Fire on Move to Give Bank the Interest on All Impounded Funds. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/harbor-pollution-to-end-in-june-1933-jersey-acts-to-drop-twoyear.html | HARBOR POLLUTION TO END IN JUNE, 1933; Jersey Acts to Drop Two-Year Litigation to Force City to Stop Dumping. CONSENT DECREE IS FILED Will Be Effective When Hilly Signs It--Warning Given That Beaches May Be Closed. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/the-38th-street-tunnel.html | THE 38TH STREET TUNNEL | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/beer-lover-as-treasury-head-urged-in-british-commons.html | Beer Lover as Treasury Head Urged in British Commons | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/mayor-key-and-gov-long-tilt-on-louisiana-liquor.html | Mayor Key and Gov. Long Tilt on Louisiana Liquor | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/mucker-first-home-in-chicago-feature-easily-beats-eilweir-which.html | MUCKER FIRST HOME IN CHICAGO FEATURE; Easily Beats Eil-Weir Which Comes From Last to Challenge in Stretch. | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/reds-get-manion-catcher-in-draft-pass-up-shires-for-milwaukee.html | REDS GET MANION, CATCHER, IN DRAFT; Pass Up Shires for Milwaukee Team-Mate--White Sox Acquits Selph of Houston. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/canfield-in-plea-denies-forgery-former-prohibition-chief-is.html | CANFIELD IN PLEA DENIES FORGERY; Former Prohibition Chief Is Arraigned for Getting Loan on Bogus Bonds.HE ASKS TIME FOR DEFENSE Tells Prosecutor He Needs Two Weeks to Obtain Proof That HeIs Innocent. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/to-examine-air-travelers-peru-orders-medical-inspection-for-plane.html | TO EXAMINE AIR TRAVELERS.; Peru Orders Medical Inspection for Plane Passengers. | True | Special Cable to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/horse-brought-to-court-name-test-fails-in-fight-over-its-identity.html | HORSE BROUGHT TO COURT.; Name Test Fails in Fight Over Its Identity and Ownership. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/sees-end-of-main-street-novel-by-fauley-finds-the-nation-becoming.html | SEES END OF MAIN STREET.; Novel by Fauley Finds the Nation Becoming Broadway Conscious. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/blimp-fails-to-moor-here-columbia-tries-for-an-hour-to-make-fast-to.html | BLIMP FAILS TO MOOR HERE; Columbia Tries for an Hour to Make Fast to Empire State Building. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/financial-markets-railway-shares-strong-industrials-weakhome-bonds.html | FINANCIAL MARKETS; Railway Shares Strong, Industrials Weak--Home Bonds Unsettled, Foreign Irregular. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/leonard-to-box-silvers-exchampion-barred-from-garden-on-queensboro.html | LEONARD TO BOX SILVERS.; Ex-Champion, Barred From Garden, on Queensboro Card Tuesday. Chamaco Again Beats De Pierro. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/nyu-team-works-to-improve-passing-grossman-and-connor-hurl-many.html | N.Y.U. TEAM WORKS TO IMPROVE PASSING; Grossman and Connor Hurl Many Forwards During Two-Hour Drill at Ohio Field. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/dr-wilson-protests-he-says-his-criticism-of-legion-was.html | DR. WILSON PROTESTS.; He Says His Criticism of Legion Was "Misinterpreted." | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/panka-outpoints-clerk.html | Panka Outpoints Clerk. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/marcy-hearing-at-buffalo-today.html | Marcy Hearing at Buffalo Today. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/church-buys-in-west-44th-street.html | Church Buys In West 44th Street. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/norman-is-said-to-plan-to-quit-bank-of-england-post-on-nov-1.html | Norman Is Said to Plan to Quit Bank of England Post on Nov. 1 | True | Wireless to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/british-cruiser-visits-uruguay.html | British Cruiser Visits Uruguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/fresh-curb-selling-brings-new-lows-utility-stocks-and-bonds-again.html | FRESH CURB SELLING BRINGS NEW LOWS; Utility Stocks and Bonds Again Target for Bear Attacks and Oils Are Weaker. SOME FOREIGN ISSUES UP Canadian National Railways 4 s, Cities Service 5s and Gatineau 5s Are Leaders In Decline. | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/in-produce-exchange-53-years-quits.html | In Produce Exchange 53 Years, Quits | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/kahn-takes-stand-in-suit-by-singer-testifies-briefly-after-mme.html | KAHN TAKES STAND IN SUIT BY SINGER; Testifies Briefly After Mme. Lindgren Says He Agreed to 'Replenish' $150,000 Trust. PLAINTIFF RESTS HER CASE Lawyer for Banker in $500,000 Action Cross-Examines Her onEarlier Slander Suit. Kahn Testifies Briefly. Singer's Story Attacked. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/retain-service-to-atlantic-city.html | Retain Service to Atlantic City. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/magistrate-holds-kane-in-drowning-virginia-grand-jury-will-hear.html | MAGISTRATE HOLDS KANE IN DROWNING; Virginia Grand Jury Will Hear Professor Monday on the Charge of Slaying Wife. WOMAN'S 'FEARS ARE TOLD Tennessean's Mother-in-Law Weeps as She Pictures Daughter's 'Dread' of Swimming Party. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/ernest-knoch-returns-former-wagnerian-conductor-to-open-opera.html | ERNEST KNOCH RETURNS.; Former Wagnerian Conductor to Open Opera Comique Nov. 16. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/baruch-urges-plan-to-control-cotton-would-equalize-restrictions-on.html | BARUCH URGES PLAN TO CONTROL COTTON; Would Equalize Restrictions on Production by Conference of Affected States. COMMON POLICY IS SOUGHT Former War Industries Chief Asks That Output Be Regulated by Representative Commission. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/culbertson-reissues-challenge-to-lenz-bridge-experts-call-for-match.html | CULBERTSON REISSUES CHALLENGE TO LENZ; Bridge Expert's Call for Match Play Features Final Day of Convention. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/five-from-brooklyn-hurt-their-car-crashes-into-a-truck-near-hingham.html | FIVE FROM BROOKLYN HURT.; Their Car Crashes Into a Truck Near Hingham, Mass. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/nikita-balieff-coming-he-will-present-here-a-new-edition-of-the.html | NIKITA BALIEFF COMING.; He Will Present Here a New Edition of the Chauve-Souris. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/4-us-stars-gain-in-canadian-golf-misses-orcutt-van-wie-hollins-and.html | 4 U.S. STARS GAIN IN CANADIAN GOLF; Misses Orcutt, Van Wie, Hollins and Mrs. Hill Triumph in the Second Round. MISS WILSON WINS EASILY Defeats Miss Browne as Miss Kerr, Miss Kirkham and Mrs. Fraser Also Advance. Miss Wilson 2 Up at Turn. Americans in Same Bracket. Miss Orcutt Out in 39. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/dumping-duty-applied-by-canada-to-england-action-is-taken-to.html | DUMPING DUTY APPLIED BY CANADA TO ENGLAND; Action Is Taken to Eliminate Discount on Pound Sterling in the Dominion. Surcharge on Railway Rates. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/end-fight-on-radio-booster-station.html | End Fight on Radio Booster Station | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/baird-and-beer.html | BAIRD AND BEER. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/republican-leaders-meet-carrington-is-host-to-macy-koenig-and.html | REPUBLICAN LEADERS MEET; Carrington Is Host to Macy, Koenig and Others at Dinner. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/the-play-the-bodys-in-the-garden.html | THE PLAY; The Body's in the Garden. | True | By J. Brooks Atkinson. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/swedish-gold-step-blamed-on-rumors-minister-tells-washington-that.html | SWEDISH GOLD STEP BLAMED ON RUMORS; Minister Tells Washington That Finances Are Sound Despite Temporary Suspension. ITALY TO KEEP STANDARD Gold Metal Is Virtually Under Embargo, However, Because of Restrictions in Operations. Affected by Britain. Hope to Return to Gold. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/scrimmage-of-princeton-eleven-is-featured-by-play-of-purnell-and.html | Scrimmage of Princeton Eleven Is Featured by Play of Purnell and Van Dyke; PURNELL, VAN DYKE STAR AT PRINCETON Former Excels at Kicking and Later at Ball-Carrying in Long Practice. FORWARD PASS STRESSED Defensive Formations Against Aerials Tried--James's Injury Keeps Him Idle. Craig to Start Saturday. James Out of Line-up. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/trading-in-stocks-rose-in-september-sales-on-exchange-totaled.html | TRADING IN STOCKS ROSE IN SEPTEMBER; Sales on Exchange Totaled 51,139,897 Shares, Against 24,890,277 a Year Before. BONDS HEAVILY DEALT IN Security Prices Showed Drastic Decline, With Only One Notable Rally In Period. BOND MARKET. CURB MARKET. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/world-police-body-is-formed-at-paris-two-conferences-approve-the.html | WORLD POLICE BODY IS FORMED AT PARIS; Two Conferences Approve the Plan of Barron Collier, Acting for New York. TO SPEED EXTRADITION New Group Is Headed by Austrian Vice Chancellor--Boston Chief Named Conference President. | True | Special Cable to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/the-screen-a-gallant-cad.html | THE SCREEN; A Gallant Cad. | True | By Mordaunt Hall. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/laval-will-depart-for-america-oct-16-he-abandons-idea-of-sailing.html | LAVAL WILL DEPART FOR AMERICA OCT. 16; He Abandons Idea of Sailing Oct. 14 When Passengers Protest Earlier Date. TARDIEU TO REPLACE HIM Stimson Prepares Entertainment Program for Premier's Stay in Washington. Stimson Plans Entertainment. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/paris-quotations-firmer.html | Paris Quotations Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/bond-average-off-hits-new-bottom-some-of-highgrade-foreign-loans.html | BOND AVERAGE OFF, HITS NEW BOTTOM; Some of High-Grade Foreign Loans Rise in General Sagging Market. LATIN-AMERICANS IMPROVE United States Government Issues Fall In Heavy Transactions-- Uruguay's Obligations Jump. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/brown-practices-3-hours-mclaughry-outlines-rhode-island-state.html | BROWN PRACTICES 3 HOURS; McLaughry Outlines Rhode Island State Formations. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/colgate-punters-tested-evans-and-marsland-excel-in-long-practice-at.html | COLGATE PUNTERS TESTED.; Evans and Marsland Excel in Long Practice at Kicking. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/match-trust-will-omit-swedish-company-reserves-dividend-to-write.html | MATCH TRUST WILL OMIT.; Swedish Company Reserves Dividend to Write Off Depreciation. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/railroads-income-off-40-in-august-net-operating-returns-put-at.html | RAILROADS' INCOME OFF 40% IN AUGUST; Net Operating Returns Put at $56,500,000, Compared With $95,603,000, in 1930. B. & O. DOWN $2,021,000 Decline Also Reported by Illinois Central--Drop by Burlington in Eight Months. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/elect-anglican-bishops-in-canada.html | Elect Anglican Bishops in Canada. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/reorganizers-settle-triutilities-plan-details-to-go-to-holders-of.html | REORGANIZERS SETTLE TRI-UTILITIES PLAN; Details to Go to Holders of the Securities--Two Gas Concerns to Omit Dividends. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/milk-hearings-open-today-commission-will-get-evidence-on-hazards-in.html | MILK HEARINGS OPEN TODAY; Commission Will Get Evidence on Hazards In Distribution Methods. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/democrats-and-drys-hail-missouri-result-shouse-sees-the-house-lost.html | Democrats and Drys Hail Missouri Result; Shouse Sees the House Lost to Republicans | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/railway-divisions-consolidated.html | Railway Divisions Consolidated. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/reject-lawrence-move-employers-decline-offices-of-citizens.html | REJECT LAWRENCE MOVE.; Employers Decline Offices of Citizens' Group--Confer With Employes | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/harold-lloyd-to-rescue-film-comedian-takes-children-to-safety-in.html | HAROLD LLOYD TO RESCUE.; Film Comedian Takes Children to Safety In Fire at Home. | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/debenture-moves-halt-cotton-sales-but-european-exchanges-are.html | DEBENTURE MOVES HALT COTTON SALES; But European Exchanges Are Assured by Hyde That Hoover Will Fight Such a Bill. FIRST GUN IN FARM BATTLE Administration Will Have the Depressing Effect of Agitation to Use Against Congress. FEARS ABROAD CABLED HERE Eight Associations Told Secretary That Talk of Subsidizing Staple Had Disrupted Dealings. Dealings With Europe Disrupted. Foreign Sales Project Blocked. Support for Hoover's Position. Text of Message to Hyde. Guarantee of Rebate Asked. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/peruvian-phone-strike-ends.html | Peruvian Phone Strike Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/runyans-290-wins-westchester-open-metropolis-golf-pro-scores-143.html | RUNYAN'S 290 WINS WESTCHESTER OPEN; Metropolis Golf Pro Scores 143 for Final 36 Holes at Green Meadow. NOYES, YALE STAR, SECOND Collegian, Leader of Field on the First Day, Has 294--Shindo Third With 299. Breaks Par In Morning. Barron Scores a 71. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/asks-seizure-of-industry-union-in-mexico-would-operate-idle-lands.html | ASKS SEIZURE OF INDUSTRY.; Union in Mexico Would Operate Idle Lands and Plants. | True | Wireless to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/canon-rogers-asks-nations-to-forgive-changed-attitude-would-solve.html | CANON ROGERS ASKS NATIONS TO 'FORGIVE'; Changed Attitude Would Solve Many Problems, Chaplain to King Says at St. Paul's. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/death-penalty-retained-spanish-monarchists-fail-to-change-army.html | DEATH PENALTY RETAINED.; Spanish Monarchists Fail to Change Army Punishment. | True | Special Cable to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/oglethorpe-invited-to-play-in-charity-game-at-chicago.html | Oglethorpe Invited to Play In Charity Game at Chicago | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/paris-program-to-be-heard-today.html | Paris Program to Be Heard Today. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/16-american-cars-enter-paris-show-eight-countries-represented-in.html | 16 AMERICAN CARS ENTER PARIS SHOW; Eight Countries Represented in 25th Annual Salon, Which Opens Today RADICAL CHANGES ARE FEW Price Reductions and Increased Speed Are Chief Points of the New Models Displayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/exchange-listings-off-to-low-marks-no-new-issues-of-any-kind-are.html | EXCHANGE LISTINGS OFF TO LOW MARKS; No New Issues of Any Kind Are Admitted to Big Board for First Time in Years. SHARP CONTRAST WITH 1929 Curb Also Shows Big Decline, Although Some Fresh Stocks Receive Full Privileges. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/book-notes.html | BOOK NOTES | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/herndon-ready-to-fly-from-japan-to-utah-he-and-pangborn-will-take.html | HERNDON READY TO FLY FROM JAPAN TO UTAH; He and Pangborn Will Take Off With Gross Load of 8,920 Pounds on Pacific Flight. | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/weehawken-flats-in-resale-deals-park-avenue-corners-at-sixth-and.html | WEEHAWKEN FLATS IN RESALE DEALS; Park Avenue Corners at Sixth and Seventh Streets Are Transferred. OTHER NEW JERSEY DEALS Taxpayers in Bayonne, West New York and Jersey City Among Conveyances Recorded. Kearny Dwelling Bought. Jersey City Foreclosure. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/gentleman-forgot-dispatch-to-burgoyne-shaws-line-in-play-proved-by.html | 'Gentleman Forgot' Dispatch to Burgoyne; Shaw's Line in Play Proved by Old Document | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/urges-a-national-body-to-cure-depression-er-thomas-refined-auto-man.html | URGES A NATIONAL BODY TO CURE DEPRESSION; E.R. Thomas, Refined Auto Man, Says His Plan Would Bring Prosperity in 60 Days. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/field-hockey-teams-from-seven-countries-to-compete-in-next-years.html | Field Hockey Teams From Seven Countries To Compete in Next Year's Olympic Games | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/gay-crowds-in-1893-saw-hotels-debut-despite-rain-1500-flocked-to.html | GAY CROWDS IN 1893 SAW HOTEL'S DEBUT; Despite Rain, 1,500 Flocked to Old Waldorf for Brilliant Opening Celebration. LUXURY STIRRED PRAISE But Tragedy Stalked Behind Scenes as Body of Woman Employe Was Found in Elevator Shaft. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/tennis-match-won-by-miss-hilleary-germantown-star-defeats-miss.html | TENNIS MATCH WON BY MISS HILLEARY; Germantown Star Defeats Miss Carspecken, 6-4, 1-6, 6-3, in Greenbrier Tourney. BARONESS LEVI ADVANCES Eliminates Mrs. Hawk, 6-3, 6-1-- Mrs. Pittman and Miss Ridley Triumph. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/with-western-conference-football-teams.html | With Western Conference Football Teams. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/mayors-irish-setter-missing-from-home-vanished-in-far-rockaway-on.html | MAYOR'S IRISH SETTER MISSING FROM HOME; Vanished in Far Rockaway on Tuesday--Chauncey Olcott a Gift From Palm Springs Friend. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/3-seized-in-jewel-theft-accused-in-10000-robbery-in-home-of.html | 3 SEIZED IN JEWEL THEFT.; Accused in $10,000 Robbery in Home of Frederick Levinthal. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/wet-and-dry-talks-open-womens-fair-mrs-sabin-and-mrs-colvin-in.html | WET AND DRY TALKS OPEN WOMEN'S FAIR; Mrs. Sabin and Mrs. Colvin, in Speeches, Clash on Project of Repeal to Aid Revival. WIDE INTERESTS REFLECTED Feminine Activities in Industry, Arts and Variety of Causes Shown at Exposition. MRS. HARRIMAN IS CHAIRMAN Purpose of Exhibits at Astor, She Says, Is to Make Public Aware of Women's Importance. Prohibition Issue Well Represented. Calls Liquor Traffic Parasitic. | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/capital-grand-jury-to-get-cannon-case-federal-attorney-will-present.html | CAPITAL GRAND JURY TO GET CANNON CASE; Federal Attorney Will Present Evidence Gathered by the Nye Committee. BISHOP SEEKS AN INQUIRY Campaign Funds Investigation Will Include Refusal of Miss Burroughs to Testify. Twenty Witnesses Subpoenaed. CAPITAL GRAND JURY TO GET CANNON CASE Statute of Limitations Considered. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/sees-peaceful-solution-our-envoy-to-tokyo-says-manchurian-problem.html | SEES PEACEFUL SOLUTION.; Our Envoy to Tokyo Says Manchurian Problem Will End Amicably. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/belgium-stays-on-gold-basis.html | Belgium Stays on Gold Basis. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/sir-william-orpen-noted-painter-dies-conferring-of-knighthood-on.html | SIR WILLIAM ORPEN NOTED PAINTER, DIES; Conferring of Knighthood on Him Partly a Tribute for His World War Paintings. WILSON SAT FOR PORTRAIT Also Most of Other Leaders In the Conflict--Fees $10,000 a Portrait in Recent Years. | True | Special Cable to THE NEW YORK TIMES.Underwood & Underwood Photo. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/40000-to-see-athletics-and-cardinals-open-worlds-series-today.html | 40,000 to See Athletics and Cardinals Open World's Series Today; PROBABLE STARTING PITCHERS IN FIRST WORLD'S SERIES GAME TODAY. | True | By John Drebinger. Special To the New York Times.times Wide World Photo. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/steel-ingot-output-lags-drop-of-i-per-cent-in-week-is-estimated-by.html | STEEL INGOT OUTPUT LAGS; Drop of 1 Per Cent in Week Is Estimated by Dow, Jones & Co. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/naval-student-flier-killed-in-spain.html | Naval Student Flier Killed in Spain. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/van-sweringen-fare-increase-is-laid-to-large-salaries.html | Van Sweringen Fare Increase Is Laid to "Large Salaries" | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/prudential-insurance-conference.html | Prudential Insurance Conference. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/st-johns-eleven-shifted-two-backfields-are-tried-in-the-scrimmage.html | ST. JOHN'S ELEVEN SHIFTED.; Two Backfields Are Tried in the Scrimmage at Dexter Park. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/strike-clash-in-havana-two-men-gravely-wounded-in-can-company.html | STRIKE CLASH IN HAVANA.; Two Men Gravely Wounded In Can Company Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/pepper-gets-trial-in-fordham-drill-sophomore-does-well-at-halfback.html | PEPPER GETS TRIAL IN FORDHAM DRILL; Sophomore Does Well at Halfback Post as Team Scrimmages Against Freshmen.JANIS RETURNS TO ACTIONPlays Behind Line for Short Time --Several Second Year Men Likely to Face West Virginia. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/aids-peruvian-farmers-government-decrees-reduction-of-tax-on.html | AIDS PERUVIAN FARMERS.; Government Decrees Reduction of Tax on Fertilizer. | True | Special Cable to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/dummy-scrimmage-held-at-syracuse-attention-paid-to-fundamentals-in.html | DUMMY SCRIMMAGE HELD AT SYRACUSE; Attention Paid to Fundamentals in Light Drill--Team Points for Ohio Wesleyan, Florida. | True | Special to The New York Times. | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/fourteen-nations-to-join-in-polar-ventures-in-1932-repeating.html | Fourteen Nations to Join in Polar Ventures In 1932, Repeating 1882-1883 Explorations | True | Special Cable to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/trade-gains-reported-in-atlanta-district-retailing-cotton.html | TRADE GAINS REPORTED IN ATLANTA DISTRICT; Retailing, Cotton Consumption and Coal Output Show Upturns for August. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/fields-tableau-captures-linton-stakes-at-newmarket.html | Field's Tableau Captures Linton Stakes at Newmarket | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/old-planes-grounded-new-air-safety-law-in-new-york-and-new-jersey.html | OLD PLANES GROUNDED.; New Air Safety Law in New York and New Jersey Effective Today. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/defers-noe-divorce-suit-memphis-court-is-told-dean-and-wife-may-be.html | DEFERS NOE DIVORCE SUIT.; Memphis Court Is Told Dean and Wife May Be Reconciled. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/californians-vote-200000000-aqueduct-bond-issue-wins-in-13-cities.html | CALIFORNIANS VOTE $200,000,000 AQUEDUCT; Bond Issue Wins in 13 Cities-- 10,000 Will Work on 266-Mile Line to the Colorado. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/leaders-of-grange-oppose-beer-move-german-and-british-conditions.html | LEADERS OF GRANGE OPPOSE BEER MOVE; German and British Conditions Are Cited to Show Liquor Is Not an Economic Cure. NO GAIN TO FARMERS SEEN Executive Committee Gives Dairy Figures on Grain Use-- 4,700,000 Sign Wet Petition. Beer Resumption Held Detrimental. LEADERS OF GRANGE OPPOSE BEER MOVE | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/african-natives-here-homesick-will-sail-two-brought-by-explorer-to.html | AFRICAN NATIVES HERE, HOMESICK, WILL SAIL; Two Brought by Explorer to Tend Gorillas Were Disillusioned by American Diet. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/belgian-rulers-fly-to-paris.html | Belgian Rulers Fly to Paris. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/exconvict-author-seized-maynard-faces-violation-of-parole-if.html | EX-CONVICT AUTHOR SEIZED; Maynard Faces Violation of Parole If Burglary Charge Fails. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/mexican-leader-dies-in-jump.html | Mexican Leader Dies in Jump. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/named-receiver-for-chain-irving-trust-to-take-over-affairs-of.html | NAMED RECEIVER FOR CHAIN; Irving Trust to Take Over Affairs of National Family Stores. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/our-gold-holdings-down-in-september-total-earmarked-for-foreign.html | OUR GOLD HOLDINGS DOWN IN SEPTEMBER; Total Earmarked for Foreign Account Rose $276,892,000 to $353,992,135. EXPORTS WERE $23,669,800 Large Shipments to France and Holland--Imports in Month Totaled $42,156,500. Large Shipments to France. Shipments in Nine Months. | True | | C1B 128624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/100000-move-homes-in-fall-migration-lastminute-rush-sends-peak-of.html | 100,000 MOVE HOMES IN FALL MIGRATION; Last-Minute Rush Sends Peak of Changes Close to Figure for Last Year. 2,224 PHONE ORDERS A DAY Gains In Queens and the Bronx Offset Decline in Manhattan InUtilities' Business. | True | | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/viscount-byng-retires-commissioner-praises-the-london-police-as.html | VISCOUNT BYNG RETIRES.; Commissioner Praises the London Police as Finest in Leaving. | True | Wireless to THE NEW YORK TIMES. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/says-a-brown-race-exists-in-america-er-embree-holds-fusion-of-white.html | SAYS A BROWN RACE EXISTS IN AMERICA; E.R. Embree Holds Fusion of Whites, Blacks and Yellow Browns Evolved Type. GROUP 12,000,000 STRONG More Than Half of Nation's Negroes Have White or Indian Blood, Rosenwald Fund Head Avers. | True | Special to The New York Times. | C1B 128624 |
| 1931-10-01 | 1931-10-01 | https://www.nytimes.com/1931/10/01/archives/sarnoff-celebrates-25-years-in-wireless-head-of-radio-corporation.html | SARNOFF CELEBRATES 25 YEARS IN WIRELESS; Head of Radio Corporation Is Host to 85 Messenger Boys--Was One Himself, He Tells Them. | True | | C1B 128624 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/wasleyan-eleven-shifted.html | Wasleyan Eleven Shifted. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/seized-as-fake-solicitor-canadian-first-prisoner-under-law.html | SEIZED AS FAKE SOLICITOR.; Canadian First Prisoner Under Law Protecting Civil Service. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/automobile-shipments.html | AUTOMOBILE SHIPMENTS. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/legion-dedicates-new-home-in-paris-addresses-of-doumer-and-edge-at.html | LEGION DEDICATES NEW HOME IN PARIS; Addresses of Doumer and Edge at Opening of Pershing Hall Heard in This Country. HIGH TRIBUTE PAID HERRICK Successor Says Late Ambassador Typified Spirit That Must Bind France and United States. Herrick and Pershing Cited. Pleads for Understanding. Doumer Heard Clearly Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/move-for-electing-president-in-house-insurgents-in-the-west-propose.html | MOVE FOR ELECTING PRESIDENT IN HOUSE; Insurgents in the West Propose Unique Plan to Commit the Electors to No Candidate. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/will-address-mortgage-bankers.html | Will Address Mortgage Bankers. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/oarsmen-move-outdoors-five-columbia-freshman-crews-hold-first-drill.html | OARSMEN MOVE OUTDOORS.; Five Columbia Freshman Crews Hold First Drill on the Harlem. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/americanized-bible-will-soon-be-issued-new-version-simplified.html | AMERICANIZED BIBLE WILL SOON BE ISSUED; New Version Simplified, Modernized and Adapted to Typical American Usage.PRODUCT OF SCHOLARSUniversity of Chicago Work Based on Study of Original Manuscripts In Hebrew and Greek. | True | Special to The New York Times. | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/hibala-captures-the-stony-brook-leads-home-bradleys-bathorse-with.html | HIBALA CAPTURES THE STONY BROOK; Leads Home Bradley's Bathorse With Mad Career Third in Aqueduct Feature. JUBILATE BEATS LADANA Defeats the Favorite by Six Lengths in the Smithtown Handicap-- Toreador II Victor. Apprentice Rides the Winner. Favorite Quoted at 1 to 3. | True | By Bryan Field. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/treasury-statement.html | TREASURY STATEMENT. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Announced. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/brown-guards-injured-spellman-and-brown-out-of-rhode-island-state.html | BROWN GUARDS INJURED.; Spellman and Brown Out of Rhode Island State Game. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Photo by Jay Te Winburn. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/village-jobless-rally-complain-speakeasy-reputation-keeps-buyers-of.html | "VILLAGE" JOBLESS RALLY.; Complain Speakeasy Reputation Keeps Buyers of Art Away. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/golf-official-quits-flays-semipro-trend-dissatisfied-with-present.html | GOLF OFFICIAL QUITS; FLAYS SEMI-PRO TREND; Dissatisfied With Present Day Conditions, Stokes Resigns From Quebec Association. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/columbia-gas-cuts-dividend-to-37-c-but-payments-for-1931-will-total.html | COLUMBIA GAS CUTS DIVIDEND TO 37 C; But Payments for 1931 Will Total $1.87 , Highest for Any Year on Common. ECONOMIES OFFSET SLUMP $7,000,000 Cut in Annual Expenses Cited--Pipe Line to East Almost Finished. Acts to Avoid Reducing Salaries. Plan Gas Pipe Lines to Seaboard. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/mrs-collings-goes-to-view-pair-held-detained-in-yacht-murder.html | MRS. COLLINGS GOES TO VIEW PAIR HELD; DETAINED IN YACHT MURDER. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/miss-singer-wins-in-greenwich-golf-260-low-gross-for-54-holes-takes.html | MISS SINGER WINS IN GREENWICH GOLF; 260, Low Gross for 54 Holes, Takes Wheeler Trophy and Westchester-Fairfield Title. LOW NET TO MRS. MESSIR Returns Card of 242 for Three Days --Mrs. Stevens, Mrs. Brush Score on Final Day. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/state-relief-board-plunges-into-work-new-commission-organizes-in.html | STATE RELIEF BOARD PLUNGES INTO WORK; New Commission Organizes in Albany, Maps $20,000,000 Plan to Help the Needy. "FULL-TIME JOB" PLEDGED "We Will Meet Daily," Chairman Straus Says-- Offices to Be Set Up in Albany, Buffalo and Here. Commission to Act as Unit. Commissioners Here Today. Protest Outsiders in Suffolk Jobs. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/sports-of-the-times-sights-and-sounds-at-the-series-the-surprise.html | Sports of the Times; Sights and Sounds at the Series. The Surprise Volley. Hits and Errors. | True | By John Kieran. | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/sarazen-with-142-wins-pga-medal-cards-71-on-both-morning-and.html | SARAZEN, WITH 142, WINS P.G.A. MEDAL; Cards 71 on Both Morning and Afternoon Rounds to Lead in Metropolitan Play. RUNYAN, SECOND, HAS 148 Scores 78 and 72, Only Other Total Under 150 at Rockville Centre.--Cox Among Qualifiers. Cox Finishes With 76. Sarazen Counteracts Errors. | True | By Arthur J. Daley. Special To the New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/3-boys-swim-for-freedom-randalls-island-prisoners-caught-after-two.html | 3 BOYS SWIM FOR FREEDOM; Randall's Island Prisoners Caught After Two Made Perilous Crossing. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/southern-elevens-in-action-tonight-chattanooga-and-loyola-play-at.html | SOUTHERN ELEVENS IN ACTION TONIGHT; Chattanooga and Loyola Play at New Orleans--Oglethorpe Meets Duquesne at Pittsburgh. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/lipton-81-is-gravely-ill-at-home-in-london-physicians-say-he-has-a.html | Lipton, 81, Is Gravely Ill at Home in London; Physicians Say He Has "a Sporting Chance" | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/would-settle-disputes-american-chamber-of-commerce-in-london-offers.html | WOULD SETTLE DISPUTES.; American Chamber of Commerce in London Offers Services. | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/gibson-cites-plight-of-middle-classes-state-chamber-of-commerce.html | GIBSON CITES PLIGHT OF MIDDLE CLASSES; State Chamber of Commerce Urged to Aid Relief Fund for "White Collar" Workers. RED CROSS WILL COOPERATE Mayor's Committee Adopts Plan to Stimulate Neighborhood Trade by Issuing Food Tickets. Forty-five Applicants for Every Job. Leaders to Map Drive Today. Changes in Food Distribution. Harvard Refuses Benefit Game. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/stock-values-off-heavily-in-month-loss-by-240-issues-reached.html | STOCK VALUES OFF HEAVILY IN MONTH; Loss by 240 Issues Reached $7,188,722,493, Greatest Since October, 1929. NOW AT LEVELS OF 1924 Total Decline of Same Groups In Last Two Years Put at $37,333,145,859. Group Changes in Value. Changes in Values by Months. Changes Since September, 1929. Standard Brands' Owners Increase. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/postage-rates-increased-new-schedules-to-southern-countries-to-be.html | POSTAGE RATES INCREASED.; New Schedules to Southern Countries to Be in Effect Nov. 1. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/easton-md-jail-break-prevented.html | Easton (Md.) Jail Break Prevented. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/lawrence-play-to-close-washington-heights-to-end-after-7.html | LAWRENCE PLAY TO CLOSE.; 'Washington Heights' to End After 7 Performances--Other Closings. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/cardinal-deplores-irreverent-trends-hayes-at-lawyers-mass-sees.html | CARDINAL DEPLORES IRREVERENT TRENDS; Hayes, at Lawyers' Mass, Sees Ideals of Home and Nation Challenged Today. COURT OPENING SIGNALIZED Prelate Calls for Divine Guidance to Lead the "Way Out of the Valley of Depression." | True | | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/hoover-approves-6hour-day-to-spread-work-policy-adopted-by-chemical.html | Hoover Approves 6-Hour Day to Spread Work; Policy Adopted by Chemical Manufacturers | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/ccny-leaves-today-departs-at-noon-to-play-catholic-university.html | C.C.N.Y. LEAVES TODAY.; Departs at Noon to Play Catholic University Eleven at Washington. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/col-ea-simmons-publisher-dead-head-of-company-owning-the-railway.html | COL. E.A. SIMMONS, PUBLISHER, DEAD; Head of Company Owning The Railway Age and Other Trade Papers Stricken Suddenly. A TRANSPORTATION EXPERT Was Honored by President Coolidge--Served in Army's Construction Corps During War. | True | Photo by Blank & Stoller. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/money.html | MONEY | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/a-british-united-front.html | A BRITISH "UNITED FRONT." | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/angell-welcomes-freshmen-to-yale-he-warns-that-university-must-be.html | ANGELL WELCOMES FRESHMEN TO YALE; He Warns That University Must Be Alive to the Suffering Now Existent in the World. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/four-banks-are-closed-these-are-in-haperstown-pittsburgh-wayne-pa.html | FOUR BANKS ARE CLOSED.; These Are in Haperstown, Pittsburgh, Wayne, Pa., and Mohawk. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/police-department.html | Police Department. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/psal-discontinues-city-title-series-in-elementary-school-basketball.html | P.S.A.L. Discontinues City Title Series In Elementary School Basketball for Year | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/hall-gets-10-years-in-cedarholm-case-sentenced-for-forging-missing.html | HALL GETS 10 YEARS IN CEDARHOLM CASE; Sentenced for Forging Missing Woman's Name, Still Refuses to Tell Where She Is. FACES STILL LONGER TERM To Be Tried as Second Offender-- Little Hope Now for Clearing Up Supposed Brooklyn Murder. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/oil-curb-is-extended-oklahoma-acts-after-charge-of-violations-is.html | OIL CURB IS EXTENDED.; Oklahoma Acts After Charge of Violations is Made. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/agnes-will-start-for-lehigh.html | Agnes Will Start for Lehigh. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/bond-protective-group-formed.html | Bond Protective Group Formed. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/bars-pay-cut-in-lima-government-forbids-action-by-the-tramway-and.html | BARS PAY CUT IN LIMA.; Government Forbids Action by the Tramway and Light Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/residence-sold-near-westport.html | Residence Sold Near Westport. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/defensive-play-stressed-syracuse-freshmen-make-big-gains-through.html | DEFENSIVE PLAY STRESSED; Syracuse Freshmen Make Big Gains Through Orange Line. | True | Special to The New York Times. | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/miss-morgan-wins-title-takes-english-native-golf-crown-by-beating.html | MISS MORGAN WINS TITLE.; Takes English Native Golf Crown by Beating Miss Gourlay. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/large-gain-of-gold-by-bank-of-france-last-weeks-addition-771000000.html | LARGE GAIN OF GOLD BY BANK OF FRANCE; Last Week's Addition 771,000,000 Francs--Heavy Decrease in Foreign Sight Credits. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/frisch-sees-hope-in-cards-hitting-st-louis-captain-is-confident.html | FRISCH SEES HOPE IN CARDS' HITTING; St. Louis Captain Is Confident Club Will Even Series With Athletics Today. LAUDS DERRINGER'S WORK Also Gives Grove Great Credit for His Skill in Pinches After the First Inning. | True | By Frank Frisch, | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/arliss-sails-for-new-york.html | Arliss Sails for New York. | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/reaches-budapest-for-league-study.html | Reaches Budapest for League Study | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/stimson-receives-report-by-forbes-ambassador-to-japan-home-on-leave.html | STIMSON RECEIVES REPORT BY FORBES; Ambassador to Japan, Home on Leave, Explains the Crisis in Manchuria. NO NEW MOVE IS PLANNED Decision Made After Secretary of State Confers With Tokyo Envoy and Chinese Diplomat. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/lehman-to-retire-stock-corporations-holders-will-vote-on-reduction.html | LEHMAN TO RETIRE STOCK.; Corporation's Holders Will Vote on Reduction of Capitalization. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/american-slain-in-brazil-laborer-is-arrested-as-killer-of-henry.html | AMERICAN SLAIN IN BRAZIL.; Laborer Is Arrested as Killer of Henry Arras of Ohio. | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/mussolini-now-a-grandfather-daughter-bearing-son-in-china.html | Mussolini Now a Grandfather, Daughter Bearing Son in China | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/baldwin-works-get-large-order.html | Baldwin Works Get Large Order. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/illness-halts-aviator-kingsfordsmith-better-to-fly-on-from-milas.html | ILLNESS HALTS AVIATOR.; Kingsford-Smith, Better, to Fly On From Milas, Turkey. | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/company-plans-expansion-sparks-withington-considers-deferring.html | COMPANY PLANS EXPANSION.; Sparks Withington Considers Deferring Dividends to Conserve Funds. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/elias-a-de-lima-dies-once-bank-president-was-unaware-of-death-day.html | ELIAS A. DE LIMA DIES; ONCE BANK PRESIDENT; Was Unaware of Death Day Before of His Brother--Made a Knight by Dutch Government. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/exchange-will-add-five-new-members-zinman-warren-and-cusick-are.html | EXCHANGE WILL ADD FIVE NEW MEMBERS; Zinman, Warren and Cusick Are Announced as Having Made Sale Plans Last Week. DANE PROPOSES TRANSFER George H. Andrews Applies for Seat on Big Board Through Acquisition of Rights. | True | | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/witnesses-named-in-cannon-inquiry-washington-bank-president-and.html | WITNESSES NAMED IN CANNON INQUIRY; Washington Bank President and Government Auditor to Go Before Grand Jury. CLERK OF HOUSE SUMMONED Bishop's Attorney Holds That Filing of Some Political Expenses Is Not Required. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/roosevelt-in-georgia.html | ROOSEVELT IN GEORGIA. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/telephotos-of-first-game-of-worlds-series-at-st-louis-yesterday.html | TELEPHOTOS OF FIRST GAME OF WORLD'S SERIES AT ST. LOUIS YESTERDAY. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/misses-orcutt-van-wie-kirkham-and-mrs-fraser-reach-canadian-golf.html | Misses Orcutt, Van Wie, Kirkham and Mrs. Fraser Reach Canadian Golf Semi-Finals; MRS. FRASER GAINS TITLE SEMI-FINAL Conquers Miss Wilson, British Champion, on Home Green in Canadian Play, 1 Up. MISS ORCUTT ALSO VICTOR Defending Titleholder Takes 4 Holes in Row to Beat Miss Hollins, 5 and 4. MISS VAN WIE ADVANCES Burns Back Mrs. Hill at Toronto. 2 and 1, While Miss Kirkham Checks Miss Kerr, 4 and 3. WOMEN'S PAR FOR THE COURSE. Americans Bracketed Together. Sinks 25-Foot Putt. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/nine-penn-veterans-to-face-swarthmore-graupner-gette-masavage-and.html | NINE PENN VETERANS TO FACE SWARTHMORE; Graupner, Gette, Masavage and Perina Will Start in the Back Field Tomorrow. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/pugsley-gives-500-for-institute.html | Pugsley Gives $500 for Institute. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/silver-lake-wins-by-three-lengths-shows-way-to-maid-of-honor-in.html | SILVER LAKE WINS BY THREE LENGTHS; Shows Way to Maid of Honor in Feature Race at Hawthorne --Burnam Is Third. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/pride-of-the-guides.html | PRIDE OF THE GUIDES. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/severe-drought-afflicts-uruguay.html | Severe Drought Afflicts Uruguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/panhellenic-celebrates-third-anniversary-of-hotel-for-women.html | PAN-HELLENIC CELEBRATES; Third Anniversary of Hotel for Women Observed With Dinner. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/financial-markets-stocks-weak-again-foreign-bonds-much-stronger.html | FINANCIAL MARKETS; Stocks Weak Again, Foreign Bonds Much Stronger, Domestic Loans Decline. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/prices-of-milk-consumer-sees-wide-spread-between-his-table-and-the.html | PRICES OF MILK.; Consumer Sees Wide Spread Between His Table and the Farm. | True | CHARLES WHITING BAKER. | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/morsel-home-first-at-havre-de-grace-shows-way-to-white-clover-ii.html | MORSEL HOME FIRST AT HAVRE DE GRACE; Shows Way to White Clover II, Favorite, and Inception in Fort McHenry Purse. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/urge-bargain-rates-for-trolley-rides-speakers-at-electric-railway.html | URGE BARGAIN RATES FOR TROLLEY RIDES; Speakers at Electric Railway Convention Propose Drive to Lure Public From Autos. MOTOR'S UTILITY DOUBTED Chicago Man Cites Traffic Jams in Cities as Limiting Use of Private Cars for Travel. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/new-auto-tire-invented-scandinavian-company-plans-production-at-low.html | NEW AUTO TIRE INVENTED.; Scandinavian Company Plans Production at Low Cost. | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/mark-world-animal-day-sunday.html | Mark "World Animal Day" Sunday. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/nyu-manhattan-meet-in-scrimmage-violets-passing-plays-puzzle.html | N.Y.U., MANHATTAN MEET IN SCRIMMAGE; Violet's Passing Plays Puzzle Opposition--Bill McNamara and Joe LaMark Excel. BATTLE IS JASPERS'S STAR Fullback Breaks Away on Reverse --No Scoring Permitted During Session at Ohio Field. Launches Attack at Once. Whistle Halts Ball Carrier. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/business-failures-fewer-in-september-total-put-by-rg-dun-co-at-1936.html | BUSINESS FAILURES FEWER IN SEPTEMBER; Total Put by R.G. Dun & Co. at 1,936, Compared With 1,944 a Year Ago. BIG DROP IN LIABILITIES Aggregate $40,255,650, Smallest for Similar Period in the Last Twelve Months. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/builder-adds-110acre-estate-to-east-patchogue-holdings.html | Builder Adds 110-Acre Estate To East Patchogue Holdings | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/chicago-council-urges-beer-as-spur-to-employment.html | Chicago Council Urges Beer As Spur to Employment | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Trading More Active. Steel Common Breaks 70. Third-Quarter Earnings. Liberties and Treasuries Recover. Dividend Possibilities. The Utility Decline. Consolidation at Last. Importing Rumanian Gasoline. The First Trust Reports. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/john-tracy-dies-vessel-firms-head-last-survivor-of-brothers-who.html | JOHN TRACY DIES; VESSEL FIRM'S HEAD; Last Survivor of Brothers Who Organized Transportation Company 50 Years Ago. A KNIGHT OF ST. GREGORY Honor Conferred on Him by Pope In Recognition of Gifts to Charities and Education. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/favors-new-haven-ships-icc-examiner-in-suit-urges-their-continued.html | FAVORS NEW HAVEN SHIPS.; I.C.C. Examiner in Suit Urges Their Continued Operation. | True | Special to The New York Times. | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/new-cotton-lows-made-4-days-in-row-heaviest-hedging-pressure-of.html | NEW COTTON LOWS MADE 4 DAYS IN ROW; Heaviest Hedging Pressure of Season and Weak Stocks Send Prices Down. TRADE BUYING LARGE AGAIN Day's Decline of 15 to 16 Points Sends December and January Deliveries Under 6c Here. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/foreign-banks-take-24200000-in-gold-metal-is-earmarked-here-by.html | FOREIGN BANKS TAKE $24,200,000 IN GOLD; Metal Is Earmarked Here by Federal Reserve--$7,465,800 Drawn for Shipment. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/3-ships-sail-today-berengaria-is-due-mrs-gerard-to-embark-on-ile-de.html | 3 SHIPS SAIL TODAY; BERENGARIA IS DUE; Mrs. Gerard to Embark on Ile de France--Admiral Acton Will Return. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/collateral-reform-asked-acceptance-of-stocks-under-10-on-call-loans.html | COLLATERAL REFORM ASKED; Acceptance of Stocks Under $10 on Call Loans Urged. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/government-bonds-make-a-brisk-rally-highgrade-foreign-issues-also.html | GOVERNMENT BONDS MAKE A BRISK RALLY; High-Grade Foreign Issues Also Recover, Danish List Rising 4 to 8 Points. TOKYO OBLIGATIONS ACTIVE More New Lows Among Domestic Corporations' Securities--Rails Ignore Trunk-System Plan. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/35000000-drop-in-brokers-loans-weeks-reduction-brings-total-down-to.html | $35,000,000 DROP IN BROKERS' LOANS; Week's Reduction Brings Total Down to Lowest Figure Since Nov. 28, 1923. GOLD RESERVES DECREASE Federal Bank System Reports Decline of $189,252,000--RatioNow 71.7 Per Cent. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/teachers-in-forum-today-union-conference-will-be-held-at-hudson.html | TEACHERS IN FORUM TODAY.; Union Conference Will Be Held at Hudson Guild Farm, N.J. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/ohio-edison-proposes-3000000-light-deals-akron-company-asks.html | OHIO EDISON PROPOSES $3,000,000 LIGHT DEALS; Akron Company Asks Approval of Public Utilities Board for Plant Sales and Exchanges. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/fire-prevention-week-mayors-proclamation-urges-its-observance.html | FIRE PREVENTION WEEK.; Mayor's Proclamation Urges Its Observance Beginning Monday. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/wheat-off-18-to-c-ignores-securities-comparative-firmness-of-grain.html | WHEAT OFF 1/8 TO C; IGNORES SECURITIES; Comparative Firmness of Grain in Last Few Weeks Puzzles the Trade.CORN IS SLIGHTLY LOWER Car Received In Chicago Sells at Return of Only 13c a Bushel toProducer--Oats and Rye Up. Canada Sells Hard Winters. Price Range Small in Corn. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/colonel-hughes-made-brigadier.html | Colonel Hughes Made Brigadier. | True | | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/building-war-opens-in-federation-ranks-widespread-strikes-threaten.html | BUILDING WAR OPENS IN FEDERATION RANKS; Widespread Strikes Threaten as 16 Unions Charge 3 Others Raid Their Fields. DOAK LIKELY TO MEDIATE He Will Visit Scene of 'Battle' at A.F. of L. Conference in Vancouver Next Week. Encroachment Is Charged. Immediate Action Is Demanded. BUILDING WAR OPENS IN A.F. OF L. RANKS Danger to New Board Is Seen. Letter Is Offered as Evidence. Actions Are Termed "Ruthless." Philadelphia Strike Is Ordered. Pleasterers See "Dictation." Aid of All Is Pledged. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/haitians-take-over-island-government-state-department-puts-accord.html | HAITIANS TAKE OVER ISLAND GOVERNMENT; State Department Puts Accord Into Effect Earlier Than Had Been Expected. FORBES'S PLAN FOLLOWED Authority Over All Services Is Transferred Except Financial Adviser and Police. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/advances-upstate-gasoline-price.html | Advances Up-State Gasoline Price | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/signal-drill-at-rutgers-two-complete-teams-take-part-in-football.html | SIGNAL DRILL AT RUTGERS; Two Complete Teams Take Part in Football Practice. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/says-mayor-blocked-warren-criticism-law-partner-tells-of-fight-to.html | SAYS MAYOR BLOCKED WARREN CRITICISM; Law Partner Tells of Fight to Get Police Head to Alter Letter of Resignation. FARLEY ACCUSED AS 'CZAR' Hackenburg Testifies He Lost Assembly Post for Opposing Games in Leader's Club. Hunt for Rejected Letter Vain. Hackenburg Accuses Farley. Pressure on Warren by Mayor Is Told at Seabury Hearing Says Walker Called Warren. Secret Testimony Reviewed. Steingut Is Rebuffed. Is Queried on Sherwood. Hackenburg Tells of Raid. Told Police to Get Out. Quarreled With Farley. Describes Fortified Club. Says Book Told Truth. Police Raiders Take Stand. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/fordham-conducts-final-scrimmage-line-plays-and-formations-are.html | FORDHAM CONDUCTS FINAL SCRIMMAGE; Line Plays and Formations Are Reviewed Prior to Game With West Virginia. McDERMOTT TO BE USED Will Alternate With Fisher at the Quarterback Post--Donowski to Replace Janis at Half. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/yale-lists-honors-for-542-students-sons-of-eugene-oneill-and.html | YALE LISTS HONORS FOR 542 STUDENTS; Sons of Eugene O'Neill and Representative Tilson Among Scholars of First Rank. ATHLETIC STARS SCORE Fly gare of Football Team and Hall, Varsity Baseball Pitcher, Reach Second Rank. | True | Special to The New York Times. | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/last-bank-of-us-hearing-steuer-questions-weinberg-and-jacobs-today.html | LAST BANK OF U.S. HEARING; Steuer Questions Weinberg and Jacobs Today on Their Affairs. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/extols-jewish-seminary-dr-adler-writes-letter-to-be-read-by-150.html | EXTOLS JEWISH SEMINARY.; Dr. Adler Writes Letter to Be Read by 150 Rabbis Tomorrow. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/dr-cooper-stricken-in-midst-of-address-education-commissioner-ill.html | DR. COOPER STRICKEN IN MIDST OF ADDRESS; EDUCATION COMMISSIONER ILL | True | Special to The New York Times.Harris & Ewing Photo from Wide World. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/new-zealand-party-at-manila.html | New Zealand Party at Manila. | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/gold-basis-upheld-by-administration-no-reason-for-this-countrys.html | GOLD BASIS UPHELD BY ADMINISTRATION; No Reason for This Country's Shifting to Bi-Metalism Is Seen by Officials. SILVER FLUCTUATIONS CITED Little of White Metal Is Circulated Except in East, They Say--Public Rejected Dollar Coins. Less Gold Held Needed Now. Public Rejected Silver Dollar. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/the-smiling-lieutenant-in-french.html | 'The Smiling Lieutenant' in French. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/wiggin-will-succeed-mitchell-in-reserve-chase-banker-nominated-for.html | WIGGIN WILL SUCCEED MITCHELL IN RESERVE; Chase Banker Nominated for Board--Woodin Named Again as Director. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/two-army-fliers-die-in-san-francisco-bay-engine-goes-dead-as-they.html | TWO ARMY FLIERS DIE IN SAN FRANCISCO BAY; Engine Goes Dead as They Start From Crissy Field and They Plunge Headlong. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/court-throws-out-suit-against-kahn-500000-action-brought-by-mme.html | COURT THROWS OUT SUIT AGAINST KAHN; $500,000 Action Brought by Mme. Lindgren Is Dismissed Without Defense. 'CONTRACT' HELD INVALID Singer's Earlier Slander Suit, on Which Present Action Was Based, Is Ruled to Be Fraudulent. Ruling of Court. Kahn Not in Court. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/cochran-victor-at-182-beats-hoppe-20080-and-2000-then-divides-at.html | COCHRAN VICTOR AT 18.2.; Beats Hoppe, 200-80, and 200-0, Then Divides at Three Cushions. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/shade-fights-jeby-in-garden-tonight-middleweights-meet-for-second.html | SHADE FIGHTS JEBY IN GARDEN TONIGHT; Middleweights Meet for Second Time in Bout Scheduled for Twelve Rounds. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/williams-lineup-altered.html | Williams Line-Up Altered. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/with-the-western-conference-football-teams.html | With the Western Conference Football Teams | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/investment-trusts-net-asset-values-of-shares-reportedincome-and.html | INVESTMENT TRUSTS.; Net Asset Values of Shares Reported-- Income and Depreciation Figures. | True | | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/nazis-get-long-terms-sentences-up-to-5-years-4-months-imposed-in.html | "NAZIS" GET LONG TERMS.; Sentences Up to 5 Years 4 Months Imposed in Clash With Reds. | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/prince-and-notables-dine-sir-abe-bailey-is-host-to-famous-men-who.html | PRINCE AND NOTABLES DINE; Sir Abe Bailey Is Host to Famous Men Who Sat for War Pictures. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/poland-seeks-to-hold-zloty-on-firm-basis-sejm-meets-in-early.html | POLAND SEEKS TO HOLD ZLOTY ON FIRM BASIS; Sejm Meets in Early Session to Fight Slump--Taxes to Be Collected in Kind for Aid of Jobless. | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/von-hindenburg-is-84-today-150000-letters-fill-his-mail.html | Von Hindenburg Is 84 Today; 150,000 Letters Fill His Mail | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/chamaco-wins-fourth-block.html | Chamaco Wins Fourth Block. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/letters-disclose-shaws-flirtation-dramatists-paper-courtship-with.html | LETTERS DISCLOSE SHAW'S 'FLIRTATION'; Dramatist's "Paper Courtship" With Ellen Terry Continued for Thirty Years. HE CALLED IRVING AN 'OGRE' Correspondents Seldom Met but Exchanged Fervent Messages in'Freemasonry of Theatre.' Showed Dislike for Irving. Correspondents Seldom Met. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/stover-leaves-city-law-service.html | Stover Leaves City Law Service. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/deals-in-the-bronx-four-apartment-houses-in-the-borough-change.html | DEALS IN THE BRONX.; Four Apartment Houses in the Borough Change Hands. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/fire-sweeps-ontario-lumber-town.html | Fire Sweeps Ontario Lumber Town. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/friedman-on-cub-squad-brother-of-famous-player-among-140-nyu.html | FRIEDMAN ON CUB SQUAD.; Brother of Famous Player Among 140 N.Y.U. Freshmen Reporting. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/grove-turns-back-seven-on-strikes-but-lefty-has-trouble-getting.html | GROVE TURNS BACK SEVEN ON STRIKES; But Lefty Has Trouble Getting Third One Over--Work of Umpires Praised. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/contract-to-build-akrons-hangar.html | Contract to Build Akron's Hangar. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/mrs-hamilton-wed-to-we-bogardus-daughter-of-mr-and-mrs-c-ledyard.html | MRS. HAMILTON WED TO W.E. BOGARDUS; Daughter of Mr. and Mrs. C. Ledyard Blair Married to Banker of Honolulu. A SURPRISE TO FRIENDS Couple's Betrothal Had Not Been Announced--Ceremony Is Held at Blairsden, Peapack, N.J. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/will-curb-rented-autos-crain-promises-to-aid-campaign-against.html | WILL CURB RENTED AUTOS.; Crain Promises to Aid Campaign Against 'Drive-Your-Own' Concerns. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/changes-in-corporations.html | CHANGES IN CORPORATIONS. | True | | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/steel-at-loan-premium-charge-of-18-point-indicates-urgent-demand-by.html | STEEL AT LOAN PREMIUM.; Charge of 1/8 Point Indicates Urgent Demand by Shorts. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/electric-power-output-up-on-seasonal-basis-atlantic-seaboard.html | Electric Power Output Up on Seasonal Basis; Atlantic Seaboard Continues Sole Increase | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/night-court-tries-free-counsel-plan-volunteer-lawyers-aid-any-who.html | NIGHT COURT TRIES FREE COUNSEL PLAN; Volunteer Lawyers Aid Any Who Lack Funds as a Social Experiment.MAKE REPORT TO BRODSKYStress Value of Service as a Protection Against Self-SolicitingType of Attorney. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/clash-marks-trial-of-zogs-attackers-defense-counsel-accuse-the.html | CLASH MARKS TRIAL OF ZOG'S ATTACKERS; Defense Counsel Accuse the Judge of Interfering With Replies of Witnesses. DETECTIVES TELL OF EVENT Austrian Village Where the Case Is Being Heard Fears Bombing Attempt When Plane Lands. | True | By John MacCormac. Special Cable To the New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/nine-stations-get-50000-watts-power-these-include-wor-in-first-zone.html | NINE STATIONS GET 50,000 WATTS POWER; These Include WOR in First Zone and WCAU Of Philadelphia in the Second. SIX OBTAIN 25,000 WATTSVote by Radio Commission for Apportionment is 3 to 2, La Fountand Robinson Opposing Action. Twenty-four Stations Applied. Sees Endorsement of WOR Programs | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/benenson-holdings-in-28000000-sale-large-downtown-structures-to-be.html | BENENSON HOLDINGS IN $28,000,000 SALE; Large Downtown Structures to Be Offered at Auction on Oct. 23 by Day. 165 BROADWAY IS INCLUDED Pearl Street Buildings Also in Foreclosure Action Against FormerRussian Land Owner. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/sues-mrs-caruso-for-russell-gem.html | Sues Mrs. Caruso for Russell Gem. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/story-of-the-game-told-play-by-play-cardinals-score-early-on-grove.html | STORY OF THE GAME TOLD PLAY BY PLAY; Cardinals Score Early on Grove, but Speed-Ball King Shows Mastery in Late Innings. First Inning. Second Inning. Third Inning. Fourth Inning. Fifth Inning. Sixth Inning. Seventh Inning. Eighth Inning. Ninth Inning. | True | By William E. Brandt. Special To the New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/assign-jersey-city-job-mellon-names-architects-to-remodel.html | ASSIGN JERSEY CITY JOB.; Mellon Names Architects to Remodel Postoffice There. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/francis-p-fremont-dies-in-cuba-at-76-was-a-former-major-in-us.html | FRANCIS P. FREMONT DIES IN CUBA AT 76; Was a Former Major in U.S. Army--Son of General John C. Fremont, "The Pathfinder." | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/williams-back-from-buenos-aires.html | Williams Back From Buenos Aires. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/argentine-failures-increase.html | Argentine Failures Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/miners-revolution-feared-in-harlan-authorities-prepare-for-real-red.html | MINERS' REVOLUTION FEARED IN HARLAN; Authorities Prepare for Real Red Attempt to Seize Power in Kentucky County. LAID TO HUNGER IN WINTER Revolt Is Expected to Mobilize Those Barred From Any Civic Relief as "Trouble-Makers." POLITICS RULED BY OWNERS Turning Elections Their Way Is Charged as Well as Bias in Court Cases Against Strikers. Authorities Alarmed Over Reds. Relief Conditioned on Submission. Coping With "Revolution" Doubted. Interference With Elections. Reasons for Change in Venue. Towns "Owned" by Companies. | True | By Louis Stark. Special To the New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/high-taxes-force-sale-of-home-of-lady-louis-mountbatten.html | High Taxes Force Sale of Home Of Lady Louis Mountbatten | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/shanghaihankow-messages-slow.html | Shanghai-Hankow Messages Slow. | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/munsey-park-housing-deals.html | Munsey Park Housing Deals. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/how-batting-stars-fared-in-first-game-performances-at-the-plate-of.html | HOW BATTING STARS FARED IN FIRST GAME; Performances at the Plate of Simmons, Cochrane, Bottomley and Hafey. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/piping-rock-horse-show-championship-captured-by-erins-hope-appleton.html | Piping Rock Horse Show Championship Captured by Erin's Hope, Appleton Entry; ERIN'S HOPE TAKES HORSE SHOW TITLE Appleton Entry Tops Winners of Breeding Classes at the Piping Rock Exhibition. HEBRIDES CAPTURES BLUE Has Only Perfect Score in Jumping Event--Langley's Ben Johnson First Among Model Hunters. Mrs. West's Entry Second. Squadron C Colt Scores. Montclair Horse Show on Today. | True | By Henry R. Ilsley. Special to the New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/sze-rejects-post-in-nanking-cabinet-chiang-to-consult-ww-yen-and-dr.html | SZE REJECTS POST IN NANKING CABINET; Chiang to Consult W.W. Yen and Dr. Wellington Koo on Foreign Office Portfolio.DR. C.C. WU IS MENTIONED Former Envoy to Washington and Eugene Chen Talked Of for Place --Lee Holds Office Temporarily. | True | By Hallett Abend. Wireless to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/houses-in-brooklyn-leased.html | Houses in Brooklyn Leased. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/flour-output-down-in-month.html | Flour Output Down in Month. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/14490-is-realized-at-horse-auction-follow-thru-which-brought-36000.html | $14,490 IS REALIZED AT HORSE AUCTION; Follow Thru, Which Brought $36,000 as Yearling, Tops List at $4,500 at Aqueduct. | True | | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/truckmen-fined-for-excess-loads.html | Truckmen Fined for Excess Loads. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/3fold-shoals-plan-is-ready-for-hoover-joint-board-meeting-in.html | 3-FOLD SHOALS PLAN IS READY FOR HOOVER; Joint Board Meeting in Alabama Favors Private Operation to Make Fertilizer. ECONOMICALLY FEASIBLE Scientific Research and Commercial Chemical Work on 50Year Lease Are Suggested. FOUR DAMS RECOMMENDED Farmer Control of the Project IsPreferred--No Move UntilCongress Acts Again. Specifies Private Operation. Awaits Congressional Action. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/fails-to-see-murray-striblings-name-makes-no-impression-on-oklahoma.html | FAILS TO SEE MURRAY.; Stribling's Name Makes No Impression on Oklahoma Governor's Aides. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/clergyman-is-silk-strike-picket.html | Clergyman Is Silk Strike Picket. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/kinds-of-unemployed.html | KINDS OF UNEMPLOYED. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/britain-authorizes-big-loan-conversion-snowden-obtains-power-for.html | BRITAIN AUTHORIZES BIG LOAN CONVERSION; Snowden Obtains Power for 2,000,000,000 Deal to Cut Interest Charge. FOOD CONTROL PROPOSED King Sees Leaders of Cabinet -- Election Preparations Go On-- Jobless Continue Riots. Loan Conversion Move. Law Officers' Pay Cut. BRITAIN AUTHORIZES LOAN CONVERSION | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/italy-to-redeem-bonds-2103800-of-7-per-cents-drawn-new-south-wale.html | ITALY TO REDEEM BONDS.; $2,103,800 of 7 Per Cents Drawn - New South Wale Asks Bids. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/how-athletics-and-cardinals-will-line-up-in-second-game.html | How Athletics and Cardinals Will Line Up in Second Game | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/salter-declares-democracy-fails-league-economist-in-radio-talk.html | SALTER DECLARES DEMOCRACY FAILS; League Economist in Radio Talk Calls- System Unsuited to Complex Modern Problems. DEPICTS HIS IDEAL WORLD He Would End War and Fear of War and Free Men's Capacities for Constructive Achievement. | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/flood-in-hankow-area-viewed-by-lindberghs-flier-and-wife-transfer.html | FLOOD IN HANKOW AREA VIEWED BY LINDBERGHS; Flier and Wife Transfer From British Ship to Our Consulate-- English Planes Join in Survey. | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/lp-talley-assumes-new-post.html | L.P. Talley Assumes New Post. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/note-holder-forecloses-on-church.html | Note Holder Forecloses on Church. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/independent-buses-to-continue.html | Independent Buses to Continue. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/army-ends-and-backs-perfect-aerial-game-combine-for-long-forward.html | ARMY ENDS AND BACKS PERFECT AERIAL GAME; Combine for Long Forward Passing Drill--Stecker, Carverand Elliott Used. | True | Special to The New York Times. | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/activity-in-queens-dwelling-bought-factory-space-rented-in-long.html | ACTIVITY IN QUEENS.; Dwelling Bought, Factory Space Rented in Long Island City. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/book-notes.html | BOOK NOTES | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/our-gunmen-kill-a-reputed-fixer-brooklyn-florist-is-lured-from-shop.html | OUR GUNMEN KILL A REPUTED 'FIXER'; Brooklyn Florist Is Lured From Shop by $10 Order and Shot After Chase by Gang. IS CAR CROWDED TO CURB Killed by Volley as He Runs for Shelter--Slaying Laid to His Failure to Aid a Criminal. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/tokyo-denies-part-in-chinese-splitup-note-answering-nanking-asserts.html | TOKYO DENIES PART IN CHINESE SPLIT-UP; Note Answering Nanking Asserts Japanese Have Not Aided the Movements for Autonomy. | True | By Huga Byas. Wireless To the New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/rail-chiefs-ratify-4system-mergers-action-by-eastern-presidents.html | RAIL CHIEFS RATIFY 4-SYSTEM MERGERS; Action by Eastern Presidents Ends 10-Year Controversy Over Groupings. MODIFY BOARD'S PROGRAM Think Theirs Coincides With Five-Road Proposal and Plea Will Be Made to I.C.C. DREAM OF LOREE IS ENDED Dr. H. Head Long Had Fought for Fifth Trunk Line--50,000 Miles of Track Affected. Cut Groupings to Four. Trackage Rights a Problem. Ends Loree's Dream. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/for-and-against-beer.html | FOR AND AGAINST BEER. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/col-and-mrs-fred-feigl-hosts.html | Col. and Mrs. Fred Feigl Hosts. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/dry-law-referendum-endorsed.html | Dry Law Referendum Endorsed. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/closed-bank-pays-25-per-cent.html | Closed Bank Pays 25 Per Cent. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/parimutuel-play-is-behind-700000-at-havre-de-grace.html | Pari-Mutuel Play Is Behind $700,000 at Havre de Grace | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/news-of-markets-in-london-and-paris-strength-in-sterling-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Strength in Sterling the Outstanding Feature of English Trading.FRENCH STOCKS IMPROVESuez Canal and Other Leaders Advance Briskly--Quotations onRentes Steadier. Closing Prices on London Exchange. Trend Upward in Paris. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/paris-changes-street-name-to-honor-general-pershing.html | Paris Changes Street Name To Honor General Pershing | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/bars-lifeterm-case-on-fathers-charge-mclaughlin-to-present-car.html | BARS LIFE-TERM CASE ON FATHER'S CHARGE; McLaughlin to Present Car Theft Complaint to Grand Jury Today Against Bronx Youth. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/massachusetts-team-wins-women-golfers-take-kitteridge-cup-in.html | MASSACHUSETTS TEAM WINS; Women Golfers Take Kitteridge Cup In Tri-State Play. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/paralysis-on-wane-with-only-15-cases-report-of-new-patients-here-in.html | PARALYSIS ON WANE WITH ONLY 15 CASES; Report of New Patients Here in Day Supports View Outbreak Is Ending.3,788 IS TOTAL SINCE JAN. 1 Number of Fatalities in City This Year Brought to 45 by OneDeath in Brooklyn. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/athletics-conquer-cardinals-6-to-2-as-40000-look-on-grove-hurls.html | ATHLETICS CONQUER CARDINALS, 6 TO 2, AS 40,000 LOOK ON; Grove Hurls American League Team to Triumph in World's Series Opener at St. Louis. FOXX'S SINGLE DECIDES Comes With Bases Filled in the Third Inning, Wrecking the Hopes of Derringer. SIMMONS GETS A HOMER Grove's Start Is Shaky, Yielding Two Runs In First inning, but He Is Master Thereafter. Cardinal Fans Depressed. Mackmen Unleash Their Power. 40,000 See Athletics Defeat Cards, 6-2, in World's Series Opener in St. Louis, Wallop Gratifying to Grove. Mack Serenely Looks On. Martin Responds With Two-Bagger. Dykes Starts the Fireworks. Haas Delivers Telling Drive. Throng Tense in Crisis. Cards' Last Hope Fades. | True | By John Drebinger. Special To the New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/get-pulitzer-gifts-carnegie-museum-to-display-angola-rarities.html | GET PULITZER GIFTS; Carnegie Museum to Display Angola Rarities. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/mrs-harper-loses-in-coast-tourney-bows-to-miss-weisel-108-64-in.html | MRS. HARPER LOSES IN COAST TOURNEY; Bows to Miss Weisel, 10-8, 6-4, in Semi-Finals--Miss Cross Vanquishes Miss Marble. VINES WINS TWO MATCHES Downs Hyde and Brown to Reach Quarter-Finals--Perry-Hughes Advance in Doubles. Vines Plays Jason Today. Triumph in Three Sets. | True | P.& A. Photo. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/red-strike-halts-danzig-shipping.html | Red Strike Halts Danzig Shipping. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/new-low-level-set-by-farm-price-index-mark-of-72-on-sept-15.html | NEW LOW LEVEL SET BY FARM PRICE INDEX; Mark of 72 on Sept. 15 Compares With 75 in August and 111 a Year Ago. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/turn-to-roosevelt-indicated-in-south-survey-shows-rising-trend-to.html | TURN TO ROOSEVELT INDICATED IN SOUTH; Survey Shows Rising Trend to Him in States Carried by Hoover in 1928. LEADERS TO SEE GOVERNOR Will Visit Him Soon at Warm Springs--$1,000 Pledged to the Foundation at Kiwanis Dinner. | True | From a Staff Correspondent of The New York Times. | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/nyu-daily-asks-for-home-games-editorial-in-news-criticizes-the.html | N.Y.U. DAILY ASKS FOR 'HOME' GAMES; Editorial in News Criticizes the Board for Moving Hobart Contest From Ohio Field. SEES INTEREST DECLINING Pleads to Retain at Least Single Football Game on College Campus in Future. Destroys Student Interest. Pleads for at Least one Game. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/first-art-sale-brings-5380.html | First Art Sale Brings $5,380. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/colleagues-mourn-sir-william-orpen-lavery-calls-him-and-augustus.html | COLLEAGUES MOURN SIR WILLIAM ORPEN; Lavery Calls Him and Augustus John the Two Greatest British Artists. | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/orders-cuts-in-gas-rates-illinois-commission-names-terms-for-use-of.html | ORDERS CUTS IN GAS RATES; Illinois Commission Names Terms for Use of Natural Gas in Chicago. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/blue-mountain-lake-plot-sold.html | Blue Mountain Lake Plot Sold. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/income-tax-rise-hits-all-who-pay-in-1932-lynch-says-the-new-law.html | INCOME TAX RISE HITS ALL WHO PAY IN 1932; Lynch Says the New Law Applies to Those Whose Accounting Period Ends This Year. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/history-repeats-itself-derringer-beaten-in-little-worlds-series-a.html | HISTORY REPEATS ITSELF.; Derringer Beaten in Little World's Series a Year Ago. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/chain-store-group-convenes-at-home-reports-sent-to-20000-members-of.html | CHAIN STORE GROUP 'CONVENES' AT HOME; Reports Sent to 20,000 Members of National Body for Perusal at Their Own Firesides. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/man-frightened-to-death-sight-of-insane-intruder-brandishing-knife.html | MAN FRIGHTENED TO DEATH; Sight of Insane Intruder Brandishing Knife Is Fatal to Baker. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/second-son-to-mrs-pb-taylor.html | Second Son to Mrs. P.B. Taylor. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/defend-jobholding-by-married-women-federal-bureau-and-womans-party.html | DEFEND JOB-HOLDING BY MARRIED WOMEN; Federal Bureau and Woman's Party Executives Assail Dismissals as Uneconomic and Unsocial. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/haines-fatally-hurt-in-race-at-toronto-steeplechase-rider-thrown.html | HAINES FATALLY HURT IN RACE AT TORONTO; Steeplechase Rider Thrown From Swansea and Dies on Way to Hospital. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/trading-declines-on-rome-exchange-extreme-limitation-of-volume-of.html | TRADING DECLINES ON ROME EXCHANGE; Extreme Limitation of Volume of Business Accompanies the --Monetary Crisis. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/earthquake-recorded-here.html | Earthquake Recorded Here. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/zionists-fight-group-control.html | Zionists Fight Group Control. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/publishes-letters-of-queen-victoria-london-house-issues-volume.html | PUBLISHES LETTERS OF QUEEN VICTORIA; London House Issues Volume Covering Years 1891-95 Under King's Authority.LIGHT THROWN ON HISTORYCommunication From Lord AberdeenTells of Finding British and American Flags Combined in Canada. Club Member Asked to Resign. Seeks Queen's Confidence. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/series-play-is-shown-at-garden.html | Series Play Is Shown at Garden. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/mulrooney-promotes-fifteen-2-as-captains-eleven-patrolmen-elevated.html | MULROONEY PROMOTES FIFTEEN, 2 AS CAPTAINS; Eleven Patrolmen Elevated to Rank of Sergeant--Two Are Made Lieutenants. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/london-wool-sales-in-good-demand.html | London Wool Sales in Good Demand | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/naval-chiefs-bow-to-hoover-slashes-borah-backs-move-high-officers.html | NAVAL CHIEFS BOW TO HOOVER SLASHES; BORAH BACKS MOVE; High Officers Called to Meet With Adams Today to Fit Program to Budget. TALK OF LAYING UP SHIPS They Foresee Reduction in Personnel Besides the Ban on New Construction. SENATOR PRESSES HOLIDAY He Holds Further Cuts to Be 'Common Sense'--Move Hailed asDisarmament Leadership. Problem Confronting Officers. All Arms Likely to Feel Slash. Favors Pay-as-You-Go Policy. Treaty Revision Urged. Opposes the Farm Board. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/rival-mayors-in-crowd-mackey-philadelphia-and-miller-st-louis.html | RIVAL MAYORS IN CROWD.; Mackey, Philadelphia, and Miller, St. Louis, Present With Landis. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/notre-dame-to-use-four-teams.html | Notre Dame to Use Four Teams. | True | | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/1932-assessments-on-realty-in-city-rise-1117166654-total-value-is.html | 1932 ASSESSMENTS ON REALTY IN CITY RISE $1,117,166,654; Total Value Is $19,296,985,571, Without Any Increase on Old Buildings. PERSONALTY AT $796,444,690 Sexton Sees Chance of Tax Rate Cut if Budget Is Not Advanced More Than $10,000,000. BERRY SHUNS PREDICTIONS Entire Gain In Valuation Due to New Construction and Lifting of Exemptions. Reductions in Assessments. 1932 Assessments on All Taxable Property in City Put at $20,718,930,216 Tentative Figures Will Be Cut. Exemption of Property. Empire State Building. BRONX TOTAL $2,113,719,011. Advance of $143,213,619 Shown in Realty Assessments. BROOKLYN TOTAL $4,488,579,775 Increase of $349,090,710 Over 1931 Tax Roll Set for Borough. QUEENS GAIN IS $290,520,585. Total Assessment on Realty Set at $2,341,230,055. RICHMOND RISE IS $32,389,640. Tentative Assessment on Real Estate Is $330,879,575. ASSESSMEMT REDUCED ON SITE OF RADIO CITY Cut $1,890,000 Owing to Demolition of Many Buildings That Were Income-Producers. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/jailed-as-alien-smuggler-montefort-suspected-leader-of-ring-falls.html | JAILED AS ALIEN SMUGGLER; Montefort, Suspected Leader of Ring, Falls to Meet Ball. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/writ-halts-stock-sale-powermor-corporation-accused-of-dealing.html | WRIT HALTS STOCK SALE.; Powermor Corporation Accused of Dealing Without Patents. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/the-rev-cedric-long-executive-secretary-of-cooperative-league-dies.html | THE REV CEDRIC LONG.; Executive Secretary of Cooperative League Dies In 43d Year. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/residential-deals-dominate-trading-apartments-dwellings-and-rooming.html | RESIDENTIAL DEALS DOMINATE TRADING; Apartments, Dwellings and Rooming Houses on West Side Under Contract. SOME BUSINESS RENTALS Eltinge Theatre and Buildings in Worth and South Streets Reported in New Control. West Side House Rented. Business Properties Leased. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/mrs-gf-chandler-gives-newport-tea-mrs-moses-taylor-has-a-luncheon-a.html | MRS. G.F. CHANDLER GIVES NEWPORT TEA; Mrs. Moses Taylor Has a Luncheon at The Glen--W.L. Van Alens Arrive.PETAIN COMMITTEE MEETS Dr. A.H. Rice Heads Group toEntertain French Marshal--Mrs.J.G. Wentz Gives Dinner. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/bacharach-opposes-jersey-job-bill.html | Bacharach Opposes Jersey Job Bill | True | | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/ticker-plan-fails-500000-suit-filed-promoters-of-proposed-service.html | TICKER PLAN FAILS; $500,000 SUIT FILED; Promoters of Proposed Service Sue Western Union and Stock Quotation Company. SAY CONTRACT WAS BROKEN Former Editor of Wall Street News and Aide Charge Prestige and Reputation Were Hurt. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/200th-sphinx-fete-is-held-at-waldorf-1000-at-banquet-of-oldest.html | 200TH SPHINX FETE IS HELD AT WALDORF; 1,000 at Banquet of Oldest Advertising Club in World asNew Hotel Opens.15,000 VISIT DURING DAYEvery Public Room Occupied by Social Event--"Old-Timers" Talk of Days Gone By. MANY PARTIES AT OPENING. Notables Entertain at Dinner in Sert and Empire Rooms. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/ely-averts-dock-strike-bostan-longshoremen-return-to-work-pending.html | ELY AVERTS DOCK STRIKE.; Bostan Longshoremen Return to Work, Pending Wage Agreement. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/make-night-air-contacts-navy-fliers-repeatedly-hook-plane-to.html | MAKE NIGHT AIR CONTACTS.; Navy Fliers Repeatedly Hook Plane to Cruising Los Angeles. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/tobacco-tieup-threatens-lockout-of-havana-factory-adds-to-general.html | TOBACCO TIE-UP THREATENS; Lockout of Havana Factory Adds to General Discontent. | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/will-produce-marriage-shuberts-to-offer-elmer-harriss-new-play-soon.html | WILL PRODUCE "MARRIAGE.'; Shuberts to Offer Elmer Harris's New Play Soon. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/rally-at-counter-led-by-banks-and-trusts-insurance-shares-also.html | RALLY AT COUNTER LED BY BANKS AND TRUSTS; Insurance Shares Also Advance -- Industrials Firm--Chain Stores and Communications Weak. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/gets-conservation-post-he-gaston-succeeds-dr-ladd-as-deputy-state.html | GETS CONSERVATION POST.; H.E. Gaston Succeeds Dr. Ladd as Deputy State Commissioner. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/new-bronx-bridge-opened-by-mayor-while-others-talked-we-have-been.html | NEW BRONX BRIDGE OPENED BY MAYOR; 'While Others Talked, We Have Been Quietly Building,' He Tells 5,000 at Ceremony. SCHOOL CHILDREN PARADE Span at Eastern Boulevard Affords Direct Access to Lower Part of Borough and Clason Point. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/colgate-works-on-plays-football-lineup-still-unsettled-after-dummy.html | COLGATE WORKS ON PLAYS.; Football Line-Up Still Unsettled After Dummy Drill. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/opens-plants-to-make-trucks-and-tractors-soviet-russia-starts-huge.html | OPENS PLANTS TO MAKE TRUCKS AND TRACTORS; Soviet Russia Starts Huge Moscow and Kharkov Factories--America 'Warned' on Trade. | True | | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/panama-welcomes-arias-minister-is-boomed-for-presidency-on-return.html | PANAMA WELCOMES ARIAS; Minister Is Boomed for Presidency on Return From Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/38-best-450-in-class-rush-city-college-freshmen-break-ranks-under.html | 38 BEST 450 IN CLASS RUSH; City College Freshmen Break Ranks Under Sophomore Onslaught. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/calls-wgbb-rates-unjust-freeport-concern-complains-under-interstate.html | CALLS WGBB RATES UNJUST; Freeport Concern Complains Under Interstate Commerce Act. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/sports-today.html | Sports Today | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/mr-rogers-is-entering-a-land-that-is-not-modern-but-happy.html | Mr. Rogers Is Entering a Land That Is Not 'Modern' but Happy | True | WILL ROGERS. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/british-zionist-sails-for-america.html | British Zionist Sails for America. | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/dr-weigle-answers-query-on-religion-yale-dean-weighs-chances-of.html | DR. WEIGLE ANSWERS QUERY ON RELIGION; Yale Dean Weighs Chances of Protestantism Enduring in This Country. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/stocks-move-down-on-curb-exchange-some-leading-issues-touch-lowest.html | STOCKS MOVE DOWN ON CURB EXCHANGE; Some Leading Issues Touch Lowest Prices Recorded in Several Years. HOME BONDS RESISTANT Foreign Loans, as a Whole, Ease Slightly, Although German Group is Stronger. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/honor-reed-and-aides-in-yellow-fever-war-medals-some-posthumous.html | HONOR REED AND AIDES IN YELLOW FEVER WAR; Medals, Some Posthumous, Voted by Congress, Conferred for Heroism of 30 Years Ago. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/discuss-church-schools-300-pastors-and-teachers-confer-on-religious.html | DISCUSS CHURCH SCHOOLS.; 300 Pastors and Teachers Confer on Religious Training Problems. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/new-padlock-rule-may-double-suits-federal-court-holds-service-on.html | NEW PADLOCK RULE MAY DOUBLE SUITS; Federal Court Holds Service on "Occupant" of Speakeasy Is Legally Binding UPSETS PREVIOUS PRACTICE Judge Gaffey Aims to End Ruse of Proprietors' Hiding Identity-- Finds Bartenders Liable. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/fire-department.html | Fire Department. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/stores-are-looted-in-glasgow-riots-labor-member-of-parliament.html | STORES ARE LOOTED IN GLASGOW RIOTS; Labor Member of Parliament Arrested for Leading Mob of 50,000. CROWDS BATTLE THE POLICE Lancashire Unemployed Routed at Salford--London Disorders End --Boiler Makers Strike. Lancashire Mob Routed. Day of Riots in Glasgow. Mob at Salford City Hall. | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/a-son-to-mrs-cf-mcgrath.html | A Son to Mrs. C.F. McGrath. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/hurley-reaches-shanghai-secretary-of-war-starts-homeward-from-the.html | HURLEY REACHES SHANGHAI; Secretary of War Starts Homeward From the Orient Today. | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/niece-says-balance-rules-hindenburg-baroness-in-biography-asserts.html | NIECE SAYS BALANCE RULES HINDENBURG; Baroness, in Biography, Asserts German President Sees War as Tragic Way to Peace. DESCRIBES HIM AS HUMANE Declares Famous Old Warrior Is Temperate in Habits and Likes to Read Roman History. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/amherst-at-full-strength.html | Amherst at Full Strength. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/rochester-beats-st-paul-52-tying-little-worlds-series-bell.html | Rochester Beats St. Paul, 5-2, Tying Little World's Series; BELL, ROCHESTER, SUBDUES ST. PAUL Allows Six Hits as Mates Win, 5-2, Before 6,000 and Tie Little World's Series. FOUR-RUN ATTACK DECIDES International Leaguers Stage Rally in Sixth, Routing Murphy and Overcoming Rivals' Lead. Murphy Gets a Homer. Toporcer Is Fielding Star. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/canada-power-voting-set-meetings-this-month-and-next-will-pass-on.html | CANADA POWER VOTING SET; Meetings This Month and Next Will Pass on Reorganization. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/perus-revenue-picks-up.html | Peru's Revenue Picks Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/will-aid-investors-in-latin-america-bondholders-protective-group.html | WILL AID INVESTORS IN LATIN AMERICA; Bondholders' Protective Group Organized Here, Headed by Thomas F. Lee. MEMBERSHIP IS VOLUNTARY Association to Supply Information and Bargain With Debtors Where Defaults Are Threatened. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/gulnac-in-union-lineup-will-replace-halkyard-at-tackle-berthdefense.html | GULNAC IN UNION LINE-UP.; Will Replace Halkyard at Tackle Berth--Defense Is Stressed. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/golf-match-won-by-mrs-federman-defeats-mrs-haynes-3-and-1-to-gain.html | GOLF MATCH WON BY MRS. FEDERMAN; Defeats Mrs. Haynes, 3 and 1, to Gain Semi-Final Round at Philadelphia. MISS BROOKS ALSO SCORES Eliminates Mrs. Johnson, 6 and 5--Miss Gottlieb and Mrs. Corson Are Other Survivors. Miss Gottlieb Scores, 3 and 2. Mrs. Federman Is Consistent. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/changes-made-in-listings-new-york-telephone-and-west-penn-power.html | CHANGES MADE IN LISTINGS; New York Telephone and West Penn Power Bonds Removed. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/iron-man-is-chosen-to-head-chicago-police-cermak-selects-capt.html | 'Iron Man' Is Chosen to Head Chicago Police; Cermak Selects Capt. Allman for 'Clean-Up' | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/lesley-golf-opens-today-bay-state-favored-to-win-in-boston-despite.html | LESLEY GOLF OPENS TODAY.; Bay State Favored to Win In Boston Despite Absence of Oulmet. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/yale-again-organizes-150pound-eleven-team-to-play-harvard-princeton.html | Yale Again Organizes 150-Pound Eleven; Team to Play Harvard, Princeton and Penn | True | Special to The New York Times. | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/col-emcullough-engineer-is-dead-world-war-veteran-succumbs-at-64.html | COL. E.M'CULLOUGH, ENGINEER, IS DEAD; World War Veteran Succumbs at 64 After Three Days' Illness --Was Also Architect. EDITED MANY MAGAZINES Author of Sixteen Books--Medalist of British Institute of Structural Engineers in 1925. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/mack-is-cheered-by-mens-batting-athletics-manager-goes-ultra-modern.html | MACK IS CHEERED BY MEN'S BATTING; Athletics' Manager Goes Ultra Modern, Issuing Typewritten Post-Game Statement. IMPRESSED BY DERRINGE But Believes Pitcher Tried To Hard--Street Say'S Chance'S Were Mis'Sed in Three Innings. Believes Cards Are Convinced. Grove Splits Finger. Street Analyzes Trouble. | True | By William E. Brandt. Special To the New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/mississippi-cotton-curb-bill-voted.html | Mississippi Cotton Curb Bill Voted. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/employment-hearings-set-legislative-committee-meeting-at-buffalo.html | EMPLOYMENT HEARINGS SET; Legislative Committee, Meeting at Buffalo, Charts Extensive Work. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/art-americans-show-work-an-exhibition-of-prints.html | ART; Americans Show Work. An Exhibition of Prints. | True | By Edward Alden Jewell. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/sports-arena-on-style-of-new-york-garden-to-open-in-paris-tonight.html | Sports Arena, on Style of New York Garden, To Open in Paris Tonight With Hockey Game | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/navy-team-on-sidelines-watches-jayvees-perform-plays-to-be-used-in.html | NAVY TEAM ON SIDELINES.; Watches Jayvees Perform Plays to Be Used in Game Tomorrow. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/close-race-likely-in-chilean-election-montero-rightwing-candidate.html | CLOSE RACE LIKELY IN CHILEAN ELECTION; Montero, Right-Wing Candidate for President, and Alessandri Have Similar Programs. BOTH BACK GOLD STANDARD With Poll Two Days Off, Socialist Is Expected to Drop Out of Running and Support Alessandri. | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/spain-gives-vote-to-women-of-23-and-older-first-spanishspeaking.html | Spain Gives Vote to Women of 23 and Older; First Spanish-Speaking Country to Grant It | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/cuba-to-extend-franchise-senate-passes-bill-relaxing-rules-for.html | CUBA TO EXTEND FRANCHISE; Senate Passes Bill Relaxing Rules for Registration of Foreign-Born. | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/chocolate-victor-by-knockout-in-1st-triumphs-over-scalfaro-when.html | CHOCOLATE VICTOR BY KNOCKOUT IN 1ST; Triumphs Over Scalfaro When Referee Stops Bout at Queensboro Stadium. GELB OUTPOINTS RAYMOND Gets Decision in the Eight-Round Semi-Final-- Rafferty-Rossl Battle to a Draw. Scalfaro Appears Unhurt. Raymond Is Beaten. | True | By James P. Dawson. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/10000-added-english-stakes-captured-by-shell-transport.html | $10,000 Added English Stakes Captured by Shell Transport | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/foresees-monopoly-in-loose-milk-ban-dealers-counsel-tells-hearing.html | FORESEES MONOPOLY IN LOOSE MILK BAN; Dealers' Counsel Tells Hearing That Container Trade Would Be Controlled by Three Groups. HIGH PRICES HERE SCORED Bottled Product Sold Much Cheaper Elsewhere In Land, Witness Says --Mass Protest Meeting Planned. Rubinton Fears a Monopoly. Tells of Desire to End Dipping. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/head-porto-rican-tobacco-we-waterman-named-chairman-jm-porter.html | HEAD PORTO RICAN TOBACCO; W.E. Waterman Named Chairman, J.M. Porter President of Company. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/auction-bids-approved-deeds-to-merrick-gables-sites-will-be-passed.html | AUCTION BIDS APPROVED.; Deeds to Merrick Gables Sites Will Be Passed Soon. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/anita-brown-sues-state-for-injury.html | Anita Brown Sues State for Injury. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/charles-s-peabody-improved.html | Charles S. Peabody Improved. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/crain-promotes-aides-wallace-receives-brotherss-place-other.html | CRAIN PROMOTES AIDES.; Wallace Receives Brothers's Place --Other Increases in Salaries. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/breedremick-wedding-postponed.html | Breed-Remick Wedding Postponed. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/berard-to-act-for-laval-tardieu-also-will-aid-in-work-while-premier.html | BERARD TO ACT FOR LAVAL; Tardieu Also Will Aid in Work While Premier Is in America. | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/princeton-varsity-drills-until-dark-finishing-touches-put-on-its-at.html | PRINCETON VARSITY DRILLS UNTIL DARK; Finishing Touches Put on Its Attack and Defense Before 500 Undergraduates. GARRETT, PURNELL STARS Excel at Placement Kicking From 25-Yard Mark--Knell Does Well at Running Back Punts. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/the-lincoln-arrives-here-dollar-liner-docks-after-three-days.html | THE LINCOLN ARRIVES HERE; Dollar Liner Docks After Three Days Aground at Panama. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/6000-filipinos-on-strike-six-large-tobacco-companies-affectedno.html | 6,000 FILIPINOS ON STRIKE.; Six Large Tobacco Companies Affected--No Violence Reported, | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/michael-goes-to-public-school.html | Michael Goes to Public School. | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/cornells-success-depends-on-line-dobie-faced-with-light-men-at.html | CORNELL'S SUCCESS DEPENDS ON LINE; Dobie Faced With Light Men at Forward Positions, Average Weight Being 170 Pounds. LUEDER AND GEORGE LOST End and Tackle of 1930 Team Missed--Viviano Heads Best Back Field in Eight Years. Viviano Line Crasher. Line Is Big Problem. George on Probation. | True | By Allison Danzig. Special To the New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/dartmouth-greens-defeat-grays-260-fishman-stars-with-50yard-run-and.html | DARTMOUTH GREENS DEFEAT GRAYS, 26-0; Fishman Stars With 50-Yard Run and Frigard Races 80 Yards for Touchdown. | True | Special to The New York Times. | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/knox-lleven-en-route-holds-drill-at-pittsburgh-on-way-to-meet-army.html | KNOX LLEVEN EN ROUTE.; Holds Drill at Pittsburgh on Way to Meet Army. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/athletics-triumph-shifts-odds-here-1-to-4-against-mackmen-to-win.html | ATHLETICS' TRIUMPH SHIFTS ODDS HERE; 1 to 4 Against Mackmen to Win Series Is Now Offered in Setting Circles. LARGER WAGERS REPORTED Possibility That Hallahan Will Pitch Makes St. Louis Even Money to Win Today. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/physician-held-in-death-accused-of-homicide-in-connection-with.html | PHYSICIAN HELD IN DEATH.; Accused of Homicide in Connection With Operation on Newark Bride. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/discuss-empire-state-building.html | Discuss Empire State Building. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/says-party-repays-mrs-willebrandt-copeland-charges-discrimination.html | SAYS PARTY REPAYS MRS. WILLEBRANDT; Copeland Charges 'Discrimination' by Hoover Administrationfor Her Grape Firm.CAPITAL 'CONNIVANCE SEENFact That Sales Are Not Molested He Lays to Fight She MadeAgainst Ex-Gov. Smith. "Points to Incongruities." Quotes From Advertisements. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/use-american-ships-urges-tv-oconnor-development-of-our-traffic-up.html | USE AMERICAN SHIPS, URGES T. V. O'CONNOR; Development of Our Traffic Up to Travelers and Merchants, Says Chairman. ASKS STRONGER FAITH Believes Officials Patronize Foreign Lines "for State Reasons"-- Cites Progess of Fleet. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/auto-manufacturers-to-meet.html | Auto Manufacturers to Meet. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/court-to-aid-pistol-applicants.html | Court to Aid Pistol Applicants. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/edison-has-restless-night-but-condition-of-inventor-is-unchanged.html | EDISON HAS RESTLESS NIGHT; But Condition of Inventor Is Unchanged, Says Physician's Bulletin. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/westchester-items-estate-parcels-in-hudson-river-towns-change-hands.html | WESTCHESTER ITEMS.; Estate Parcels in Hudson River Towns Change Hands. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/fwm-mculloch-dow-official-dead-vice-president-of-pittsburgh-chain.html | F.W.M. M'CULLOCH, DOW OFFICIAL, DEAD; Vice President of Pittsburgh Chain of Drug Stores Was 50 --33d Degree Mason. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/packard-opens-plant-in-canada.html | Packard Opens Plant in Canada. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/siegel-joins-lafayette-varsity.html | Siegel Joins Lafayette Varsity. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/device-to-form-ice-over-hole-is-made-by-swiss-to-save-ships.html | Device to Form Ice Over Hole Is Made by Swiss to Save Ships | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/collins-relates-athletics-fears-philadelphia-captain-tells-how.html | COLLINS RELATES ATHLETICS' FEARS; Philadelphia Captain Tells How Derringer's Great Start Worried Club. ATTACK EASED TENSENESS Grove's Ineffectiveness at Beginning Changed After Word of Advice From Manager Mack. | True | By Eddie Collins, | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/rejects-shark-river-proposal.html | Rejects Shark River Proposal. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/navy-football-to-aid-fund-fees-to-be-charged-for-annapolis-games-as.html | NAVY FOOTBALL TO AID FUND.; Fees to Be Charged for Annapolis Games as Relief Measure. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/walter-r-koehler-lawyer-and-secretary-of-new-york-concern-drops.html | WALTER R. KOEHLER.; Lawyer and Secretary of New York Concern Drops Dead In Fort Lee. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/big-argentine-loan-paid-twofifths-of-50000000-note-issue-refunded.html | BIG ARGENTINE LOAN PAID.; Two-fifths of $50,000,000 Note Issue Refunded. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/lightning-hits-plane-of-deputy-renaudel-french-delegate-continues.html | LIGHTNING HITS PLANE OF DEPUTY RENAUDEL; French Delegate Continues in Another Machine to Socialist Congress--German Hopeful on Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/factfacing.html | FACT-FACING. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/investment-rule-decreed-colombia-orders-banks-to-put-money-into.html | INVESTMENT RULE DECREED; Colombia Orders Banks to Put Money Into Home Enterprises. | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/yates-inquiry-shifts-to-acts-of-tax-group-members-of-defunct.html | YATES INQUIRY SHIFTS TO ACTS OF TAX GROUP; Members of Defunct Tangible Personal Property Body Are Summoned to Hearing. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/finland-raises-bank-rate-increase-to-7-is-seen-as-effort-to-avert.html | FINLAND RAISES BANK RATE.; Increase to 7 % Is Seen as Effort to Avert Suspension of Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/gherries-are-ripe-to-resume.html | "Gherries Are Ripe" to Resume. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/joins-the-new-york-times-don-bridge-of-indianapolis-is-named.html | JOINS THE NEW YORK TIMES; Don Bridge of Indianapolis Is Named Director of Advertising. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/madrid-soccer-team-coming-here.html | Madrid Soccer Team Coming Here. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/disabled-teachers-to-be-reexamined-retirement-board-finds-many.html | DISABLED TEACHERS TO BE RE-EXAMINED; Retirement Board Finds Many Pensioners Have Married or Can Resume Duties. 469 SUBJECT TO INQUIRY All Are Under 65 and Have Been Retired on Pay Since 1921--O'Shea Asks Close Scrutiny. | True | | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/ban-starvation-dr-fosdick-warns-riverside-pastor-urging-aid-for.html | BAN STARVATION, DR. FOSDICK WARNS; Riverside Pastor, Urging Aid for Henry Street Nurses' Drive, Sees Peril in Want. FELIX WARBURG JOINS PLEA Reminds That Need Mounts Vastly When Industry Is Slackened-- $300,000 Fund Sought. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/germany-rejects-late-war-claims.html | Germany Rejects Late War Claims. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/einstein-now-enrolled-in-ranks-of-whistlers-lukeman-sculptor-says.html | EINSTEIN NOW ENROLLED IN RANKS OF WHISTLERS; Lukeman, Sculptor, Says He Heard Him--Adds Practice Is a Common Artistic Test. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/reserve-bank-position-range-of-important-items-compared-with.html | RESERVE BANK POSITION.; Range of Important Items Compared With Preceding Years. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/cuba-closes-nine-jails-700-prisoners-to-be-transferred-to.html | CUBA CLOSES NINE JAILS; 700 Prisoners to Be Transferred to Havana--$35,000 Thus Saved. | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/gen-butler-maps-prosperity-by-tax-perpetual-plan-for-federal.html | GEN. BUTLER MAPS PROSPERITY BY TAX; "Perpetual Plan" for Federal Subsidies to Schools, Building, Industry, Realty, Inventions. HEAVY LEVIES ON WEALTHY Rich Ready to Agree to Proposal in Order to Block Violence and Revolution, He Says. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/2300000000-deal-unites-national-city-and-bank-of-america-directors.html | $2,300,000,000 DEAL UNITES NATIONAL CITY AND BANK OF AMERICA; Directors Approve Merger Plan Creating the Second Largest Institution in Country. $1,700,000,000 IN DEPOSITS Bancamerica-Blair Not to Be Included in Consolidation of Houses Founded in 1812. SHARES TO BE EXCHANGED Ratio of 1 2-3 to 1 Is Provided-- News of the Project Causes a Last-Minute Market Rally. Deal Viewed as Assured. Steady Growth for National City. BANK OF AMERICA, NATIONAL CITY UNITE Exchange of Stock Provided. Capital Funds in Doubt. Statements on June 30. In One Location Since 1812. GIANNINI IS NONCOMMITTAL. But Will Champion Stockholders of Transamerica, He Says. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/civic-body-to-fight-racket-as-example-committee-of-1000-will-pick.html | CIVIC BODY TO FIGHT RACKET AS EXAMPLE; Committee of 1,000 Will Pick One Field for Expose to Prove Prosecution Can Succeed. GETS INVESTIGATOR FREE Case to Be Turned Over to Crain or Mulrooney for Action When It Is Developed. SPEAKERS' BUREAU FORMED Aim Will Be to Explain Results of the Hofstadter Inquiry and Rally Civic Spirit of Residents. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/assessments-for-1932.html | ASSESSMENTS FOR 1932. | True | | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/files-new-exception-in-cotton-belt-case-southern-pacific-insists.html | FILES NEW EXCEPTION IN COTTON BELT CASE; Southern Pacific Insists That Acquisition of Line Would Bein the Public Interest. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/fight-dance-hall-abuses-new-owners-association-adopts-plan-of.html | FIGHT DANCE HALL ABUSES.; New Owners' Association Adopts Plan of Self-Investigation. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/seeks-mooney-broadcast-station-wor-asks-gov-rolph-to-let-him-tell.html | SEEKS MOONEY BROADCAST.; Station WOR Asks Gov. Rolph to Let Him Tell His Story From Cell. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/identified-as-bigamist-atlantic-city-fugitive-said-to-have.html | IDENTIFIED AS BIGAMIST.; Atlantic City Fugitive Said to Have Contracted 50 Illegal Marriages. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/sale-of-school-sites-defended-by-dunnigan-state-senator-tells.html | SALE OF SCHOOL SITES DEFENDED BY DUNNIGAN; State Senator Tells Wallstein He and His Partner, Phelps, Did Not Urge City Deal. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/george-v-receives-argentine-envoy.html | George V. Receives Argentine Envoy | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/ward-bolt-concern-announces-wage-cuts-office-managers-and-salesmen.html | WARD BOLT CONCERN ANNOUNCES WAGE CUTS; Office Managers and Salesmen Among 100 to Be Reduced at Westchester Leader's Plant. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/calls-bootlegging-a-drain-on-trade-graves-says-wine-manufacture.html | CALLS BOOTLEGGING A DRAIN ON TRADE; Graves Says Wine Manufacture Would Check This and Net a Billion in Taxes. TAX REFORMS DEMANDED Long-Range Public Finance Plan is Urged Before State Automobile Group at Jamestown, N.Y. Excess of Loans Is Seen. Federal Financing Is Criticized. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/connecticut-ends-11-broker-permits-state-rights-of-20-salesmen-of.html | CONNECTICUT ENDS 11 BROKER PERMITS; State Rights of 20 Salesmen of Securities Are Also Officially Canceled.SOME REQUESTED ACTION Others Are Dropped as Results of Investigations Conducted byBanking Department. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/labor-to-urge-beer-not-dry-law-repeal-green-says-federation-will.html | LABOR TO URGE BEER, NOT DRY LAW REPEAL; Green Says Federation Will Take Steps to Obtain Action by Congress. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/to-evacuate-island-free-state-completes-migration-plan-for-people.html | TO EVACUATE ISLAND.; Free State Completes Migration Plan for People of Niskea. | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/women-seek-views-on-wage-deflation-telegraph-symposium-on-effect-on.html | WOMEN SEEK VIEWS ON WAGE DEFLATION; Telegraph Symposium on Effect on Depression Is Started at Their Exposition. EDUCATIONAL FILM TEST Experts in German Cooking and at Shorthand Compete on Second Day of the Show. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/sally-livengood-to-wed-wl-finger-engaged-to-assistant-commercial.html | SALLY LIVENGOOD TO WED W.L. FINGER; Engaged to Assistant Commercial Attache of the American Embassy in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/wages-and-earnings.html | WAGES AND EARNINGS. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/st-moritz-and-dixie-in-receivers-hands-two-new-hotels-here-figure.html | ST. MORITZ AND DIXIE IN RECEIVERS' HANDS; Two New Hotels Here Figure in Foreclosure Suits as Interest and Taxes Are Unpaid. BOWERY BANK IS PLAINTIFF St. Moritz Among Largest Residence Buildings on Central Park South --Dixie 23 Stories High. Calls Revenues Insufficient. St. Moritz Opened a Year. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/speculators-in-philadelphia-find-business-extremely-poor.html | Speculators in Philadelphia Find Business Extremely Poor | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/col-roosevelt-and-brundage-speak-on-radio-in-program-to-arouse.html | Col. Roosevelt and Brundage Speak on Radio In Program to Arouse Interest in Olympics | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/gold-up-1186000-in-bank-of-england-loss-of-3347000-in-banking.html | GOLD UP 1,186,000 IN BANK OF ENGLAND; Loss of 3,347,000 in Banking Reserve in Operations of Week Is Reported. RESERVE RATIO IS AT 37 1/8% Increases in Public Deposits and Notes in Circulation Shown in Statement. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/10000-watch-cubs-beat-white-sox-10-barton-scores-cuyler-in-ninth-to.html | 10,000 WATCH CUBS BEAT WHITE SOX, 1-0; Barton Scores Cuyler in Ninth to Settle Hurling Duel and Tie Chicago Series. BUSH STRIKES OUT SEVEN Has Trouble Only In Fifth, but Fans Cissell With Bases Full-- Three Double Plays Aid Frasier. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/rutgerss-newfield-opens-agricultural-college-tract-used-for-soccer.html | RUTGERS'S NEWFIELD OPENS; Agricultural College Tract Used for Soccer Practice. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/mexico-to-retain-air-mail.html | Mexico to Retain Air Mail. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/mccormick-gives-100000-to-idle.html | McCormick Gives 100,000 to Idle. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/chum-of-raisbeck-sought-in-mystery-westport-police-think-former.html | CHUM OF RAISBECK SOUGHT IN MYSTERY; Westport Police Think Former Yale Student Can Help to Solve Dramatist's Death. OFFICER GOES TO CAMBRIDGE Wibbels Said to Be There--Kin Doubts Playwright Died From Natural Causes. Reported in Good Spirits. Wibbels Enrolled at Yale. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/calls-gaynor-idealist-lh-pink-writes-that-mayor-left-new-spirit-of.html | CALLS GAYNOR IDEALIST.; L.H. Pink Writes That Mayor 'Left New Spirit of Government.' | True | | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/crimes-to-get-money-increased-in-august-other-classes-of-offenses.html | CRIMES TO GET MONEY INCREASED IN AUGUST; Other Classes of Offenses Decreased From July Level, the Justice Department Reports. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/edisons-boys-rank-high-scholarship-winners-near-top-in-ratings-at.html | EDISON'S BOYS RANK HIGH; Scholarship Winners Near Top in Ratings at M.I.T. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/radio-relays-game-to-nations-millions-102-stations-utilized-in-two.html | RADIO RELAYS GAME TO NATION'S MILLIONS; 102 Stations Utilized in Two Networks--Honolulu Will Rebroadcast Contest Today. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/decline-in-loadings-seen-for-quarter-shippers-boards-forecast-drop.html | DECLINE IN LOADINGS SEEN FOR QUARTER; Shippers' Boards Forecast Drop of 7.6% From Last Year In Cars Needed. 29 COMMODITIES LISTED Total Requirements for the Next Three Months Are Estimated at 6,153,250. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/sees-hoover-on-orient-hs-houston-back-from-far-east-says-china-and.html | SEES HOOVER ON ORIENT.; H.S. Houston, Back From Far East, Says China and Japan Want Amity. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/bowling-outpoints-barra-scores-in-eight-rounds-as-1500-see-final.html | BOWLING OUTPOINTS BARRA; Scores in Eight Rounds as 1,500 See Final Fort Hamilton Card. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/mary-wigman-to-sall-nov-13.html | Mary Wigman to Sall Nov. 13. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/womens-school-of-design-opens.html | Women's School of Design Opens. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/many-luncheons-held-at-piping-rock-show-more-than-600-boxholders.html | MANY LUNCHEONS HELD AT PIPING ROCK SHOW; More Than 600 Boxholders Bring Guests for Opening of Exhibition of Horses. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/42-held-as-mine-rioters-they-are-indicted-for-fatal-clash-at.html | 42 HELD AS MINE RIOTERS.; They Are Indicted for Fatal Clash at Wildwood, Pa., on June 22. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/savings-deposits-gain-10000000-in-canada-gold-reserve-at-end-of.html | SAVINGS DEPOSITS GAIN $10,000,000 IN CANADA; Gold Reserve at End of August $27,530,866, Compared With $25,730,866 in July. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/two-yale-teams-report-crosscountry-and-soccer-squads-in-first.html | TWO YALE TEAMS REPORT.; Cross-Country and Soccer Squads in First Practices | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/primate-allowed-to-quit-vatican-confirms-resignation-of-spanish.html | PRIMATE ALLOWED TO QUIT; Vatican Confirms Resignation of Spanish Cardinal. | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/centre-on-farmers-in-assembly-fight-democrats-plan-intensive-drive.html | CENTRE ON FARMERS IN ASSEMBLY FIGHT; Democrats Plan Intensive Drive in Ten Rival Strongholds Up-State. EXPECT TO GAIN CONTROL Farley Will Stress Roosevelt's Program on Agriculture--GovernorMay Take Stump. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/virgin-islands-aid-banks-mortgagers-30000-loans-from-st-thomas.html | VIRGIN ISLANDS AID BANK'S MORTGAGERS; $30,000 Loans From St. Thomas Municipal Funds Authorized in Institution's Closing. | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/harvard-practice-lightest-of-fall-first-and-second-teams-stage.html | HARVARD PRACTICE LIGHTEST OF FALL; First and Second Teams Stage Signal Drill and Polish Forward Pass Defense.THIRD ELEVEN SCRIMMAGES Scrubs Offer Opposition for TenMinutes, With No Scoring-- Cassedy Reports. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/french-seek-sea-parley-hamburg-believes-government-wants-to-halt.html | FRENCH SEEK SEA PARLEY.; Hamburg Believes Government Wants to Halt Subsidies. | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/france-tightens-curb-on-imports-cattle-dressed-meat-milk-and-other.html | FRANCE TIGHTENS CURB ON IMPORTS; Cattle, Dressed Meat, Milk and Other Dairy Foods Subject to Vigorous Limitation. FURTHER STEPS FORESEEN Might Bar Imports From Countries Suspending Gold Standard--Paper Protests "Super-Protection." | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/average-volume-of-reserve-bank-credit-shows-a-gain-in-week-ending.html | Average Volume of Reserve Bank Credit Shows a Gain in Week Ending Sept. 30 | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/letters-to-the-editor-we-are-inconsistent-winking-at-wrongs-and.html | Letters to the Editor; WE ARE INCONSISTENT. Winking at Wrongs and Sympathizing When Action is Needed. CENTRAL PARK AND TRAFFIC. Need of a Comprehensive Plan for Relief Is Becoming Acute. Children of Ungraded Classes. Cutting the Postal Deficit. Our Air Effectives. Mr. Coolidge's Rubber Boots. | True | T.J. LYNCH.NATHANIEL S. OLDS.YETTA ADLERBLUM.J.W.P.WILLIAM M. GALVINJAMES MADISON FOLLIN. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/turkish-premier-off-on-a-visit-to-greece-ismet-pasha-and-foreign.html | TURKISH PREMIER OFF ON A VISIT TO GREECE; Ismet Pasha and Foreign Minister on Official Trip--Would-Be Assassins Captured. | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/tells-how-he-paid-ransom-for-broker-lawyer-testifies-kidnappers.html | TELLS HOW HE PAID RANSOM FOR BROKER; Lawyer Testifies Kidnappers Demanded $100,000 on Pain of Violence to Rosenthal. TOOK $50,000 TO A HOTEL Recalls Delivering It at Place Managed by One of Four Men on Trial for Crime. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/panic-grips-honduran-seaport-at-sight-of-three-waterspouts.html | Panic Grips Honduran Seaport At Sight of Three Waterspouts | True | Special Cable to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/st-johns-works-2-hours-new-back-field-includes-wright-as-reinhardt.html | ST. JOHN'S WORKS 2 HOURS.; New Back Field Includes Wright, as Reinhardt Joins Reserves. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/home-fans-hail-news-of-victory-philadelphians-shout-with-joy-when.html | HOME FANS HAIL NEWS OF VICTORY; Philadelphians Shout With Joy When Athletics Begin Hitting Derringer in Third.SIMMONS HOMER CLIMAX "They're Just Too Good" Is Comment--Shibe Park BleacherLine Increased to Five. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/safety-flying-system-graduates-5-aviators-students-of-curtiss.html | SAFETY FLYING SYSTEM GRADUATES 5 AVIATORS; Students of Curtiss Airport Get Most of Training on Ground or in Gliders. | True | | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/gandhi-gets-a-week-to-reconcile-sects-minorities-committee-of.html | GANDHI GETS A WEEK TO RECONCILE SECTS; Minorities Committee of Parley Recesses to Permit Hindus and Moslems to Confer. MAHATMA TO BE 62 TODAY Forty-Cent Fruit Luncheon Will Be Given for Him--Ultimatum Issued by Smaller Minorities. Little Headway Made. Warn of Moslem Unrest. Gandhi Gives Views on Zionism. | True | Wireless to THE NEW YORK TIMES. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/curtis-sanger-fail-on-exchange-brokerage-and-investment-firm.html | CURTIS & SANGER FAIL ON EXCHANGE; Brokerage and Investment Firm Suspended--Unable to Meet Obligations. AMOUNT IS NOT REVEALED Also Dropped by Curb and Boston Exchange--Group Named to Liquidate Assets. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/hoover-calls-aides-planning-new-move-renewed-effort-to-better-the.html | HOOVER CALLS AIDES, PLANNING NEW MOVE; Renewed Effort to Better the Economic Situation Reported to Be in Mind. TALKS TAKE A WIDE RANGE Treasury, State, Commerce, Reserve Board and Budget Chiefs Consulted. Tenth State for Self-Aid. Business Men to Offer Plans. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/net-final-gained-by-baroness-levi-triumphs-over-miss-hilleary.html | NET FINAL GAINED BY BARONESS LEVI; Triumphs Over Miss Hilleary, Seeded No. 1, by 6-4, 6-0, in Greenbrier Tourney. MRS. PITTMAN ALSO SCORES Conquers Miss Ridley In Semi-Final, $6-3, 7-9, 7-5--Hall and Griffin Advance in Men's Singles. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/abraham-harris-lift-1268459-net-cotton-converting-corporation-head.html | ABRAHAM HARRIS LIFT $1,268,459 NET; Cotton Converting Corporation Head Gave Fortune in Bank Stocks to Family. MRS. MALI LEFT $1,677,764 Thomas F. O'Brien, Towing Company Owner, Had $1,104,375 Which Goes to the Widow and Children. Mrs. F.J. Mali Left $1,677,764. T.F. O'Brien Left $1,104,375. A.V. Lambert Estate $380,647. $1,110,563 Left by C.G. Smith. Samuel Ogus's Debts $584,171. Lillian Leitzel Left $20,821. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/lonergan-left-75000-actors-widow-receives-bulk-of-estate-says.html | LONERGAN LEFT $75,000.; Actor's Widow Receives Bulk of Estate, Says Executor. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/uncle-robert-to-hold-boys-bouts.html | Uncle Robert to Hold Boys' Bouts. | True | | C1B 129543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/brooklyn-bar-votes-not-to-oppose-deal-cannot-usurp-party-functions.html | BROOKLYN BAR VOTES NOT TO OPPOSE DEAL; Cannot Usurp Party Functions by Picking a New Ticket, Its Trustees Decide. TO PASS ON ONE IF NAMED Present Nominees 'Not So Bad,' in Opinion of Two Borough Civic Leaders Present. RICHMOND BODY TO MEET Officer Assails Choice of McCooey-- "No Deal" Party Has 1,000 Names on Petitions, Expects 10,000. The Trustees' Resolution. Criticism of Ticket Continues. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/fortune-players-to-begin-season.html | Fortune Players to Begin Season. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/west-virginia-team-leaves-squad-of-25-players-on-way-here-for.html | WEST VIRGINIA TEAM LEAVES.; Squad of 25 Players on Way Here for Fordham Game. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/cutler-victor-in-cue-match.html | Cutler Victor In Cue Match. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/38529-persons-pay-165161-at-first-world-series-game.html | 38,529 Persons Pay $165,161 At First World Series Game | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/mrs-henry-clay-frick-ill.html | Mrs. Henry Clay Frick Ill. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/apartment-houses-sold-in-jersey-city-zabriskie-street-structure.html | APARTMENT HOUSES SOLD IN JERSEY CITY; Zabriskie Street Structure, Valued at $78,000, Changes Hands Within Fortnight. EXCHANGE IN NORTH BERGEN New Multi-Family Building Traded for Bayonne Plot--Newark Corner Is Leased. New House in Deal. Residences Sold. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/grain-export-lower-weeks-outgo-nearly-1000000-bushels-below-year.html | GRAIN EXPORT LOWER.; Week's Outgo Nearly 1,000,000 Bushels Below Year Ago. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/yale-backs-spend-hour-in-punting-booth-crowley-lassiter-heim-among.html | YALE BACKS SPEND HOUR IN PUNTING; Booth, Crowley, Lassiter, Heim Among Kickers Who Work Behind Charging Line. ALTERNATE AT RECEIVING Captain Also Functions Perfectly in Drop-Kicking--Line-Up for Maine Game Named. | True | Special to The New York Times. | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/bolognini-gets-post-will-be-assistant-concertmaster-of.html | BOLOGNINI GETS POST.; Will Be Assistant Concertmaster of Philharmonio-Symphony. | True | | C1B 129543 |
| 1931-10-02 | 1931-10-02 | https://www.nytimes.com/1931/10/02/archives/columbia-reserves-stage-scrimmage-meet-nyu-third-team-in-onehour.html | COLUMBIA RESERVES STAGE SCRIMMAGE; Meet N.Y.U. Third Team in One-Hour Contact Drill--Wilder and Hall Star for Lions.VARSITY REHEARSES PLAYS Signal Session Features Light Workout--Matal Likely to Start at EndAgainst Union Tomorrow. | True | | C1B 129543 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/dr-fortier-gets-french-decoration.html | Dr. Fortier Gets French Decoration | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/jewel-thief-gets-2-years.html | Jewel Thief Gets 2 Years. | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/the-civil-service.html | The Civil Service. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/to-control-the-assembly.html | TO CONTROL THE ASSEMBLY. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/slays-bride-and-himself-jealous-trenton-barber-shoots-3-others-at.html | SLAYS BRIDE AND HIMSELF.; Jealous Trenton Barber Shoots 3 Others at Wife's Home. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/cv-bobs-trial-starts-tuesday.html | C.V. Bob's Trial Starts Tuesday. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/grand-jury-indicts-amsterdam-officials-accused-with-three-citizens.html | GRAND JURY INDICTS AMSTERDAM OFFICIALS; Accused With Three Citizens of Forgery and Taking City Supplies for Own Use. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/mayors-pet-dog-is-back-fishermen-took-him-on-trip-without.html | MAYOR'S PET DOG IS BACK.; Fishermen Took Him on Trip Without Discovering Name-Plate. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/firemen-to-honor-dead-services-at-monument-tomorrow-to-start.html | FIREMEN TO HONOR DEAD.; Services at Monument Tomorrow to Start Prevention Week. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/high-altitude-plane-tested-in-germany-structure-of-craft-now-being.html | HIGH ALTITUDE PLANE TESTED IN GERMANY; Structure of Craft Now Being Studied in Flights--Height Efforts to Follow. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/blind-lane-victor-at-havre-de-grace-conquers-allez-vite-by-length.html | BLIND LANE VICTOR AT HAVRE DE GRACE; Conquers Allez Vite by Length in Feature Race After Leading From Start.ROBIN'S EGG SAVES THIRDMexico Annexes the Robins RangePurse--Waterway Surprises WithTriumph in 4th Event. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/briarcliff-lists-jobs-for-idle-but-finds-no-unemployment.html | Briarcliff Lists Jobs for Idle, But Finds No Unemployment | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/sports-today.html | Sports Today | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/democrat-on-recount-claims-seat-in-house-representative-kunz-of.html | DEMOCRAT ON RECOUNT CLAIMS SEAT IN HOUSE; Representative Kunz of Chicago Says He Instead of Republican Won in November. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/peabody-improves-in-hospital.html | Peabody Improves in Hospital. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/20000-saved-for-rockefeller-on-pocantico-hills-school.html | $20,000 Saved for Rockefeller On Pocantico Hills School | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/lack-of-reserves-syracuse-problem-substitute-linemen-needed-but.html | LACK OF RESERVES SYRACUSE PROBLEM; Substitute Linemen Needed-- But Coach Considers Team Better Than Last Year's. BACK FIELD MAJOR ASSET Cramer, Moran, Frank and Fishel Form First Quartet--Players Display Aggressive Spirit. Not Decided on Paper. Drop Between Two Teams. Three Centres Available. Borton May Prove Valuable. | True | By Allison Danzig. Special To the New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/belle-livingstone-raided-in-reno.html | Belle Livingstone Raided In Reno. | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/engagement-of-mrs-muse-is-announced.html | ENGAGEMENT OF MRS. MUSE IS ANNOUNCED. | True | Photo by Volpe. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/dr-el-fisk-left-estate-of-3000-will-of-mary-e-kelly-of-new-rochelle.html | DR. E.L. FISK LEFT ESTATE OF $3,000; Will of Mary E. Kelly of New Rochelle Aids Many Catholic Groups and Charities. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/solicitor-is-jailed-under-new-fund-law-prisoner-pleads-guilty-to.html | SOLICITOR IS JAILED UNDER NEW FUND LAW; Prisoner Pleads Guilty to Posing as Veteran City Fireman to Get Contributions. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/high-school-lists-night-game.html | High School Lists Night Game. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/hoppe-defeats-cochran-wins-by-2001-2000-at-balkline-and-2517-2520.html | HOPPE DEFEATS COCHRAN.; Wins by 200-1, 200-0 at Balkline and 25-17, 25-20 at 3-Cushions. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/rome-asks-disarmament-also-urges-action-on-war-debts-to-remedy.html | ROME ASKS DISARMAMENT.; Also Urges Action on War Debts to Remedy Unemployment. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/fight-dorrance-death-tax-executors-contest-pennsylvania-31465200.html | FIGHT DORRANCE DEATH TAX; Executors Contest Pennsylvania $31,465,200 Inheritance Levy. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/brocklebank-here-on-cunard-business-director-of-ship-line-reports.html | BROCKLEBANK HERE ON CUNARD BUSINESS; Director of Ship Line Reports Lancashire Trade Rose With Silver in the East. POLITICS IN INDIA SCORED Dr. Howard, Pastor of Fifth Avenue Presbyterian Church, Back on Berengaria From Tour. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/street-jubilant-extols-hallahan-pays-pitcher-enthusiastic-tribute.html | STREET JUBILANT; EXTOLS HALLAHAN; Pays Pitcher Enthusiastic Tribute, but Declines to Predict Outcome of Series.MACK LAUDS THE VICTORS Says Cards Played Smart Ball and Deserved to Win-- "Not Wild,"Declares Hallahan. Cards Sing After Game. Hallahan Is "Stumbling Block." | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/bank-stockholders-oppose-state-levy-form-defense-committee-and-seek.html | BANK STOCKHOLDERS OPPOSE STATE LEVY; Form Defense Committee and Seek to Retain Ex-Gov. Miller in Bank of U.S. Case. STEUER QUERIES WEINBERG Director Testifies on $284,000 Loans to Son-in-Law-- American Union Liquidation Opposed. Steuer At Last of Public Hearings. American Union Bank Meeting. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/indict-state-auditor-in-illinois-bank-case-grand-jurors-accuse.html | INDICT STATE AUDITOR IN ILLINOIS BANK CASE; Grand Jurors Accuse Nelson and Four Others of Fraud in Waukegan Failure. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/oil-withdrawals-heavy-16000000-barrels-taken-out-in-august-seen-an.html | OIL WITHDRAWALS HEAVY.; 16,000,000 Barrels Taken Out in August Seen an Aid to the Trade. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/max-meyer-on-sterling-bank-board.html | Max Meyer on Sterling Bank Board | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/rail-merger-plan-goes-to-icc-today-eastern-roads-will-ask-for.html | RAIL MERGER PLAN GOES TO I.C.C. TODAY; Eastern Roads Will Ask for Approval of Groupings of Four Systems. EARLY HEARINGS EXPECTED Executives Hold Compromise Agreement Will Provide Well-Matched Rivals. ENTRANCE HERE FOR C. & O. The Pennsylvania Gets Stronger Grip in Philadelphia--Price of Lehigh Undecided. Entrance Provided for B. & O. Agreement on Philadelphia. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/24-silk-strike-pickets-seized.html | 24 Silk Strike Pickets Seized. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/daughter-to-mrs-ed-untermyer.html | Daughter to Mrs. E.D. Untermyer. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/bank-stocks-firmer-in-counter-trading-close-generally-higher-after.html | BANK STOCKS FIRMER IN COUNTER TRADING; Close Generally Higher After Fluctuating--Ground Lost by Other Groups. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/miss-murrays-dog-tops-schnauzers-billy-vd-zonnenheuvel-wins-special.html | MISS MURRAY'S DOG TOPS SCHNAUZERS; Billy V.D. Zonnenheuvel Wins Special for Best of Breed at Oyster Bay Exhibition. EVENT IS WELL CONTESTED Victor, a Miniature, Shows in Splendid Form--Triumph Proves Popular With the Spectators. Spectators Are Enthusiastic. Halowell Dogs in Group. | True | By Vernon van Ness. Special To the New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/to-redeem-some-coupons-new-york-railways-corporation-authorizes.html | TO REDEEM SOME COUPONS; New York Railways Corporation Authorizes Purchases. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/art-spanish-paintings-on-view-work-of-legros-shown-fifteen-gallery.html | ART; Spanish Paintings on View. Work of Legros Shown. Fifteen Gallery Gives Exhibition. Show by Salon of Seven Arts. | True | By Edward Alden Jewell. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/hibernia-to-absorb-liberty-national-negotiations-to-unite-resources.html | HIBERNIA TO ABSORB LIBERTY NATIONAL; Negotiations to Unite Resources of $46,500,000 Are Nearing Completion. BANK STOCKS STRONGER Plan to Merge Bank of America and National City Received Favorably In Wall Street. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/former-primate-may-join-curla.html | Former Primate May Join Curla. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/lays-depression-to-fear-duffield-tells-insurance-men-worry-must-be.html | LAYS DEPRESSION TO FEAR.; Duffield Tells Insurance Men Worry Must be Eradicated. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/curb-leaders-gain-in-mixed-trading-aluminum-american-gas-bond-and.html | CURB LEADERS GAIN IN MIXED TRADING; Aluminum, American Gas, Bond and Share, and Standard Oil of Indiana Advance. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/to-open-yale-law-halls-attorney-general-today-dedicates-the.html | TO OPEN YALE LAW HALLS; Attorney General Today Dedicates the Sterling Buildings. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/peace-committee-formed-congregationalchristian-body-will-mobilize.html | PEACE COMMITTEE FORMED.; Congregational-Christian Body Will Mobilize Disarmament Sentiment. | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/prague-limits-exchange-czechoslovakian-national-bank-to-supervise.html | PRAGUE LIMITS EXCHANGE.; Czechoslovakian National Bank to Supervise Dealing In Foreign Money. | True | Wireless to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/cuba-orders-curfews-citizens-of-three-cities-barred-from-streets.html | CUBA ORDERS CURFEWS.; Citizens of Three Cities Barred From Streets After Midnight. | True | Wireless to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/nyus-first-team-to-start-game-today-violet-to-take-no-chances-with.html | N.Y.U.'S FIRST TEAM TO START GAME TODAY; Violet to Take No Chances With West Virginia Wesleyan in Yankee Stadium Contest. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/news-of-markets-in-london-and-paris-conditions-brighter-on-the.html | NEWS OF MARKETS IN LONDON AND PARIS; Conditions Brighter on the English Exchange--Credit in Ample Supply. FRENCH STOCKS FIRMER Suez Canal Shares Advance Sharply in Small Turnover--Rentes Stronger. Gains Recorded in Paris. Closing Prices on London Exchange. Paris Closing Prices. Italian Stock Prices. Geneva Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/green-for-tax-rise-in-wage-cut-retort-he-pledges-federation-to-back.html | GREEN FOR TAX RISE IN WAGE CUT RETORT; He Pledges Federation to Back Drastic Levies if "Inequity" Toward Workers Continues. VOICES FEAR OF A REVOLT Leaders of Industry Are Attacked for Failure to Find a Way Out of the Depression. Attacks Steel Wage Policy. Questions Distribution of Wealth. For Limiting Inheritances. Cites the Fear of Buying. | True | By Louis Stark Staff Correspondent of the New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/to-record-barnard-voices-prof-greet-will-add-disks-to-library-of.html | TO RECORD BARNARD VOICES; Prof. Greet Will Add Disks to Library of Student Speech. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/navy-eleven-meets-william-and-mary-walkup-back-dropped-to-third.html | NAVY ELEVEN MEETS WILLIAM AND MARY; Walkup, Back, Dropped to Third Team--Konrad or Hurley to Fill His Post Today. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/the-long-island-grants.html | The Long Island Grants. | True | EDMUND PLOWDEN DOUGHERTY. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/soviet-denies-rumors-warsaw-papers-told-there-is-no-intention-of.html | SOVIET DENIES RUMORS.; Warsaw Papers Told There Is No Intention of Suspending Payment. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/22-paralysis-cases-show-rise-for-day-but-total-for-week-so-far-is.html | 22 PARALYSIS CASES SHOW RISE FOR DAY; But Total for Week So Far Is Below That of the Same Period Last Week. NO DEATHS IN ENTIRE CITY 6 Stricken in Manhattan, 7 in the Bronx, 6 in Brooklyn, 3 in Queens and None in Richmond. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/building-gains-in-westchester.html | Building Gains In Westchester. | True | Special to The New York Times. | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/frank-hatch-jones-lawyer-dies-at-77-once-a-power-in-democratic.html | FRANK HATCH JONES, LAWYER, DIES AT 77; Once a Power in Democratic Politics-- Former Assistant Postmaster General. WED GRANT'S DAUGHTER One of Leaders in Struggle to Elect General Palmer to the Senate --World's Fair Orator. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/building-declines-in-scarsdale.html | Building Declines In Scarsdale. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/ohio-standard-to-buy-solar-oil.html | Ohio Standard to Buy Solar Oil. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/drake-eleven-triumphs-200.html | Drake Eleven Triumphs, 20-0. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/american-painters-shown-at-carnegie-annual-pittsburgh-exhibition.html | AMERICAN PAINTERS SHOWN AT CARNEGIE; Annual Pittsburgh Exhibition Includes 164 Native Pictures, 30 by Younger Artists. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/venore-stops-wilson-scores-knockout-in-second-round-of-feature-bout.html | VENORE STOPS WILSON.; Scores Knockout in Second Round of Feature Bout at Brooklyn Armory | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/wheat-advances-as-corn-declines-strength-in-liverpool-aids-rise-in.html | WHEAT ADVANCES AS CORN DECLINES; Strength in Liverpool Aids Rise in Bread Grain of 1/8c a Bushel. HEDGING PRESSURE SMALL Yellow Cereal at Season's Lows for All Deliveries--Oats Go Down --Rye Ends With Gain. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/ruhr-strikers-blow-up-railway.html | Ruhr Strikers Blow Up Railway. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/sharp-tariff-rises-in-force-in-colombia-decree-effective-on.html | SHARP TARIFF RISES IN FORCE IN COLOMBIA; Decree Effective on Wednesday Doubled Rates on Furniture and Foodstuffs. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/harvest-dance-tonight-rural-music-arranged-for-event-at-briarcliffe.html | HARVEST DANCE TONIGHT.; Rural Music Arranged for Event at Briarcliffe Lodge. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/railway-air-lines-report-2000-passengers-carried-on-bostonmaine.html | RAILWAY AIR LINES REPORT.; 2,000 Passengers Carried on BostonMaine Route Without Mishap. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/birthday-spurs-move-to-retain-hindenburg-germans-talk-of-postponing.html | BIRTHDAY SPURS MOVE TO RETAIN HINDENBURG; Germans Talk of Postponing Next Spring's Elections as Congratulations Shower on President. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/will-rogers-offers-new-idea-on-cancellation-of-debts.html | Will Rogers Offers New Idea On Cancellation of Debts | True | WILL ROGERS. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/greenbrier-net-final-is-annexed-by-hall-triumphs-over-griffin-by-60.html | GREENBRIER NET FINAL IS ANNEXED BY HALL; Triumphs Over Griffin by 6-0, 6-1, 6-2--Mrs. Pittman and Goeltz Win Mixed Doubles. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/hool-group-seeks-28000000-realty-contracts-to-purchase-most-of.html | HOOL GROUP SEEKS $28,000,000 REALTY; Contracts to Purchase Most of Benenson Terminal Properties, Up for Auction on Oct. 23. | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/sports-of-the-times-bulletins-from-the-western-front-the-fervid.html | Sports of the Times; Bulletins From the Western Front. The Fervid Fifth Inning. Fighting to Hold the Lead. | True | By John Kieran. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/urges-renaming-of-road-westchester-historical-society-suggests.html | URGES RENAMING OF ROAD; Westchester Historical Society Suggests "Colonial Parkway." | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/limit-in-wage-cuts-reached-in-harlan-scene-in-harlan-county.html | LIMIT IN WAGE CUTS REACHED IN HARLAN; SCENE IN HARLAN COUNTY (KENTUCKY) INDUSTRIAL STRIFE. | True | By Louis Stark. Special To the New York Times.times Wide World Photo. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/florida-officials-here-arrive-at-newark-as-guests-of-airline-in-new.html | FLORIDA OFFICIALS HERE.; Arrive at Newark as Guests of Airline in New Transport Plane. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/german-strikers-quench-ships-fires.html | German Strikers Quench Ships' Fires | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/money.html | MONEY | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/plans-to-buy-soviet-oil-uruguayan-council-presents-bill-for.html | PLANS TO BUY SOVIET OIL.; Uruguayan Council Presents Bill for Purchase of 30,000 Tons. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/scandinavian-banks-profit-by-suspension-norwegian-gold-holdings.html | SCANDINAVIAN BANKS PROFIT BY SUSPENSION; Norwegian Gold Holdings Increase by 27,000,000 Kroner in Week --Danes Fight Profiteering. | True | Wireless to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/brazil-celebrates-today-to-observe-first-anniversary-of-the.html | BRAZIL CELEBRATES TODAY.; To Observe First Anniversary of the Revolution. | True | Wireless to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/curb-firm-is-suspended-adamson-obrien-announce-in-ability-to-meet.html | CURB FIRM IS SUSPENDED.; Adamson & O'Brien Announce In ability to Meet Obligations. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/three-state-banks-close-in-philadelphia-total-resources-of-10000000.html | THREE STATE BANKS CLOSE IN PHILADELPHIA; Total Resources of $10,000,000 Are Involved in Failures--Four Suspensions in Day. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/price-of-tin-plate-is-reduced.html | Price of Tin Plate Is Reduced. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/8403859-sought-by-municipalities-loans-listed-for-award-next-week.html | $8,403,859 SOUGHT BY MUNICIPALITIES; Loans Listed for Award Next Week Smallest Total So Far This Year. SEVERAL ARE CANCELED Yonkers Flotation of $2,860,000 Monday--$1,350,000 by Dallas, Texas, Wednesday. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/british-heir-receives-malbran.html | British Heir Receives Malbran. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/president-to-receive-elaborate-invitation-to-olympic-games-at-los.html | President to Receive Elaborate Invitation To Olympic Games at Los Angeles Next Year | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/extension-on-loans-to-detroit-probable-bankers-not-to-press-payment.html | EXTENSION ON LOANS TO DETROIT PROBABLE; Bankers Not to Press Payment Until $28,000,000 Bonds Are Sold When Market Improves | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/chicago-feature-to-street-singer-howards-entry-gets-verdict-over.html | CHICAGO FEATURE TO STREET SINGER; Howard's Entry Gets Verdict Over Listo by Neck at Hawthorne Track. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/southern-california-to-face-oregon-state-as-coast-conference.html | Southern California to Face Oregon State As Coast Conference Campaign Starts Today | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/3d-hotel-in-receivership-the-montclair-taken-over-in-foreclosure.html | 3D HOTEL IN RECEIVERSHIP; The Montclair Taken Over in Foreclosure Suit Over $14,000 Interest. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/firemens-8hour-day-to-add-jobs-is-urged-department-association-says.html | FIREMEN'S 8-HOUR DAY TO ADD JOBS IS URGED; Department Association Says 2,500 Men Would Be Put to Work at Cost of $6,000,000 a Year. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/mrs-mcdougall-plans-chain-of-25-newtype-restaurants.html | Mrs. McDougall Plans Chain Of 25 New-Type Restaurants | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/how-batting-stars-fared-in-second-game-performances-at-the-plate-of.html | HOW BATTING STARS FARED IN SECOND GAME; Performances at the Plate of Hafey, Bottomley, Simmons and Cochrane. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/us-consul-in-south-africa-declares-visit-of-american-trackmen.html | U.S. Consul in South Africa Declares Visit Of American Trackmen Fostered Good-Will | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/riverdale-school-bows-to-iona-137-hoctor-returns-punt-80-yards-to.html | RIVERDALE SCHOOL BOWS TO IONA, 13-7; Hoctor Returns Punt 80 Yards to Account for Winners' First Touchdown. CHAPPAQUA TRIUMPHS, 7-0 Opens Season With Victory Over Irvington--Bronxville Wins by 12-0--Other Results. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/cubs-prevail-21-to-lead-in-series-root-halts-white-sox-rally-in.html | CUBS PREVAIL, 2-1, TO LEAD IN SERIES; Root Halts White Sox Rally in Ninth With Bases Full--20,000 See the Game. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/to-reopen-smelter-next-month.html | To Reopen Smelter Next Month. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/browns-nonfraternity-men-lead.html | Brown's Non-Fraternity Men Lead. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/cites-electric-rail-speed-sm-kintner-sees-profit-in-the-demand-for.html | CITES ELECTRIC RAIL SPEED; S.M. Kintner Sees Profit in the Demand for Faster Travel. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/tw-lamont-warns-dole-is-inevitable-if-private-aid-fails-with-smith.html | T.W. LAMONT WARNS DOLE IS INEVITABLE IF PRIVATE AID FAILS; With Smith and Other Leaders He Pleads for Generous Gifts to $12,000,000 Jobless Fund. ASK WAR AGAINST MISERY Despite Taxes, Wealthy Must Contribute to Limit of Their Ability, They Declare. GIBSON OUTLINES HIS PLANS Solicitation to Begin Oct. 19--Mrs. Belmont to Organize 50 Teams of Women Workers. Gibson and Mrs. Belmont Speak. T.W. LAMONT WARNS OF DOLE IF AID FAILS Lamont Urges Generosity. Deplores "Unreasoning Fear." Urges War on "Hosts of Evil." Smith Makes Urgent Plea. Gibson Tells of Urgent Need. Straus Gets Aid of Accountants. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/mrs-eh-eckfeldt-jr-has-son.html | Mrs. E.H. Eckfeldt Jr. Has Son. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/lafayette-plays-muhlenberg.html | Lafayette Plays Muhlenberg | True | Special to The New York Times. | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/canada-supports-jockey-club-in-stand-against-night-races.html | Canada Supports Jockey Club In Stand Against Night Races | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/jews-seek-charity-fund-drive-for-2230000-of-1931-budget-to-start-at.html | JEWS SEEK CHARITY FUND.; Drive for $2,230,000 of 1931 Budget to Start at Dinner Tomorrow. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/sir-thomas-lipton-dies-at-81-in-london-noted-yachtsman-succumbs-in.html | SIR THOMAS LIPTON DIES AT 81 IN LONDON; Noted Yachtsman Succumbs in Sleep to a Cold Contracted on Motor Ride. MOURNED HERE AND ABROAD Had Many Admirers All Over the World--Rich Tea Merchant Had No Living Relatives. Doctors Found Strength Gone. World Mourns the Passing of Sir Thomas Lipton Mourned Most by the Humble. Linked With America's Cup. Won Many Friends. Was a Famous Raconteur. Began to Work at Age of 10. Applied American Ideas. Believer in Advertising. Received Freedom of Glasgow. His First Challenger. Sought Modification of Rules. Was Admirer of Americans. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/gov-pinchot-to-see-game.html | Gov. Pinchot to See Game. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/archbishop-jailed-in-hotel-fraud.html | 'Archbishop' Jailed in Hotel Fraud. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/chilean-merchants-strike-santiago-stores-close-in-protest-against.html | CHILEAN MERCHANTS STRIKE; Santiago Stores Close in Protest Against Inaction of Senate. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/a-son-born-to-mrs-dighton.html | A Son Born to Mrs. Dighton. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/golf-is-for-wornout-business-men-not-preachersmcmurry.html | 'Golf Is for Worn-Out Business Men, Not Preachers'--McMurry | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/kingsfordsmith-held-up-turkey-detains-him-for-landing-in-a-military.html | KINGSFORD-SMITH HELD UP.; Turkey Detains Him for Landing in a Military Zone. | True | Wireless to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/4-bandits-rob-bank-kidnap-indiana-mayor-gunmen-get-7940-escape-hail.html | 4 BANDITS ROB BANK, KIDNAP INDIANA MAYOR; Gunmen Get $7,940, Escape Hail of Bullets and Free Captive on Edge of Hartford City. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/book-notes.html | BOOK NOTES | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/dr-am-zebold-specialist-is-dead-ohio-physician-succumbs-at-77-while.html | DR. A.M. ZEBOLD, SPECIALIST, IS DEAD; Ohio Physician Succumbs at 77 While Visiting His Son at Garden City, L.I. NOTED FOR WORK ON CANCER Was Elected Member of Detroit Society--Paid His Way Through College by Tutoring and Farming. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/boys-cruise-on-submarine-chaser.html | Boys Cruise on Submarine Chaser. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/series-resumes-today-rochester-and-st-paul-now-even-to-play-third.html | SERIES RESUMES TODAY.; Rochester and St. Paul, Now Even, to Play Third Game. | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/letters-to-the-editor-adam-smith-and-sales-tax-senator-reeds-ideas.html | Letters to the Editor; ADAM SMITH AND SALES TAX Senator Reed's Ideas Not in Full Accord With the Economist's. CONGRESS COULD DO IT. Methods Suggested for Lowering Deficit and Lifting Depression. Assemblyman Potter's Stand. The Late Dr. W.H. Nolens. Not All News Neglected. As to Stopping Runaways. | True | S.T. DRUTZU.JOHN H. STRASBOURGER.JAMES BRADLEY SCOTT Jr.RICHARD M. TOBIN.GENEVA VIOLA WOLCOTT.R.W.G.W. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/cannon-stock-data-sent-to-grand-jury-medalie-turns-over-evidence-on.html | CANNON STOCK DATA SENT TO GRAND JURY; Medalie Turns Over Evidence on Bishop's Market Deals to Washington Inquiry. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/britons-to-use-coal-for-making-gasoline-30000000-project-would-aid.html | BRITONS TO USE COAL FOR MAKING GASOLINE; $30,000,000 Project Would Aid Mines by Using 850,000 Tons Yearly. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/withdraws-support-of-student-daily-university-of-michigan-cuts-off.html | WITHDRAWS SUPPORT OF STUDENT DAILY; University of Michigan Cuts Off 900 Subscriptions After Criticism of Articles. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/chambers-report-for-stability-body-committee-to-give-results-today.html | CHAMBER'S REPORT FOR STABILITY BODY; Committee to Give Results Today of Long Study of Trade Aid to National Directors. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/men-in-new-york-city-outnumber-women-latters-lead-of-14772-in-1920.html | MEN IN NEW YORK CITY OUTNUMBER WOMEN; Latter's Lead of 14,772 in 1920 Gave Way to 15,466 for Former in 1930. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/sutherland-rose-wins-show-honors-captures-cocks-memorial-cup-in.html | SUTHERLAND ROSE WINS SHOW HONORS; Captures Cocks Memorial Cup In Ladies' Saddle Horse Event at Piping Rock. HUBBS'S ENTRIES TRIUMPH Clover Leaf Is Awarded Two Blues and Lou Love One--Hunters Topped by Smooth Bore. Victor Is Handled Perfectly. Competition Proves Keen. Sutherland Rose Beaten. | True | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/suffrage-in-spain-hailed-by-mrs-catt-pioneer-here-in-fight-for-vote.html | SUFFRAGE IN SPAIN HAILED BY MRS. CATT; Pioneer Here in Fight for Vote for Women Sees Extension of Franchise in Latin Lands. LOOKS TO SOUTH AMERICA She Expects the Liberal Attitude of Uruguay and Chile Will Spread In Western Hemisphere. Boon to Suffrage in France Seen. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/strunsky-predicts-average-mans-era-finds-nation-ready-to-glorify.html | STRUNSKY PREDICTS AVERAGE MAN'S ERA; Finds Nation Ready to Glorify Its Joneses and Smiths, in Book Out Today. RECOIL OF SOPHISTICATION Ordinary American, Butt of Ridicule, Has Previously Held No Placein Solid Books, Says the Author. | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/nanking-and-canton-to-unite-in-new-rule-delegates-of-two-regimes.html | NANKING AND CANTON TO UNITE IN NEW RULE; Delegates of Two Regimes Will Name Personnel of Coalition Government Oct. 12. PRO-SOVIET BENT EXPECTED Independence Moves in Manchuria Spread--Koreans FleeKaiyuan After Massacres.JAPANESE BOYCOTT GROWSYunnan Province Asks Flood Relief,With 25,000 Drowned and300,000 Made Homeless. Date Set for Forming Government. Chiang Kai-shek Defended. Tokyo Reports Killing of Koreans. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/paint-fumes-remind-curtis-why-he-changed-his-career.html | Paint Fumes Remind Curtis Why He Changed His Career | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/bronx-corner-sold-at-auction.html | Bronx Corner Sold at Auction. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/inspect-mitchel-field-gen-fechet-air-corps-chief-and-representative.html | INSPECT MITCHEL FIELD.; Gen. Fechet, Air Corps Chief, and Representative James Fly Here. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/refuses-to-pay-in-francs-city-of-budapest-denies-request-on-foreign.html | REFUSES TO PAY IN FRANCS; City of Budapest Denies Request on Foreign Sterling Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/protractor-first-in-woodbine-race-takes-long-early-lead-and-lasts.html | PROTRACTOR FIRST IN WOODBINE RACE; Takes Long Early Lead and Lasts to Beat Footmark by a Neck in Harwood Handicap. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/the-rehearsal.html | THE REHEARSAL. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/lindberghs-plane-capsizes-in-yangtse-colonel-is-thrown-into-flooded.html | LINDBERGHS' PLANE CAPSIZES IN YANGTSE; Colonel Is Thrown Into Flooded River, but Wife Is Caught in Time by Sailors. MISHAP ENDS FLOOD WORK Plane Will Be Taken to Shanghai on British Ship for Repairs--Their Second Accident. Wing Strikes the Water. Get Message of Regret. LINDBERGHS' PLANE UPSETS IN YANGTSE In Accident in 1929. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/55-hospitals-face-big-deficit-for-1931-officials-hear-shortage-this.html | 55 HOSPITALS FACE BIG DEFICIT FOR 1931; Officials Hear Shortage This Year Will Be $3,000,000 Larger Than in 1930. PUBLIC SUPPORT IS SOUGHT Fund Committee Maps Annual Drive for Thanksgiving Week--Acts on Compensation Cases. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/topics-of-interest-to-the-churchgoer-new-york-presbyterian-group-to.html | TOPICS OF INTEREST TO THE CHURCHGOER; New York Presbyterian Group to Observe Centennial With Month of Activity. MISS BOOTH GOING ABROAD Cardinal Hayes to Dedicate Holy Trinity Church--Beck Memorial to Have Silver Jubilee. Hayes to Dedicate Church. Evangeline Booth to Sail. Benedictine Archabbot Arriving. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/15000-see-temple-top-albright-197-aerial-rally-in-last-half-decides.html | 15,000 SEE TEMPLE TOP ALBRIGHT, 19-7; Aerial Rally in Last Half Decides Sensational Game atPhiladelphia.LOSERS FIRST TO SCORE Victors Retaliate With Trio ofTouchdowns by Pilconis, Guddand Bonner. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/petain-starts-here-for-yorktown-fete-two-cruisers-leave-france-with.html | PETAIN STARTS HERE FOR YORKTOWN FETE; Two Cruisers Leave France With Marshal and Descendants of Men Who Aided Washington. PERSHING TO GREET HIM Official Party Will End Voyage at Virginian City on Oct. 15-- To Visit Oran First. Descendant of Lafayette in Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/lesley-cup-lead-to-massachusetts-bay-state-golfers-accumulate-26.html | LESLEY CUP LEAD TO MASSACHUSETTS; Bay State Golfers Accumulate 26 Points on First Day of Team Competition. NEW YORKERS TIE FOR 2D Metropolitan Players Deadlocked at 24 With Eastern Canada-- Pennsylvania Has 16. Guilford Heads Leaders. Missed Brassie Costly. | True | By William D. Richardson Special To the New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/three-leaders-balk-at-private-hearings-on-club-gambling-farley.html | THREE LEADERS BALK AT PRIVATE HEARINGS ON CLUB GAMBLING; Farley, Perry and McGuinness Refuse 'on Advice' to Talk Before Investigators. TO APPEAR AGAIN MONDAY Willing to Testify in Public, Say Tammany Men, After They Receive Subpoenas. TEST BY SEABURY UNLIKELY Said to Believe Stories Are Not of Enough Importance--Police Inquiry Monday on Capt. Howard. Perry and McGuinness Balk. THREE LEADERS BALK IN GAMBLING INQUIRY Seeks Other Leaders. Magistrate Sabbatino Appears. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/king-zogs-assailant-fanatic-alienist-says-defendant-sobs-at-trial.html | KING ZOG'S ASSAILANT FANATIC, ALIENIST SAYS; Defendant Sobs at Trial in Austria as Psychiatrist Says EarlyLife Formed His Character. | True | Wireless to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/medalie-asks-mayor-to-lend-court-room-for-federal-trials.html | Medalie Asks Mayor to Lend Court Room for Federal Trials | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/edison-is-weaker-his-doctor-called-but-son-denies-inventor-is-in.html | EDISON IS WEAKER; HIS DOCTOR CALLED; But Son Denies Inventor Is in Danger, Though He Suffers Pain From Indigestion. REPORTED LOSING GROUND "Slightly Weaker" in Morning From Restless Night--Appetite Good, but Diet Is Watched. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/more-undergraduates-at-cornell.html | More Undergraduates at Cornell. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/high-cost-of-milk-decried-by-thomas-he-says-fantastic-prices-for.html | HIGH COST OF MILK DECRIED BY THOMAS; He Says 'Fantastic Prices' for Bottled Product Menace the Health of Children. WANTS 'DIPPING' STUDIED Believes New Method Could Be Found--Urges an Investigation of Adulteration Dangers. Sees Report Discounted. Attacks Board Members. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/oneill-trilogy-opens-oct-26.html | O'Neill Trilogy Opens Oct. 26. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/morrill-is-reserve-board-secretary.html | Morrill Is Reserve Board Secretary. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/financial-markets-stocks-move-irregularly-but-close-with-moderate.html | FINANCIAL MARKETS; Stocks Move Irregularly, but Close With Moderate Gains-- Foreign Bonds Strong. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/cardinals-triumph-over-athletics-20-tying-world-series-telephoto-of.html | CARDINALS TRIUMPH OVER ATHLETICS, 2-0, TYING WORLD SERIES; TELEPHOTO OF YESTERDAY'S WORLD SERIES GAME AND FOUR OF THE PRINCIPAL FIGURES | True | By John Drebinger. Special To the New York Times.times Wide World Telephoto.times Wide World Photo. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/story-of-the-game-told-play-by-play-hallahans-magnificent-work.html | STORY OF THE GAME TOLD PLAY BY PLAY; Hallahan's Magnificent Work Repels Athletics' Threat in Final Inning. | True | By William E. Brandt. Special To the New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/philadelphia-fans-silenced-by-defeat-but-athletics-home-town-is.html | PHILADELPHIA FANS SILENCED BY DEFEAT; But Athletics' Home Town Is Confident Mackmen Will Draw Away on Monday. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/boy-dies-eighth-victim-of-fire.html | Boy Dies, Eighth Victim of Fire. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/surveys-gold-move-by-great-britain-federal-reserve-bank-says-money.html | SURVEYS GOLD MOVE BY GREAT BRITAIN; Federal Reserve Bank Says Money Market Here Shows No Net Loss of Funds. $270,000,000 IS EARMARKED Further Large Transfers or Exports Can Be Carried Out Easily, It Is Stated. Deposits Transferred to Gold. Offerings of Acceptances. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/vines-wins-easily-in-tennis-on-coast-beats-jason-61-60-to-reach.html | VINES WINS EASILY IN TENNIS ON COAST; Beats Jason, 6-1, 6-0, to Reach Semi-Final Round--Perry Defeats Gledhill, 4-6, 9-7, 6-4.MISS WEISEL GAINS FINALPairs With Miss Marble to ScoreIn Doubles--Miss Cross and Mrs.Harper Also Advance. Scores in Straight Sets. Perry Outsteadies Rival. | True | Times Wide World Photo. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/score-our-sportsmanship-south-american-newspapers-hold-up-gar-wood.html | SCORE OUR SPORTSMANSHIP; South American Newspapers Hold Up Gar Wood as Example. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/fifth-straight-day-of-lows-on-cotton-marketing-by-producers-greater.html | FIFTH STRAIGHT DAY OF LOWS ON COTTON; Marketing by Producers Greater in Volume Than Buying-- Drop Is 10 to 14 Points. CONSUMERS ACTIVE AGAIN Steadiness In Securities Causes Rally at One Time-- December Contracts Hold at 5 c. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/prussia-cuts-debt-1500000.html | Prussia Cuts Debt $1,500,000. | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/cannon-is-ignored-scores-head-bishop-he-takes-the-rev-ed-mouzon-to.html | CANNON IS 'IGNORED'; SCORES HEAD BISHOP; He Takes the Rev. E.D. Mouzon to Task in 'Farewell' at Baltimore Conference of Church.WAS ASKED NOT TO TALK Feeling He Should Have Had a Seaton Platform, He Is 'Humbled'and 'Amazed.' "Amazed" at Chairman's Action. Issues Explanatory Statement. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/finds-dynamite-on-rails-workman-averts-wreck-of-express-train-in.html | FINDS DYNAMITE ON RAILS; Workman Averts Wreck of Express Train In Norway. | True | Wireless to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/sales-in-new-jersey-jersey-city-apartment-house-is-rebought-within.html | SALES IN NEW JERSEY.; Jersey City Apartment House Is Rebought Within Fortnight. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/clinton-high-soccer-victor.html | Clinton High Soccer Victor. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/budget-hearings-oct-1415-board-of-estimate-sets-dates-for-public.html | BUDGET HEARINGS OCT. 14-15; Board of Estimate Sets Dates for Public Discussion of Allotments. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/colossal-annexes-monitor-handicap-catches-ormesby-in-stretch-to-win.html | COLOSSAL ANNEXES MONITOR HANDICAP; Catches Ormesby in Stretch to Win by Two Lengths, With Gold Prize Third. SHOOT SCORES AT 20 TO 1 Leads All the Way to Take Opener --The Break, 12-1, Victor in Aqueduct Nightcap. Ormesby Sets Early Pace. Ever Shows the Way. | True | By Bryan Field. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/mt-vernon-realty-up-4560778.html | Mt. Vernon Realty Up $4,560,778. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/panama-canal-gains-slightly.html | Panama Canal Gains Slightly. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/ransom-is-traced-at-rosenthal-trial-bank-teller-testifies-to.html | RANSOM IS TRACED AT ROSENTHAL TRIAL.; Bank Teller Testifies to Trapping Alleged KidnappingChief by $500 Bill.TEN WITNESSES ARE HEARDLeader Also Identified as the ManWho Hired Apartment in WhichYoung Broker Was Held. Traced by Bills. Admitted Lawyer to Room. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/army-to-oppose-knox-at-west-point-today-cadet-regulars-to-start.html | ARMY TO OPPOSE KNOX AT WEST POINT TODAY; Cadet Regulars to Start Against Westerners--Sebastian and Frentzell Out of Game. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/armynavy-football-game-is-urged-for-jobless-appeal-is-put-before.html | Army-Navy Football Game Is Urged for Jobless; Appeal Is Put Before West Point and Annapolis | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/cannot-aid-mine-owners-lamont-says-law-will-not-allow-government.html | CANNOT AID MINE OWNERS.; Lamont Says Law Will Not Allow Government Regulation. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/mrs-hc-sonne-has-a-daughter.html | Mrs. H.C. Sonne Has a Daughter. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/a-correction.html | A Correction. | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/more-tickets-for-harvard-men-are-available-for-army-game.html | More Tickets for Harvard Men Are Available for Army Game | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/takes-world-bank-post-charles-f-darlington-on-american-leaves-league.html | TAKES WORLD BANK POST.; Charles F. Darlington, American Leaves League Position. | True | Wireless to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/women-ask-mayors-about-jobless-aid-mrs-harriman-queries-six-on-what.html | WOMEN ASK MAYORS ABOUT JOBLESS AID; Mrs. Harriman Queries Six on What They Are Doing for Members of Her Sex. ITALIAN DAY AT EXPOSITION Mrs. Casanova Wins Cullnary Prize at Industrial Show With Eggplant Entree, Caponata. Women Show Inventions. Shorthand Test Today. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/roosevelt-to-press-state-power-plan-conflict-with-hoovers-ideas-on.html | ROOSEVELT TO PRESS STATE POWER PLAN; Conflict With Hoover's Ideas on St. Lawrence Treaty With Canada Is Expected. WILL SEEK VOICE IN PACT Governor to Move for Recognition of Massena Project in Waterway Negotiations. Conflict Intimated in August. Steagall Predicts 1932 Victory. | True | From a Staff Correspondent of The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/spanish-city-gives-up-seized-plants.html | Spanish City Gives Up Seized Plants | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/builder-awaits-subway-opening.html | Builder Awaits Subway Opening. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/international-shoe-salaries-cut.html | International Shoe Salaries Cut. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/14-vessels-sail-from-port-today-many-new-yorkers-passengers-for.html | 14 VESSELS SAIL FROM PORT TODAY; Many New Yorkers Passengers for Europe, South America and Other Destinations. MEXICO'S ENVOY LEAVING Canon Dimnet and Charles Hackett Among Those Who Will Arrive Aboard the Lafayette. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/woodmere-eleven-in-scoreless-game-academy-team-opens-season-with-st.html | WOODMERE ELEVEN IN SCORELESS GAME; Academy Team Opens Season With Stevens Prep--Newark Routs St. Bernard's. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/seek-new-trade-treaty-uruguays-foreign-minister-and-japanese-envoy.html | SEEK NEW TRADE TREATY.; Uruguay's Foreign Minister and Japanese Envoy Confer. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/britons-off-to-antarctic-the-discovery-ii-resumes-exploring-cruise.html | BRITONS OFF TO ANTARCTIC; The Discovery II Resumes Exploring Cruise Today. | True | Wireless to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/police-honors-given-to-mrs-levapresto-staten-island-woman-nearly.html | POLICE HONORS GIVEN TO MRS. LEVAPRESTO; Staten Island Woman, Nearly 110, Is Buried--150 Children Lay Flowers on Grave. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/new-flooring-perfected-steel-company-produces-bridge-material-of.html | NEW FLOORING PERFECTED.; Steel Company Produces Bridge Material of Light Weight. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/tuberculosis-germ-of-weak-type-found-almost-nonvirulent-bacillus.html | TUBERCULOSIS GERM OF WEAK TYPE FOUND; Almost Non-Virulent Bacillus Isolated by Dr. F.R. Miller of Rockefeller Institute. SOUGHT FOR A VACCINE In Tests on Guinea Pigs It Has No Effects on Two and Gives Mild Attacks to Three. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/tokyo-denies-holding-manchurian-civilians-geneva-is-informed.html | TOKYO DENIES HOLDING MANCHURIAN CIVILIANS; Geneva Is Informed Property Is Being Protected--Mukden Policing to Be Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/reichsbank-reserve-largely-decreased-weeks-loss-of-gold-73620000.html | REICHSBANK RESERVE LARGELY DECREASED; Week's Loss of Gold 73,620,000 Marks, of Foreign Exchange 159,052,000. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/new-heirs-seek-wendel-fortune-another-stansbury-now-claims-share.html | NEW 'HEIRS' SEEK WENDEL FORTUNE; Another Stansbury Now Claims Share, While a Nevada Wendel Says He Is First Cousin. COURT ARGUMENT PUT OFF Attorney for Mississippi Spinster Says He Will Represent Latest Claimants if They Have Proof. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/miss-kirkham-and-miss-orcutt-reach-final-round-in-canadian-title.html | Miss Kirkham and Miss Orcutt Reach Final Round in Canadian Title Golf.; MISS ORCUTT GAINS CANADIAN GOLF FINAL American Star Defeats Miss Van Wie, 1 Up, in Close Match at Toronto. SINKS CHIP SHOT AT 18TH Twenty-Footer Brings End to Spectacular Struggle With Chicago Player. MISS KIRKHAM ALSO VICTOR Stages Brilliant Spurt on the Last Four Holes to Eliminate Mrs. Fraser, 2 Up. Stages Strong Finish. Sinks a 12-Foot Putt. Erratic With Wood Shots. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/ringling-dedicates-sarasota-museum-turns-over-his-gift-of-more-than.html | RINGLING DEDICATES SARASOTA MUSEUM; Turns Over His Gift of More Than 700 Works to the Art School of Southern College. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/grape-truck-driver-slain-with-hatchet-body-found-on-floor-of-car.html | GRAPE TRUCK DRIVER SLAIN WITH HATCHET; Body Found on Floor of Car Parked in Front of Factory Building in Brooklyn. SCHULTZ AIDE IS KILLED Shot Down While Guarding 1,200 Beer Kegs in Garage on Upper Park Avenue. Schultz Hireling Slain. Empty Kegs Found. FUZO NOT LINKED TO 'FIXING.' Brooklyn Police at Sea on Motive for Murder of Florist. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/canadian-car-loadings-decline.html | Canadian Car Loadings Decline. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/evangelist-ends-44year-career-commissioner-brengle-to-leave.html | EVANGELIST ENDS 44-YEAR CAREER; Commissioner Brengle to Leave Salvation Army on Monday at 71 'Happy as a Boy.' | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/bombing-is-reported-in-delhi-london-unable-to-get-details.html | Bombing Is Reported in Delhi; London Unable to Get Details | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/come-to-discuss-new-orleans-loan-louisiana-bankers-arrive-for-a.html | COME TO DISCUSS NEW ORLEANS LOAN; Louisiana Bankers Arrive for a Parley on Lease of Bridge and Bond Financing. FLOTATION TO BE $7,500,000 Marketing of City's Securities Is Likely to Await the State's $12,000,000 Offering | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/grayson-recalls-gorgass-birthday.html | Grayson Recalls Gorgas's Birthday. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/plans-for-muscle-shoals.html | PLANS FOR MUSCLE SHOALS. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/football-to-enter-full-stride-today-yale-harvard-princeton-navy-and.html | FOOTBALL TO ENTER FULL STRIDE TODAY; Yale, Harvard, Princeton, Navy and Penn to Join List of Teams in Action. FORDHAM IS FACING TEST Meets West Virginia While Columbia and N.Y.U. Also Resume Activities. NOTRE DAME TO MAKE BOW Pitt-Iowa, Nebraska-Northwestern, California-St. Mary's Also Attract Interest. Columbia to Face Union. Interest in Navy Game. Harmon Impresses Favorably. Seeks Well-Rounded Attack. Notre Dame Faces Indiana. | True | By Robert F. Kelley. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/compositors-strike-halts-havana-papers-no-afternoon-spanishlanguage.html | COMPOSITORS' STRIKE HALTS HAVANA PAPERS; No Afternoon Spanish-Language Dailies Appear—15 Per Cent Wage Cut Is Cause. | True | Wireless to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/newport-colonists-give-many-dinners-mrs-graham-fair-vanderbilt-is.html | NEWPORT COLONISTS GIVE MANY DINNERS; Mrs. Graham Fair Vanderbilt Is Honored at Beaulieu by the Cornelius Vanderbilts. W.S. ANDREWS ENTERTAINS Other Hosts Are R.D. Bacons, J.H. Wellbrocks and Mrs. Livingston French. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/adjourn-courts-for-series.html | Adjourn Courts for Series. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/harvards-eleven-to-start-season-crimsons-contest-with-bates-today.html | HARVARD'S ELEVEN TO START SEASON; Crimson's Contest With Bates Today Will Be Opening Game Under Casey Regime. LIGHT ENDS ARE CHOSEN Hageman and Moushegian Get Call Over Record and Francisco— Mays at Left Half. | True | Special to The New York Times.Times Wide World Photo. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/adverse-winds-delay-herndons-takeoff-breezes-spring-up-as-pangborn.html | ADVERSE WINDS DELAY HERNDON'S TAKE-OFF; Breezes Spring Up as Pangborn Works on Balky Motor at Sabishiro, Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/hawks-sets-another-record.html | Hawks Sets Another Record. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/2-shoplifters-sentenced-one-is-said-to-be-widow-of-whitey-lewis.html | 2 SHOPLIFTERS SENTENCED.; One Is Said to Be Widow of Whitey Lewis, Rosenthal Slayer. | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/mdonald-rebuffed-by-constituents-british-premier-fails-to-win.html | M'DONALD REBUFFED BY CONSTITUENTS; British Premier Fails to Win Reversal of Stand by Plea for National Government. SNOWDEN FLAYS LABORITES Unemployed Continue Looting in Glasgow-- Scottish M.P. to Join Fight With Police. Snowden Assails Laborites. M'DONALD REBUFFED BY CONSTITUENTS MacDonald's Plea Fails. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/condition-of-mrs-frick-serious.html | Condition of Mrs. Frick Serious. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in the Financial Markets. General Motors Leads. Preferred Stocks Active. A Sold-Out Market. Mergers and Rumors. Financing the Merger. The Bill Market. Capital and Dividends. Sheep-Like Liquidation. Banks and Short-Selling. United States Securities Abroad. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/the-trunkline-agreement.html | THE TRUNK-LINE AGREEMENT. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/hallahans-work-hailed-by-frisch-cardinals-captain-says-star-was.html | HALLAHAN'S WORK HAILED BY FRISCH; Cardinals' Captain Says Star Was Just Wild Enough to Help His Effectiveness. | True | By Frank Frisch, Captain of the Cardinals. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/pas-franklin-sails-imm-president-goes-to-london-on-business-trip.html | P.A.S. FRANKLIN SAILS.; I.M.M. President Goes to London on Business Trip. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/bronx-sites-sold-for-improvement-builders-buy-vacant-lots-and-plan.html | BRONX SITES SOLD FOR IMPROVEMENT; Builders Buy Vacant Lots and Plan to Erect Small Dwellings. $250,000 APARTMENT DEAL Trading Is Quiet in Manhattan, With Recorded Contracts Showing Leasehold Terms. Buys on Bogart Avenue. Lease Rentals in Manhattan. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/reichsbank-loses-56000000-in-week-gold-cover-drops-18000000-and.html | REICHSBANK LOSES $56,000,000 IN WEEK; Gold Cover Drops $18,000,000 and Exchange $38,000,000-- Credits Increase $196,000,000. POUND'S FALL A FACTOR Germans Are Seeking to Pay Off Debts in England at Saving, but Are Hampered by Exchange Curbs. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/held-in-racket-killing-brooklyn-youth-accused-of-part-in-slaying.html | HELD IN RACKET KILLING.; Brooklyn Youth Accused of Part in Slaying Slot Machine Gangster. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/awards-made-in-piping-rock-horse-show.html | Awards Made in Piping Rock Horse Show | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/british-at-hankow-fear-for-safety.html | British at Hankow Fear for Safety. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/state-banking-news-great-neck-merger-approved-authorizations.html | STATE BANKING NEWS.; Great Neck Merger Approved-- Authorizations Announced. | True | Special to The New York Times. | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/seek-court-ruling-on-congress-shift-republican-leaders-ask-order.html | SEEK COURT RULING ON CONGRESS SHIFT; Republican Leaders Ask Order Compelling Flynn to Recognize Legislature's Action. DEMOCRATS APPROVE STEP Decision on Reapportionment of the State's Representation Will Go to Federal Supreme Court. To Seek Highest Court Ruling. Election of Delegates. Papers Served on Flynn. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/business-world-trade-gains-somewhat-in-week-ross-heads-credit.html | BUSINESS WORLD; Trade Gains Somewhat In Week. Ross Heads Credit Association. Jobbers Place Fair-Sized Orders. Dinner Chinaware Active. Weather Aids Men's Wear Sales. Activity Gains in Novel Jewelry. Carpeting Contracts Show Gain. Upholstery Fabric Orders Up Spurt Lacking in Flat Glass. 80-Square Printcloths Shaded. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/income-taxes-fell-again-in-september-collections-reached-267257600.html | INCOME TAXES FELL AGAIN IN SEPTEMBER; Collections Reached $267,257,600, a Reduction of $231,000,000 From a Year Ago. DEBT UP $1,240,093,955 Total Is Now $17,320,606,600--Treasury Said to Have Decided on New Issue Dec. 15. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/union-has-last-chance-today-to-cross-columbias-goal.html | Union Has Last Chance Today To Cross Columbia's Goal | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/peace-caravan-greeted-by-mayor-mayors-receives-womens-international.html | PEACE CARAVAN GREETED BY MAYOR; MAYORS RECEIVES WOMEN'S INTERNATIONAL LEAGUE FOR PEACE. | True | Times Wide World Photo. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/west-virginia-team-will-test-fordham-contest-at-polo-grounds-today.html | WEST VIRGINIA TEAM WILL TEST FORDHAM; Contest at Polo Grounds Today Will Be First Major One of Season for the Maroon. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/40-families-left-homeless-by-fire-blaze-destroys-half-a-dozen.html | 40 FAMILIES LEFT HOMELESS BY FIRE; Blaze Destroys Half a Dozen Dwellings in Congested Williamsburg District. WHOLE SECTION MENACED Forces Fight Hour and a Half for Control--Two Tenants Are Overcome by Smoke. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/lays-roads-plight-to-bus-and-canal-president-dice-of-reading-says.html | LAYS ROADS' PLIGHT TO BUS AND CANAL; President Dice of Reading Says Government Should Safeguard What It Regulates. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/victory-of-cards-again-shifts-odds-7-to-10-against-athletics-and-11.html | VICTORY OF CARDS AGAIN SHIFTS ODDS; 7 to 10 Against Athletics and 11 to 10 Against St. Louis Offered for Third Game. BETTING HERE IS BRISK Possibility of Grove Starting on Monday Fails to Discourage National League Adherents. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/drys-in-maryland-for-madoo-in-1932-united-democratic-enforcement.html | DRYS IN MARYLAND FOR M'ADOO IN 1932; United Democratic Enforcement Clubs Endorse Him as Acceptable to All Prohibitionists.LEADER ASSAILS RITCHIE Governor Blamed for Bank Failures--Mrs. Pinchot Says Women Demand Both Parties Be Dry. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/fishing-gives-aid-to-the-unemployed-state-inspector-says-many-are.html | FISHING GIVES AID TO THE UNEMPLOYED; State Inspector Says Many Are Turning to Angling to Utilize Their Time.REPORTS PLENTIFUL SUPPLY Watch Posted to Prevent Takingof Undersize Lobsters--DuckSeason Curtailed. Bluefish Are Plentiful. Duck Season Changed. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/jewish-schools-in-straits-forced-by-depression-to-cut-budgets-from.html | JEWISH SCHOOLS IN STRAITS; Forced by Depression to Cut Budgets From 10 to 25 Per Cent. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/bus-stay-again-extended-emergency-vehicles-permitted-by-court-to.html | BUS STAY AGAIN EXTENDED.; Emergency Vehicles Permitted by Court to Operate Till Jan. 1. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/defeat-dry-repeal-move-druggists-table-resolution-offered-at.html | DEFEAT DRY REPEAL MOVE.; Druggists Table Resolution Offered at Detroit Convention. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/gandhi-sips-goat-milk-at-birthday-luncheon-demands-free-india-even.html | Gandhi Sips Goat Milk at Birthday Luncheon; Demands Free India, Even if Ganges Run Red | True | Wireless to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/cast-of-the-roof-chosen.html | Cast of "The Roof" Chosen. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/miss-sally-white-honored-j-henry-lancashires-entertain-for.html | MISS SALLY WHITE HONORED; J. Henry Lancashires Entertain for Debutante In Manchester. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/miss-dorothy-andrus-gives-bridal-plans-granddaughter-of-yonkers.html | MISS DOROTHY ANDRUS GIVES BRIDAL PLANS; Granddaughter of Yonkers Financier Will Be Wed on Oct. 30 to W.A. Burke Jr. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/radium-discounted-by-cancer-expert-sir-george-cheatle-says-it-fails.html | RADIUM DISCOUNTED BY CANCER EXPERT; Sir George Cheatle Says It Fails in Breast Afflictions, but It May Help Elsewhere. BAFFLED BY THE DISEASE Its Cause Probably Will Remain a Mystery for Some Time, He Declares on Arrival Here. Will Lecture in Chicago. Dr. G.G. Ward Holds Different View. | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/city-defers-action-on-new-avenue-plan-but-disapproval-of-street.html | CITY DEFERS ACTION ON NEW AVENUE PLAN; But Disapproval of Street From 42d to 59th, Between 5th and 6th Avs., Is Indicated. WOULD DIVIDE RADIO CITY Board Acts on 12th Av. Land Title and Needle School Sites--Brodsky's $27,542 Bill Put Off. To Take Twelfth Avenue Land. Needle School Sites Up. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/two-ugandi-boys-go-back-to-africa-manuel-homesick-for-congo-but.html | TWO UGANDI BOYS GO BACK TO AFRICA; Manuel Homesick for Congo, but Diosaner Fights, in Vain, to Remain in Harlem. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/admits-corporate-trust-shares.html | Admits Corporate Trust Shares. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/brokers-loans-sag-to-level-of-1921-stock-exchange-report-shows.html | BROKERS LOANS SAG TO LEVEL OF 1921; Stock Exchange Report Shows Decrease of $309,659,479 in September. TOTAL NOW $1,044,407,879 Shrinkage Is $7,504,976,100 Since Borrowings by Member Firms Reached Maximum In 1929. Demand Loans Down $267,126,154 Compilations of Stock Exchange. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/fans-bewildered-by-unusual-play-phantom-strikeout-leads-hundreds-to.html | FANS BEWILDERED BY UNUSUAL PLAY; Phantom Strike-Out Leads Hundreds to Rush on the FieldBefore Game's Close. WILSON THROWS TO THIRD Toss to First Would Have EndedContest--Explains He Sought to Break Up Double Steal. Counter-Opinions Offered. Wilson Explains Play. Bottomley Thrills Fans. | True | By William E. Brandt. Special To the New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/renewed-faith-urged-at-opening-of-u-of-p-president-gates-also.html | RENEWED FAITH URGED AT OPENING OF U. OF P.; President Gates Also Enjoins 'Health and Enthusiasm' on the 6,600 Students. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/new-steps-by-hoover-are-denied.html | New Steps by Hoover Are Denied. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/buchsbaum-horses-win-at-montclair-gladys-glad-takes-three-blues-and.html | BUCHSBAUM HORSES WIN AT MONTCLAIR; Gladys Glad Takes Three Blues and Rebel Fox One as Annual Show Gets Under Way. SUNNY SIDE UP IS VICTOR Miss Keuneke's Entry Is First in Two Classes--Flashing Design Also in Front Twice. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/yates-quits-senate-as-inquiry-opens-letters-mailed-in-new-york.html | YATES QUITS SENATE AS INQUIRY OPENS; Letters Mailed in New York Carry Resignation Also From Pension Group. CRANMER FEES DEFENDED But He Says He Will Pay Aide Now --No Decision Reached on Possible Grand Jury Action. Yates Pleads Illness. $5,750 Fee Investigated. Miss Cranmer Defended. | True | Special to The New York Times. | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/wheat-record-made-in-world-shipments-totals-in-first-eight-weeks-of.html | WHEAT RECORD MADE IN WORLD SHIPMENTS; Totals in First Eight Weeks of Crop Year Never Equaled Before--Inroads by Russia. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/ask-allerton-stock-writ-minority-bondholders-of-hotels-fight.html | ASK ALLERTON STOCK WRIT.; Minority Bondholders of Hotels Fight Reorganization Move. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/long-island-u-wins-from-baltimore-97-skillmans-field-goal-in-the.html | LONG ISLAND U. WINS FROM BALTIMORE, 9-7; Skillman's Field Goal in the Fourth Period Brings Victory at Dexter Park. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/to-free-bronx-youth-of-fathers-charge-grand-jury-refuses-to-act-on.html | TO FREE BRONX YOUTH OF FATHER'S CHARGE; Grand Jury Refuses to Act on Auto Theft Accusation, but He Is Placed on Probation. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/details-of-the-feature-races-at-aqueduct-track-today.html | Details of the Feature Races At Aqueduct Track Today | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/cotton-cloth-output-up-to-seasonal-trend-index-stands-practically.html | Cotton Cloth Output Up to Seasonal Trend; Index Stands Practically Unchanged at 88.0 | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/taxpayers-start-assessment-fight-assert-realty-should-not-be-valued.html | TAXPAYERS START ASSESSMENT FIGHT; Assert Realty Should Not Be Valued at Same Levels as in Prosperous Times. BUDGET CUTS SOUGHT, TOO W.H. Allen Charges Discrimination Between Persons Who Own Adjoining Properties. Grimm Concentrates on Budget. Allen Charges Discrimination. Queens Increase Attacked. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/bank-statements-condition-as-of-sept-30-reported-by-institutions.html | BANK STATEMENTS.; Condition as of Sept. 30 Reported by Institutions Here--State Call Issued. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/farewell-dinner-dance-atlantic-beach-club-to-end-the-summer-season.html | FAREWELL DINNER DANCE.; Atlantic Beach Club to End the Summer Season This Evening. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/admirers-here-sad-at-liptons-death-mayor-walker-exgov-smith-and.html | ADMIRERS HERE SAD AT LIPTON'S DEATH; Mayor Walker, Ex-Gov. Smith and Leviathan's Skipper Join in Paying Tribute. YACHT CLUB CABLES REGRET Harold S. Vanderbilt, Who Defeated His Shamrock Last Year, Is in Canada, Unaware of News. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/hosiery-union-orders-rebel-strike-halted-seven-thousand-full.html | HOSIERY UNION ORDERS REBEL STRIKE HALTED; Seven Thousand Full Fashioned Workers Are Told to Be Back on Jobs Monday. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/peru-adds-to-air-mail-service.html | Peru Adds to Air Mail Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/russell-gem-suit-heard-decision-reserved-in-dispute-between-mrs.html | RUSSELL GEM SUIT HEARD.; Decision Reserved in Dispute Between Mrs. Calvit and Mrs. Caruso | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/west-point-reveille-blown-earlier-on-cadets-own-plea.html | West Point Reveille Blown Earlier on Cadets' Own Plea | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/hoover-regrets-the-passing-of-great-english-sportsman.html | Hoover Regrets the Passing Of 'Great English Sportsman' | True | Special to The New York Times. | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/nautilus-aide-back-venture-held-risky-blumberg-electrician-says-he.html | NAUTILUS AIDE BACK, VENTURE HELD RISKY; Blumberg, Electrician, Says He Would Try It Again if Craft Were Adequate. MEN SUFFERED FROM COLD First of Crew to Return Here Calls Under-Ice Route to Pole Feasible in Better Boat. 500-Foot Drop Needed for Trip. Submerged by Added Weight. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/dr-puigcasauranc-new-mexican-envoy-departure-for-washington-is.html | DR. PUIG-CASAURANC NEW MEXICAN ENVOY; Departure for Washington Is Likely to Be Delayed for a Short While. HE IS NOVELIST AND POET Mexico City Hears His Predecessor May Go to London as the First Ambassador to England. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/shoots-negro-in-jail-brother-of-alabama-girl-wounds-prisoner.html | SHOOTS NEGRO IN JAIL.; Brother of Alabama Girl Wounds Prisoner, Alleged Slayer. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/britain-extends-time-of-rise-in-note-issue-fourweek-period-added-to.html | BRITAIN EXTENDS TIME OF RISE IN NOTE ISSUE; Four-Week Period Added to Permit Gold Shipments--Transfers of Metal on Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/to-discuss-religion-in-the-press.html | To Discuss Religion in the Press. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/has-little-hope-of-bonds-committee-reports-on-status-of-chicago.html | HAS LITTLE HOPE OF BONDS; Committee Reports on Status of Chicago Auditorium Association. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/plan-for-idle-engineers-new-york-group-lays-it-before-hoover-for.html | PLAN FOR IDLE ENGINEERS; New York Group Lays It Before Hoover for Study. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/for-merger-in-southwest-st-louis-chamber-of-commerce-supports.html | FOR MERGER IN SOUTHWEST; St. Louis Chamber of Commerce Supports Southern Pacific Plan. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/mary-ellis-and-basil-sydney-out.html | Mary Ellis and Basil Sydney Out. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/cutler-beats-cole-in-cue-match.html | Cutler Beats Cole in Cue Match. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/postcard-of-1903-and-letters-found-caught-in-mail-chute.html | Postcard of 1903 and Letters Found Caught in Mail Chute | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/saunders-outpoints-herman.html | Saunders Outpoints Herman. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/course-record-set-by-miss-glutting-baltusrol-golfer-scores-a-79-to.html | COURSE RECORD SET BY MISS GLUTTING; Baltusrol Golfer Scores a 79 to Lower Women's Mark at Essex Fells Club. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/liverpools-cotton-week-british-stocks-continue-to-decrease-imports.html | LIVERPOOL'S COTTON WEEK; British Stocks Continue to Decrease Imports Smaller. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/judge-seaburys-method.html | JUDGE SEABURY'S METHOD. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/belize-in-despair-at-ruin-british-hondurans-fear-rebuilding-may-be.html | BELIZE IN DESPAIR AT RUIN; British Hondurans Fear Rebuilding May Be Hopeless. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/gold-exports-here-set-record-for-day-amount-sent-out-is-37462200.html | GOLD EXPORTS HERE SET RECORD FOR DAY; Amount Sent Out Is $37,462,200, France Taking $32,580,400.—Year's Loss Is $33,529,400. FOREIGN EXCHANGE RISESPound Loses 5 Cents, However, Closing at $3.91—German Marks Takea Jump of 15 Points. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/demand-40000000-increase-in-ford-dearborn-assessment.html | Demand $40,000,000 Increase In Ford Dearborn Assessment | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/teachers-face-curb-on-doubling-in-jobs-superintendents-order-survey.html | TEACHERS FACE CURB ON DOUBLING IN JOBS; Superintendents Order Survey After Protests Over Holding More Than One Place. SOME HAVE 4 POSITIONS Principals and Officials in High Salary Class Would Be Chiefly Affected by Limitation. O'SHEA EXPLAINS PRACTICE Scarcity of Trained Personnel, He Says, Compels Night Schools to Use Day Instructors. Multiple Jobs to Be Listed. Dr. Mandel Opposes Practice. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/london-wool-sale.html | London Wool Sale. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/trial-races-for-bluenose-canadian-schooner-will-test-condition-for.html | TRIAL RACES FOR BLUENOSE; Canadian Schooner Will Test Condition for International Event. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/22742000-loans-floated-in-week-notes-of-edison-electric-of-boston.html | $22,742,000 LOANS FLOATED IN WEEK; Notes of Edison Electric of Boston Account for $20,000,000 of Amount. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/foreign-bonds-rise-on-stock-exchange-increase-includes-issues-which.html | FOREIGN BONDS RISE ON STOCK EXCHANGE; Increase Includes Issues Which Have Been Selling at 30 to 50 Cents on Dollar. FEDERAL GROUP STRONG Domestic Corporation List Off, With Heaviest Losses Among Industrials. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/tribute-to-martin-is-paid-by-collins-athletics-captain-says-rival.html | TRIBUTE TO MARTIN IS PAID BY COLLINS; Athletics' Captain Says Rival Player's Speed and Daring Won Game for Cards. | True | By Eddie Collins, Captain of the Athletics. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/transylvania-bank-shuts-full-payment-to-depositors-over-period-of.html | TRANSYLVANIA BANK SHUTS; Full Payment to Depositors Over Period of Three Years Promised. | True | Wireless to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/treasury-statement.html | TREASURY STATEMENT. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/dental-by-theodore-diamond.html | Dental by Theodore Diamond. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/bank-clearings-off-34-from-year-ago-larger-drop-due-to-the-week.html | BANK CLEARINGS OFF 34% FROM YEAR AGO; Larger Drop Due to the Week Having Only One October Settlement Day. TOTAL PUT AT $7,489,865,000 Gain Over Preceding Week 3.4 Per Cent, Against 31.9 Per Cent Rise in Same Period in 1930. | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/edge-cancels-trip-as-lavals-escort-ambassador-will-sail-later-to.html | EDGE CANCELS TRIP AS LAVAL'S ESCORT; Ambassador Will Sail Later to See Hoover After French Premier's Visit. LAVAL DUE HERE OCT. 22 Stimson and Walker's Aides on the Macom Will Meet Him at Quarantine in Morning. Edge Postpones Trip. Daughter to Stay at Home. Laval to Occupy Edge's Home. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/mrs-ella-kimball-is-wed-by-bishop-right-rev-frank-du-moulin.html | MRS. ELLA KIMBALL IS WED BY BISHOP; Right Rev. Frank Du Moulin Officiates at Her Marriage to Arthur W. Rossiter. ONLY RELATIVES PRESENT Son of Bridegroom Is Best Man-- Small Reception Is Held at Glen Cove Home of Bride. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/kills-son-thinking-him-game-bird.html | Kills Son, Thinking Him Game Bird | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/disgusted-with-government-pennsylvanian-ends-his-life.html | 'Disgusted' With Government, Pennsylvanian Ends His Life | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/sarazen-captures-pair-of-matches-medalist-in-metropolitan-pg-a.html | SARAZEN CAPTURES PAIR OF MATCHES; Medalist in Metropolitan P.G. A. Tourney Beats Mayo and Ednie at Rockville C.C. CRUICKSHANK IS DEFEATED Bows to Scheiber in First Round Upset--Kozak Tops McLean After Great Rally. Plays Safe on Twentieth. Cox Scores a 72. | True | By Arthur J. Daley. Special To the New York Times.times Wide World Photo. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/will-build-in-garden-city-company-to-erect-twelve-dwellings-in.html | WILL BUILD IN GARDEN CITY.; Company to Erect Twelve Dwellings in Development. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/mrs-shepard-faces-levy-50000-assessment-against-her-likely-in.html | MRS. SHEPARD FACES LEVY.; $50,000 Assessment Against Her Likely in Glenville Water Plan. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/wants-school-named-after-brady.html | Wants School Named After Brady. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/plan-mission-work-in-south-america-methodist-women-meeting-in.html | PLAN MISSION WORK IN SOUTH AMERICA; Methodist Women, Meeting in Brooklyn, Hear Their Society Will Enter New Field. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/baltimore-brokers-suspended.html | Baltimore Brokers Suspended. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/princeton-eleven-to-meet-amherst-opens-football-season-today-in.html | PRINCETON ELEVEN TO MEET AMHERST; Opens Football Season Today in Palmer Stadium With Inexperienced Backs. KNELL AND BALES PICKED Craig and Larsen, Sophomores, Round Out Tiger Quartet--Only Two Regulars on Team. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/conquerors-of-yellow-fever.html | CONQUERORS OF YELLOW FEVER. | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/trust-to-reduce-capital-american-cities-power-will-vote-on-plan-to.html | TRUST TO REDUCE CAPITAL; American Cities Power Will Vote on Plan to Continue Dividends. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/decide-on-conference-of-pacific-institute-members-plan-restricted.html | DECIDE ON CONFERENCE OF PACIFIC INSTITUTE; Members Plan Restricted Program in China--JapaneseWill Not Attend. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/jg-stidger-official-of-railroad-dead-treasurer-of-wheeling-lake.html | J.G. STIDGER, OFFICIAL OF RAILROAD, DEAD; Treasurer of Wheeling & Lake Erie Stricken Suddenly in Cleveland Office. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/dodgers-prevail-20-to-0-score-three-touchdowns-to-defeat-frankford.html | DODGERS PREVAIL, 20 TO 0.; Score Three Touchdowns to Defeat Frankford Yellow Jackets. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/four-in-peru-enter-lists-for-presidency-one-party-doubting-victory.html | FOUR IN PERU ENTER LISTS FOR PRESIDENCY; One Party, Doubting Victory at Polls, Seeks to Win by Controlling Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/sees-hoover-policy-in-roosevelt-plan-hyde-asserts-governors-article.html | SEES HOOVER POLICY IN ROOSEVELT PLAN; Hyde Asserts Governor's Article on Land Utilization Endorses the President. BORAH TAKES SAME VIEW They Interpret Expression In Magazine as Opposition to FarmDebenture Proposal. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/ball-to-aid-nurseries-45-in-five-boroughs-to-share-proceeds-of.html | BALL TO AID NURSERIES.; 45 in Five Boroughs to Share Proceeds of Dance Oct. 29. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/ac-james-enlarges-plottage.html | A.C. James Enlarges Plottage. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/standard-oil-lends-on-workers-stock-new-jersey-company-to-advance.html | STANDARD OIL LENDS ON WORKERS' STOCK; New Jersey Company to Advance Up to $25 a Share onInstalment Purchases.24,500 ON FORCE ELIGIBLESome on Payrolls of Concern AreSaid to Be in Danger of LosingTheir Holdings. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/columbia-is-ready-for-union-eleven-contest-at-baker-field-today.html | COLUMBIA IS READY FOR UNION ELEVEN; Contest at Baker Field Today Will Terminate Relations Between Institutions. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/the-play-prometheus-bound.html | THE PLAY; Prometheus Bound. | True | By J. Brooks Atkinson. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/oilburner-units-merged-timkendetroit-and-silent-automatic-agree-on.html | OIL-BURNER UNITS MERGED.; Timken-Detroit and Silent Automatic Agree on Plan. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/exchange-to-curb-bearraid-gossip-business-conduct-committee-would.html | EXCHANGE TO CURB 'BEAR-RAID' GOSSIP; Business Conduct Committee Would Stop Unwarranted Rumors by Members. TO SCRUTINIZE CIRCULARS Extension of Censorship Is Denied-- Effort to Suppress Harmful Loose Comment IS Seen. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/sees-large-increase-in-argentine-deficit-newspaper-charges-juggling.html | SEES LARGE INCREASE IN ARGENTINE DEFICIT; Newspaper Charges Juggling of Figures in Estimate of Minister of Finance. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/hyde-beer-study-stately-he-says-it-is-progressing-but-will-not.html | HYDE BEER STUDY 'STATELY'; He Says It Is Progressing, but Will Not "Prejudge" Results. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/new-england-shoe-plant-to-reopen.html | New England Shoe Plant to Reopen | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/bombs-hurt-25-in-cuba-ten-children-on-merrygoround-are-victims-of.html | BOMBS HURT 25 IN CUBA.; Ten Children on Merry-Go-Round Are Victims of Explosion. | True | Wireless to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/martin-husky-athlete-amazingly-swift-on-baselines-despite-his-180.html | MARTIN HUSKY ATHLETE.; Amazingly Swift on Base-Lines Despite His 180 Pounds. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/dr-wise-rebukes-gandhi-on-zionism-at-birthday-dinner-here-rabbi.html | DR. WISE REBUKES GANDHI ON ZIONISM; At Birthday Dinner Here, Rabbi Disputes Militant Inference Made by the Mahatma. CALLS INTERVIEW PARADOX Denial of Indian People Likened to Plight of Largest Number of Jews in the World. Practical Issue Stressed. Compares Plight of Two Peoples. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/spains-women-voters.html | SPAIN'S WOMEN VOTERS. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/student-aid-pleas-rise-at-princeton-increased-applications-for.html | STUDENT AID PLEAS RISE AT PRINCETON; Increased Applications for Scholarships, Loans and Jobs Laid to Depression. ENROLMENT REACHES 2,216 Slight Drop in Number of Returning Undergraduates Attributed to Scarcity of Employment. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/money-upsets-hurt-exports-of-poland-country-to-drop-favorednation.html | MONEY UPSETS HURT EXPORTS OF POLAND; Country to Drop Favored-Nation Policies to Fight Effects of Devaluated Currencies. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/automobile-shipments.html | AUTOMOBILE SHIPMENTS. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/miss-brooks-beats-mrs-federman-1-up-triumphs-over-glen-oaks-star-to.html | MISS BROOKS BEATS MRS. FEDERMAN, 1 UP; Triumphs Over Glen Oaks Star to Gain Final Round of Berthellyn Golf. Victory Surprises Fans. Beats Former Cup Winner. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/contest-is-waning-against-bench-deal-brooklyn-bars-stand-is-a-blow.html | CONTEST IS WANING AGAINST BENCH DEAL; Brooklyn Bar's Stand Is a Blow to Promoters of Move for an Independent Ticket. NASSAU LAWYERS ALOOF President of Association Holds Any Other Attitude Would Embroil It In Politics. Explains Bar's Stand. Urges Bi-Partisan Primaries. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/halt-camden-bridge-offer-delaware-river-commissioners-heed-bankers.html | HALT CAMDEN BRIDGE OFFER; Delaware River Commissioners Heed Bankers on $34,000,000 Bond Sale. | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/glasgow-jobless-continue-looting-socialist-parliament-member-held.html | GLASGOW JOBLESS CONTINUE LOOTING; Socialist Parliament Member Held for Trial for Part in Thursday's Riot. LONDON INCREASES GUARD Clydeside Extremist Threatens in Commons to Fight With Masses in Scottish Disorders. Riots Continue After Midnight. London Prepares for Disorders. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/232-in-rubber-exchange-hold-246-memberships-according-to-presidents.html | 232 IN RUBBER EXCHANGE.; Hold 246 Memberships, According to President's Annual Report. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/prices-rise-in-bermuda-pound-not-yet-stabilized-for-customs-as.html | PRICES RISE IN BERMUDA.; Pound Not Yet Stabilized for Customs, as Reported Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/don-jaime-is-dead-carlist-pretender-cousin-of-former-king-alfonso.html | DON JAIME IS DEAD; CARLIST PRETENDER; Cousin of Former King Alfonso Is Victim of Heart Disease at the Age of 61. WAS BOURBON-ANJOU HEAD Made Overtures to Spanish People on Downfall of Monarchy--Had Been War Correspondent. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/urges-vision-in-teaching-columbia-professor-scores-complacency-in.html | URGES VISION IN TEACHING.; Columbia Professor Scores Complacency in Education. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/average-prices-fell-3-in-september-breadstuffs-weakestdecline-from.html | AVERAGE PRICES FELL 3 % IN SEPTEMBER; Breadstuffs Weakest--Decline From High Point of 1929 Now 29 7/8%. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/schwartz-will-close-jewish-actors-english-season-to-be-resumed-in.html | SCHWARTZ WILL CLOSE.; Jewish Actor's English Season to Be Resumed In November. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/piping-rock-show-draws-gala-crowd-miss-elsie-cavanagh-wins-memorial.html | PIPING ROCK SHOW DRAWS GALA CROWD; Miss Elsie Cavanagh Wins Memorial Cup Riding ChestnutMare. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/sir-thomas-lipton.html | SIR THOMAS LIPTON. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/to-double-students-at-st-stephens-columbia-authorities-after.html | TO DOUBLE STUDENTS AT ST. STEPHENS; Columbia Authorities, After Inquiry, Recommend That College Be Enlarged. WILL EXPEND $1,000,000 Equipment Is to Be Provided for 250 Undergraduates in New Buildings. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/police-department.html | Police Department. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/decline-throughout-nation-weekly-report-shows-drop-from-1272-to.html | DECLINE THROUGHOUT NATION.; Weekly Report Shows Drop From 1,272 to 1,095 New Cases. | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/jailed-for-slaying-5-years-ago.html | Jailed for Slaying 5 Years Ago. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/win-scholarships-in-arts-talented-students-get-awards-at-roerich.html | WIN SCHOLARSHIPS IN ARTS; Talented Students Get Awards at Roerich Museum Institute. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/the-screen-love-at-a-glance-a-sinister-record-romantic-rivals.html | THE SCREEN; Love at a Glance. A Sinister Record. Romantic Rivals. | True | By Mordaunt Hall. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/changes-in-living-costs-and-payrolls.html | Changes in Living Costs and Payrolls | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/cooler-weather-stimulates-trade-improvement-among-retailers-noted.html | COOLER WEATHER STIMULATES TRADE; Improvement Among Retailers Noted in Many Places by Mercantile Agencies. INDUSTRY ALSO EXPANDS But Developments Abroad, Including Various Lapses From the Gold Standard, Restrict Exports. Gold Change Retards Exports. Promotion Work Continued. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/ritchies-cleared-by-mrs-collings-widow-fails-to-identify-father-and.html | RITCHIES CLEARED BY MRS. COLLINGS; Widow Fails to Identify Father and Son Held as Suspects in Florida. HER STORY ATTACKED HERE Blue, at Inquest, Cites Doctor's Testimony That Victim Was Silenced by Blows. Coroner's Inquest Continues. Hopes to Clear Up "Discrepancy." Verdict Is Noncommittal. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/yale-faces-maine-in-opener-today-ten-veterans-with-booth-at-left.html | YALE FACES MAINE IN OPENER TODAY; Ten Veterans, With Booth at Left Half, to Start 1931 Season in the Bowl. PARKER TO CALL SIGNALS Doonan, Former End, Will Play at Centre--Visitors Stress Passes in New Haven Drill. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/charnaco-wins-at-billiards.html | Charnaco Wins at Billiards. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/430-freshmen-at-fordham-twelve-of-new-class-get-scholarships-nine.html | 430 FRESHMEN AT FORDHAM; Twelve of New Class Get Scholarships, Nine to St. John's College. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/fire-department.html | Fire Department. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/hoover-between-conferences-keeps-informed-on-series.html | Hoover, Between Conferences, Keeps Informed on Series | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/exchange-drops-2-stocks-cuban-dominican-sugar-columbia-graphophone.html | EXCHANGE DROPS 2 STOCKS.; Cuban Dominican Sugar, Columbia Graphophone American Shares Off | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/sees-need-for-silver-rise-powell-of-sugar-council-says-far-east.html | SEES NEED FOR SILVER RISE; Powell of Sugar Council Says Far East Trade Depends on Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/shade-beats-jeby-in-ring-at-garden-veteran-captures-decision-in.html | SHADE BEATS JEBY IN RING AT GARDEN; Veteran Captures Decision in Main Event of 12 Rounds as 5,000 Look On. MILLER OUTPOINTS ALDARE Californian Carries Off Award in Semi-Final--Costa Victor Over Feldman in Fast Bout. Shade Boxes Shrewdly. Feldman Rallies in Vain. | True | By James P. Dawson. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/one-dead-3-hurt-in-spanish-riot.html | One Dead, 3 Hurt In Spanish Riot. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/engineering-awards-show-gain-in-month-september-construction.html | ENGINEERING AWARDS SHOW GAIN IN MONTH; September Construction Contracts for Country Rise Above Total Reported in August. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/living-costs-have-dropped-15-since-1925-unemployment-sends-payrolls.html | Living Costs Have Dropped 15% Since 1925; Unemployment Sends Payrolls Down 40%; LIVING COSTS DROP 15%, PAYROLLS 40% | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/westchester-items-new-residences-and-building-sites-change-hands.html | WESTCHESTER ITEMS; New Residences and Building Sites Change Hands. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/sir-hubert-wilkins-on-way-here.html | Sir Hubert Wilkins on Way Here. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/adams-may-lay-up-onefifth-of-navy-in-economy-drive-secretary.html | ADAMS MAY LAY UP ONE-FIFTH OF NAVY IN ECONOMY DRIVE; Secretary Assembles Chiefs and Directs That Hoover Economy Be Carried Out. PERSONNEL DROP WEIGHED This, if Adopted, Might Reach 15,000-- Abandonment of Some Yards Suggested. BIG NAVY MEN TO FIGHT Naval Committee Chairman of Last Congress to Sponsor Bill for $750,000,000 Construction. Fleet Reduction Proposed. May Abandon Some Yards. Views of High Officers to Be Sought. Navy Far Under Treaty Quota. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/200-attack-3-laud-whistling-critic-and-the-storm-is-not-over-yet.html | 200 ATTACK, 3 LAUD WHISTLING CRITIC; And the Storm Is Not Over Yet, Says Dr. Shaw, Who Termed the Practice Moronic. MENTAL TEST DEMANDED A Professional in the Art Seeks It --Lawyers, It Is Revealed, Make Melody in Bathtub. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/francqul-to-visit-washington.html | Francqul to Visit Washington. | True | | C1B 128726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/asks-armed-league-force-resolution-proposed-at-meeting-of.html | ASKS ARMED LEAGUE FORCE; Resolution Proposed at Meeting of Interparliamentary Union. | True | Wireless to THE NEW YORK TIMES. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/jh-townsend-45-years-in-street.html | J.H. Townsend 45 Years in Street. | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/borah-sees-hoover-asks-silver-parley-senator-calls-for-fixing-world.html | BORAH SEES HOOVER; ASKS SILVER PARLEY; Senator Calls for Fixing World Ratio to Gold of 1 to 14 as Step to Economic Recover. THEY TALK OVER POLICIES Naval Holiday Appeals to President and He Agrees With Gueston Party Keeping Dry Stand. Borah Calls Parley Inevitable. BORAH SEES HOOVER; ASKS SILVER PARLEY Sees Loss of Confidence in Gold. Borah for 14-to-1 World Ratio. | True | Special to The New York Times. | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/35947-persons-pay-157415-at-second-world-series-game.html | 35,947 Persons Pay $157,415 At Second World Series Game | True | | C1B 128726 |
| 1931-10-03 | 1931-10-03 | https://www.nytimes.com/1931/10/03/archives/would-ban-short-selling-senator-hastings-of-delaware-sends-telegram.html | WOULD BAN SHORT SELLING.; Senator Hastings of Delaware Sends Telegram to Whitney. | True | | C1B 128726 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/each-pupil-cost-city-102-in-1930-elementary-school-allotmen-per.html | EACH PUPIL COST CITY $102 IN 1930; Elementary School Allotmen Per Capita Rose Over 1929, as High Schools' Fell $3.73. REPORT FIVE MONTHS LATE Shows $447,274,619, Increase of 7%, Spent for Entire Plant of System. $381 TO TRAIN A TEACHER Outlay Increased Due to Drastic Reduction of Number Admitted-- School Seat Total 1,107,282. Elementary School Cost High. Gives Most to Instruction. Total Cost Near Half-billion. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/latest-books-received-latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received Latest Books Received | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/unemployment-relief-the-british-system-how-great-britain-grapples.html | UNEMPLOYMENT RELIEF: THE BRITISH SYSTEM; How Great Britain Grapples With a Huge Task, the First of a Series of Surveys Covering All Europe-- The Part of the Cost That Is Borne By Insurance and the Part That Is Strictly a Dule--The Division of the Burden Among the State, the Employers and the Workers Twelve Million Workers Covered. Insurance Books. Qualifications for Insurance. Insurance and the "Dole." Contributions, Loans, Gifts. Rates in the New Budget. Training for the Unemployed. | True | By Harold Callender. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/homes-as-investments-renewal-of-buying-reported-by-flushing-builder.html | HOMES AS INVESTMENTS.; Renewal of Buying Reported by Flushing Builder. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/october-brings-quickening-to-the-local-realmf-of-art-college-art.html | OCTOBER BRINGS QUICKENING TO THE LOCAL REALM OF ART; COLLEGE ART ASSOCIATION Three More Traveling Shows Are Launched --Sect Room at the Waldorf, and Leger | True | By Edward Alden Jewell. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/better-than-optimism.html | BETTER THAN OPTIMISM. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/labor-body-demands-assurance-of-jobs-if-industry-fails-state-must.html | LABOR BODY DEMANDS ASSURANCE OF JOBS; If Industry Fails, State Must Guarantee Work, Executive Council Declares. NEW BUILDING PEACE MOVE Committee at Vancouver Would Force "Triple Alliance" to Join Departments. TREATY-LIMIT NAVY URGED "National Security by No Means Sure," Speaker Says--Green Will Press Five-Day Week. State Aid Only an Alternative. New Peace Plan in Builders' War. Secession From Federation Feared. Metal Trades Urge Treaty Navy. Mrs. Sabin Asks Strong Wet Stand. | True | By Louis Stark. Special To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/aides-are-enlisted-for-three-colorful-dances-ball-for-day-nurseries.html | AIDES ARE ENLISTED FOR THREE COLORFUL DANCES; Ball for Day Nurseries Association to Be Held on Oct. 27--Other Plans | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/oceanfront-apartment-sixstory-cooperative-planned-for-atlantic.html | OCEAN-FRONT APARTMENT.; Six-Story Cooperative Planned for Atlantic Beach Club. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/cut-of-50-18-urged-in-colombias-army-bogota-newspaper-holds-small.html | CUT OF 50% 18 URGED IN COLOMBIA'S ARMY; Bogota Newspaper Holds Small Force With National and State Police Sufficient. WANTS OTHER ECONOMIES Lower Pay for Congress, Pruning of Pensions and Fewer Political Jobs Suggested. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/iowa-state-plans-to-have-polo-team-again-this-year.html | Iowa State Plans to Have Polo Team Again This Year | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/hoover-felicitates-boris-bulgarian-monarch-observes-anniversary-of.html | HOOVER FELICITATES BORIS; Bulgarian Monarch Observes Anniversary of His Accession. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/they-say-running-this-world-a-new-hope-born-french-in-our-laws.html | THEY SAY; RUNNING THIS WORLD. "A NEW HOPE BORN." FRENCH IN OUR LAWS. UNMODERN BUILDING. MEN AND ELEPHANTS. MONETARY METALS. THE EARTH THAT WAS | True | PRESIDENTIAL RELIEF. By Walter S. Gifford, | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/to-pass-on-chain-tax-supreme-court-will-hear-appeal-in-north.html | To PASS ON CHAIN TAX.; Supreme Court Will Hear Appeal in North Carolina Case on Tuesday. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/dickinson-eleven-wins-downs-juniata-6-to-0-for-first-victory-in-two.html | DICKINSON ELEVEN WINS.; Downs Juniata, 6 to 0, for First Victory in Two Years. | True | Special to The New York Times | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/facial-expressions-a-new-british-study-a-psychologist-holds-they.html | FACIAL EXPRESSIONS: A NEW BRITISH STUDY; A Psychologist Holds They Are an Index Of Emotions Rather Than of Character Facial Emotions. Results of Tests. Importance of Eyebrows. Atavism of Facial Expression. | True | By Rex Knight. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/exaggeration-in-films-stories-spoiled-by-pet-ideaslast-weeks.html | EXAGGERATION IN FILMS; Stories Spoiled by Pet Ideas--Last Week's Pictorial Productions The Story's the Thing. An Excellent Example. "Penrod and Sam." Beauty and the Beasts. A Zane Grey Yarn. A Ubiquitous Mr. Cantor. | True | By Mordaunt Hall. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/see-evils-in-economy-london-hotel-men-deplore-canceling-of-social.html | SEE EVILS IN ECONOMY.; London Hotel Men Deplore Canceling of Social Affairs. No Bandits for This Gendarme. | True | Wireless to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/sees-excess-profit-on-postoffice-site-brady-finds-prices-paid-by.html | SEES EXCESS PROFIT ON POSTOFFICE SITE; Brady Finds Prices Paid by the Government 125% Above Assessed Valuations. GRIMM DEFENDS HIS DEALS Asserts Federal Officials Agreed to High Demands to Recompense Owners Selling Reluctantly. Alleges High Profits on Deals. Grimm Cites Added Recompense. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/cutler-wins-at-182-by-15011.html | Cutler Wins at 18.2 by 150-11. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/airline-uses-plane-to-move-employes-families-to-miami.html | Airline Uses Plane to Move Employes' Families to Miami | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/california-seems-just-full-of-woe-ordinarily-sunkissed-south-is.html | CALIFORNIA SEEMS JUST FULL OF WOE; Ordinarily Sunkissed South Is Gloomy Over Proposed Jump in Automobile Taxes. MOREOVER, IT IS PROTESTING And Then Some of the Late Tourist Trade is Not at All What it Advertises For. Unwelcome Tourists. Forest Fires Bad. Kansas Surveys Industries. | True | By Chapin Hall. Special Correspondence, the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/calls-arkansas-session-on-cotton.html | Calls Arkansas Session on Cotton. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/grossman-is-star-in-rutgers-triumph-tallies-three-touchdowns-as.html | GROSSMAN IS STAR IN RUTGERS TRIUMPH; Tallies Three Touchdowns as Scarlet Downs Drexel Eleven, 27 to 6. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/population-trend-affects-building-declining-ratio-of-increase.html | POPULATION TREND AFFECTS BUILDING; Declining Ratio of Increase Presents Vital Problems forArchitects. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/ready-to-take-over-gen-lees-old-home-memorial-foundation-planning.html | READY TO TAKE OVER GEN. LEE'S OLD HOME; Memorial Foundation Planning National Shrine Has Only $65,000 to Raise. LEADERS MEET NEXT WEEK Testimonial Services to Be Held at Fredericksburg, Va., on Death Anniversary of Soldier. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/railroad-earnings-pittsburgh-west-virginia.html | RAILROAD EARNINGS.; Pittsburgh & West Virginia. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/city-college-eleven-loses-to-catholic-university-on-washington.html | City College Eleven Loses to Catholic University on Washington Gridiron, 53-18; CATHOLIC U. BEATS C.C.N.Y. BY 53-18 Victors' Offensive Strength Proves Decisive in Game at Washington. WHELAN LEADS THE ATTACK Dashes 61 Yards for Touchdown in the Opening Period--Vance Outstanding for Lavender. Whelan Makes First Score. De Mello Plunges Over Line. | True | Special to The New York Times | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/mortgage-loans-show-a-decline-higher-rates-are-likely-when-business.html | MORTGAGE LOANS SHOW A DECLINE; Higher Rates Are Likely When Business Improves, Says M. Morgenthau Jr. FUNDS WOULD AID BUILDING Liberal Long-Term Financing Seen as Necessary to Foster Realty Revival. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/settlement-to-start-classes.html | Settlement to Start Classes. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/woolen-prices-again-cut-orders-placed-sparingly-as-trade-engages-in.html | WOOLEN PRICES AGAIN CUT.; Orders Placed Sparingly, as Trade Engages in Severe Competition. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/pictures-for-week-ending-oct-10.html | Pictures for Week Ending Oct. 10 | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/mecklenburg-town-goes-red.html | Mecklenburg Town Goes Red. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/petitions-oppose-ban-on-loose-milk-dealers-association-says-100000.html | PETITIONS OPPOSE BAN ON LOOSE MILK; Dealers' Association Says 100,000 Have Signed Plea to Roosevelt and Walker. LOSS OF 4,000 JOBS FEARED Editorial in Medical Journal and Record Backs Wynne, but Deplores Hardship on Poor. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/fears-curb-on-milk-use-dr-lipman-sees-little-danger-of-it-spreading.html | FEARS CURB ON MILK USE.; Dr. Lipman Sees Little Danger of It Spreading Disease. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/large-retail-units-improving-status-department-and-chain-groups.html | LARGE RETAIL UNITS IMPROVING STATUS; Department and Chain Groups Getting Larger Trade Share, Authorities Say. CITE RATIO OF SHRINKAGE Will Be Able to Forge Ahead When a Turn Develops--Chains' Gain May Approximate 5%. Have Strengthened Standing Cooperative Chain Adds Stores. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/car-swerves-into-15-girls-doctors-auto-fells-3-scouts-on-sidewalk.html | CAR SWERVES INTO 15 GIRLS; Doctor's Auto Fells 3 Scouts on Sidewalk as He Averts Crash. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/sails-to-take-part-in-session-at-basle-deputy-governor-burgess-of.html | SAILS TO TAKE PART IN SESSION AT BASLE; Deputy Governor Burgess of Federal Reserve Bank to Join World Bank Meeting. MOVE SEEN AS SIGNIFICANT Wall Street Regards Visit as an Indication of Concern Over Europe's Financial Plight. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/balmy-beach-tops-argonauts-to-win-toronto-rugby-title.html | Balmy Beach Tops Argonauts To Win Toronto Rugby Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/directoire-styles-worn-anklelength-suits-and-frocks-exceptions-to.html | DIRECTOIRE STYLES WORN; Ankle-Length Suits and Frocks Exceptions To General Rule of Twelve-Inch Hems As Patou Does It A Jane Regny Success Mirande Uses Wool Velvet | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-buenos-aires-season.html | THE BUENOS AIRES SEASON | True | By I.g. Labastille. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/providence-beaten-by-holy-cross-266-scores-in-first-five-minutes.html | PROVIDENCE BEATEN BY HOLY CROSS, 26-6; Scores in First Five Minutes, but Crusaders Soon Even Count on a Blocked Kick. | True | Special to The New York Times | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/wood-will-represent-an-isolated-district-georgia-congressmans.html | WOOD WILL REPRESENT AN ISOLATED DISTRICT; Georgia Congressman's Bailiwick Has Two Counties Without a Single Telephone. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/short-selling-curb-asked-by-chamber-national-body-urges-exchange-to.html | SHORT SELLING CURB ASKED BY CHAMBER; National Body Urges Exchange to Require Possession of the Shares or 40% Cash Deposit. LEGITIMATE TRADE EXEMPT Directors Also Request Liberal Reserve Discount and Take UpProduction Adjustment. Liberalizing Discount Suggested. Tribunal to Adjust Production. Board Hears Stone on Farm Board. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/lowell-tech-is-winner-downs-middlebury-by-2113-score-hoyle-makes.html | LOWELL TECH IS WINNER.; Downs Middlebury by 21-13 Score --Hoyle Makes 98-Yard Run. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/leaders-here-view-gandhi-as-unique-his-influence-without-parallel.html | LEADERS HERE VIEW GANDHI AS UNIQUE; His Influence Without Parallel, Says Cohalan at Luncheon of India National Congress. BACKS INDEPENDENCE MOVE Ex-Justice Declares Disarmament Would Be One Result--Mahatma Cabies Thanks for Support. Cohalan Praises Personality. Thomas Deplores Violence. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/new-law-on-pistols-an-aid-to-the-police-commissioner-mulrooney-says.html | NEW LAW ON PISTOLS AN AID TO THE POLICE.; Commissioner Mulrooney Says the Criminal Will Find It More Difficult to Get Permit Many Foreign-Made Pistols. Need of National Law. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/president-consults-mellon-and-baruch-conferences-which-delay.html | PRESIDENT CONSULTS MELLON AND BARUCH; Conferences Which Delay Rapidan Trip Held Significant in Capital.IMPORTANT MOVE HINTED This, It Is Reported, May Concern a Naval Building Holiday and Taxation. HOOVER CONSULTS MELLON AND BARUCH President Reaches Camp. Charles Peabody Recovering. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/balkan-bootleggers-balked-by-bucharest-rumanian-government.html | BALKAN BOOTLEGGERS BALKED BY BUCHAREST; Rumanian Government Discovers Underground Source of Contraband Alcohol. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/lists-naval-pay-cuts-british-admiralty-announces-concessions-after.html | LISTS NAVAL PAY CUTS.; British Admiralty Announces Concessions After Fleet Trouble. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/goelets-to-broadcast-financier-and-wife-will-speak-today-over-sons.html | GOELETS TO BROADCAST.; Financier and Wife Will Speak Today Over Son's Radio. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/wesleyan-surveys-its-first-century-on-wesleyans-centuryold-campus.html | WESLEYAN SURVEYS ITS FIRST CENTURY; ON WESLEYAN'S CENTURY-OLD CAMPUS. | True | By James L. McConaughy.FROM An Etching By Louis Orr. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/a-frenchmans-views-a-restraining-hand-box-office-first.html | A FRENCHMAN'S VIEWS; A Restraining Hand. Box Office First. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/would-base-tariff-on-living-standard-protectionist-group-official.html | WOULD BASE TARIFF ON LIVING STANDARD; Protectionist Group Official Suggests Series of Duties to Meet Conditions. RATES DISCRIMINATE NOW Allow Advantage to the Countries With Low Wage Scales, While Others Are Penalized. Would Reverse Established Policy. Could Prepare Bill Speedily. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/italys-3-chief-lines-merge-for-economy-three-smaller-shipping.html | ITALY'S 3 CHIEF LINES MERGE FOR ECONOMY; Three Smaller Shipping Companies in Another Amalgamation--600,000 Tons Involved. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/georgia-topples-relies-on-straight-football-to-capture-opening-game.html | GEORGIA TOPPLES; Relies on Straight Football to Capture Opening Game of Season at Athens. HAMRICK RUNS 70 YARDS Scores After Intercepting Pass in Second Period--Winners Start New Team in Second Half. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/pittsburgh-downs-iowa-eleven-200-reider-scores-2-touchdowns-for.html | PITTSBURGH DOWNS IOWA ELEVEN, 20-0; Reider Scores 2 Touchdowns for Panthers in Impressive Victory on Losers' Field. DASH BY CLARK IS FEATURE Back Races Around Left End From 35-Yard Line for Last Tally of Game in Third Period. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/english-in-schools-urged-by-filipinos-vice-governor-buttes-proposal.html | ENGLISH IN SCHOOLS URGED BY FILIPINOS; Vice Governor Butte's Proposal to Substitute Dialects is Not Approved. POLITICAL ISSUES INVOLVED Native Press, at First Sympathetic, Now Views Suggestion as a Step Backward. Sees Step Backward. Ideal Called Imaginary. | True | By Robert Aura Smith. Special Correspondence, the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/yenching-students-quiet-dr-stuart-cables-they-are-ignoring.html | YENCHING STUDENTS QUIET.; Dr. Stuart Cables They Are Ignoring Militaristic Movement. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/brandle-says-baird-is-rival-in-business-building-chief-asserts.html | BRANDLE SAYS BAIRD IS RIVAL IN BUSINESS; Building Chief Asserts Nominee and Aides Want to "Get Rid" of Him for This Reason. ACCUSES TAX COLLECTOR Alleges J.R. Rogers Competed With Him for Bond Contract-- Official Denies It. Charges Aid by Office-Holders. Cites Letter to Contractor. Mentions Yates's Name. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/royal-family-on-reduced-income-king-george-and-prince-of-wales.html | ROYAL FAMILY ON REDUCED INCOME; King George and Prince of Wales Contribute to the Exchequer The Income from Lancaster. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/basic-standard-of-measure-is-once-more-to-be-applied-carefully.html | BASIC STANDARD OF MEASURE IS ONCE MORE TO BE APPLIED; Carefully Guarded Platinum Meter Bar of Bureau of Standards in Washington Is Rarely Used | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/baltic-rumrunners-in-bitter-gang-war-estonian-police-inspector-dies.html | BALTIC RUM-RUNNERS IN BITTER GANG WAR; Estonian Police Inspector Dies With Four Others in Sinking of Smuggling Boat. | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/richmond-business-is-dull-retail-and-wholesale-drop-but-farm-crops.html | RICHMOND BUSINESS IS DULL; Retail and Wholesale Drop, but Farm Crops Are Good. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/maryland-is-victor-76-defeats-virginia-in-annual-game-with-point.html | MARYLAND IS VICTOR, 7-6.; Defeats Virginia in Annual Game With Point After Touchdown. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/rumanias-premier-a-rare-eccentric-prof-jorga-forever-doing-the.html | RUMANIA'S PREMIER A RARE ECCENTRIC; Prof. Jorga, Forever Doing the Unexpected, a Most Original Prime Minister. DISTRUSTS SUBORDINATES Therefore State Documents Follow His Auto Hither and You Seeking Signature. | True | By Dr. Eugene Kovacs. Special Correspondence, the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/meet-mr-boucicault-the-prolific-irishman-in-revival-again-this-time.html | MEET MR. BOUCICAULT; The Prolific Irishman in Revival Again, This Time with "Streets of New York" | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/flushing-residences-rented.html | Flushing Residences Rented. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/queries-and-answers.html | Queries and Answers | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-instinctive-mental-processes-the-simple-primitive-emotions-and.html | "THE INSTINCTIVE MENTAL PROCESSES, THE SIMPLE, PRIMITIVE EMOTIONS AND DESIRES THAT ARE MOST CLEARLY EXPRESSED BY THE FACE." | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/here-and-there-consumption-of-the-printed-word-the-obsolescent.html | HERE AND THERE; Consumption of the Printed Word. The Obsolescent Soldier. A Last View of Disraell. The Rush Hour Defended. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/philadelphia-prepares-for-hoovers-visit-president-will-see-series.html | Philadelphia Prepares for Hoover's Visit; President Will See Series Game Tomorrow | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/stony-brook-high-ties-lawrence-00-latter-threatens-three-times-in.html | STONY BROOK HIGH TIES LAWRENCE, 0-0; Latter Threatens Three Times in First and Third Periods, but Fails to Count. GREENPORT TRIUMPHS, 9-0 Beats Patchogue for First Victory In Two Starts--Malverne High Loses to Oceanside. St. Paul's, 0; La Salle M.A., 0. Greenport High, 6; Patchogue Oceanside High, 6; Malverne High, 0. Glen Cove, 13; Southampton, 0. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/girl-seeks-mens-parachute-mark.html | Girl Seeks Men's Parachute Mark. | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/fall-weddings-are-to-be-numerous-dates-of-many-notable-ceremonies.html | FALL WEDDINGS ARE TO BE NUMEROUS; Dates of Many Notable Ceremonies Are Already Announced-- Miss Katharine Douglas to Be Married on Friday | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/oppose-naming-moses-keene-nh-ministers-assail-proposal-to.html | OPPOSE NAMING MOSES.; Keene (N.H.) Ministers Assail Proposal to Renominate Senator. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/springfield-scores-330-colby-stops-home-team-at-start-but-then.html | SPRINGFIELD SCORES, 33-0.; Colby Stops Home Team at Start, but Then Weakens. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/princeton-checks-amhersts-eleven-conquers-hardfighting-team-270-as.html | PRINCETON CHECKS AMHERST'S ELEVEN; Conquers Hard-Fighting Team, 27-0, as First Season Under Wittmer Regime Opens. VICTORS HELD AT START Visitors Yield Only One Touchdown in First Half--14,000See the Game. DRAUDT SPRINTS 62 YARDSTiger Sophomore Flashes Fine BallCarrying Ability--Winners Relyon Power Plays. Plays Interesting Football. Princeton's March Stopped. PRINCETON CHECKS AMHERST'S ELEVEN Many Substitutes Used. | True | By Robert F. Kelley. Special To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/woman-63-returns-from-arctic-trip-mrs-emma-dresser-shot-polar-bear.html | WOMAN, 63, RETURNS FROM ARCTIC TRIP; Mrs. Emma Dresser Shot Polar Bear and Reindeer on Soviet Expedition. WAS 500 MILES FROM POLE Despite Poor Food and Some Discomfort on the Malygin, ShePlans to Go Again. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/newly-recorded-music-gortot-thibaud-and-casals-in-reissue-of.html | NEWLY RECORDED MUSIC; Gortot, Thibaud and Casals in Re-Issue of Beethoven's B Flat Trio | True | By Compton Pakenham. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/72000-see-st-marys-eleven-pass-and-rush-way-to-140-triumph-over.html | 72,000 See St. Mary's Eleven Pass and Rush Way to 14-0 Triumph Over California; ST. MARY'S VICTOR AS 72,000 LOOK ON Gaels Pass and Rush to 14-0 Triumph Over California-- Show Strong Defense. FLETCHER OPENS SCORING Tallies in First Period After Aerials Pave Way--Toss to G. Cannirus Nets Other Touchdown. Scrambles Through Centre. Play Defensive Game. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/retail-gains-in-st-louis-world-series-and-weather-help-other.html | RETAIL GAINS IN ST. LOUIS.; World Series and Weather Help-- Other Conditions Uneven. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/morris-high-soccer-team-wins.html | Morris High Soccer Team Wins. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/kidnapper-returns-boy-after-2-months-left-at-door-after-parents-had.html | KIDNAPPER RETURNS BOY AFTER 2 MONTHS; Left at Door After Parents Had Moved Away, He Tells of Many Auto Rides. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/france-ahead-in-war-planes-comparative-statistics-show-united.html | FRANCE AHEAD IN WAR PLANES; Comparative Statistics Show United States Leading in Naval Air Arm, Airports and Civilian Pilots, Lagging in Army Aircraft France Far in Lead. Costs of Air Arms. All Streas Air Forces. | True | By Leo A. Kieran. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/big-home-trend-seen-in-queens-wellsustained-demand-for.html | BIG HOME TREND SEEN IN QUEENS; Well-Sustained Demand for Moderate-Priced Dwellings in Many Localities. GOOD APARTMENT RENTALS New Phipps and Celtic Park Buildings Well Occupied WhenOpened for Tenants. Refinements in Small Homes. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/sues-to-regain-foundling-catholic-bureau-says-womans-divorce-alters.html | SUES TO REGAIN FOUNDLING.; Catholic Bureau Says Woman's Divorce Alters Custodianship. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/construction-contracts-in-city-estimated-at-681371369.html | Construction Contracts in City Estimated at $681,371,369 | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/failed-as-gpu-spy-arrested-by-cheka-young-german-engineer-relates.html | FAILED AS GPU SPY; ARRESTED BY CHEKA; Young German Engineer Relates His Experiences in Russian Concentration Camps.WORKERS RULED BY FEAR Each Had Daily Quota to Fill or Food Was Withheld--Protestants Disappeared. Smuggled Dental Cement. 35,000 Confined in Camp. Camp Hurriedly Evacuated. Conditions Not So Bad. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/princeton-designs-centre-for-campus-sketch-of-proposed-400000.html | PRINCETON DESIGNS CENTRE FOR CAMPUS; SKETCH OF PROPOSED $400,000 CAMPUS CENTRE AT PRINCETON. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/looking-back-over-ninety-years-of-life-a-dweller-in-the-age-of.html | LOOKING BACK OVER NINETY YEARS OF LIFE; A Dweller in the Age of Airplanes and Electric Lamps Recalls Stage Coach and Sulphur Match as Marvels of Speed and Light | True | By William Henry Shelton | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/a-spiritual-mission.html | A SPIRITUAL MISSION. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/kleiber-brings-new-music-viennese-conductor-says-depression-has-had.html | KLEIBER BRINGS NEW MUSIC.; Viennese Conductor Says Depression Has Had Little Effect on Music. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/alabama-turns-back-mississippi-55-to-6-burke-makes-losers-lone.html | ALABAMA TURNS BACK MISSISSIPPI, 55 TO 6; Burke Makes Losers' Lone Score on Run of 104 Yards After Receiving a Kick-Off. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/prepare-to-fight-high-assessments-realty-interests-protest-on.html | PREPARE TO FIGHT HIGH ASSESSMENTS; Realty Interests Protest on Ground of Sharp Recession in Property Values. DEMAND LOW CITY BUDGET Bid for Benenson Holdings the Week's Outstanding Market Event --Demand for Country Estates. Board Expects Many Protests. Outstanding Suburban Deals. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/crowd-jeers-capone-from-football-stand-gangster-and-guards-leave.html | CROWD JEERS CAPONE FROM FOOTBALL STAND; Gangster and Guards Leave After He Announces That He Will Stick It Out. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/cosach-cuts-price-of-nitrate-to-induce-farmers-to-buy.html | Cosach Cuts Price of Nitrate To Induce Farmers to Buy | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/change-surges-upon-the-newold-south-there-today-and-yesterday-meet.html | CHANGE SURGES UPON THE NEW-OLD SOUTH; There Today and Yesterday Meet in the Struggle to Possess Tomorrow | True | By George W. Gray | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/rur-at-riverside-church-tonight.html | 'R.U.R.' at Riverside Church Tonight | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/plane-in-rome-drops-antifascist-tracts-army-machines-scour-italy.html | PLANE IN ROME DROPS ANTI-FASCIST TRACTS; Army Machines Scour Italy for Mystery Pilot--Circulars Addressed to King. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/bertrand-russells-vision-of-a-scientific-world-the-possible-future.html | Bertrand Russell's Vision Of a Scientific World; The Possible Future He Sees For Mankind Includes the Death of Individualism Bertrand Russell | True | By Waldemar Kaempffert | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/english-opera-expected-carl-rosa-troupe-contemplates-tour-and-visit.html | ENGLISH OPERA EXPECTED.; Carl Rosa Troupe Contemplates Tour and Visit Here. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/after-all-why-do-men-like-to-drink-a-discussion-of-some-universal.html | AFTER ALL, WHY DO MEN LIKE TO DRINK?; A Discussion of Some Universal Reasons and Others That Relate Especially to America Under Prohibition WHY DO MEN LIKE TO DRINK? A Discussion, of Some Unversal Reasons and Of Others That Are Peculiar to America | True | By James Truslow Adams | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/budget-cut-studied-by-gov-roosevelt-drastic-economies-are.html | BUDGET CUT STUDIED BY GOV. ROOSEVELT; Drastic Economies Are Considered as $30,000,000 StateDeficit Is Threatened.TAX RISE ALSO SURVEYEDExecutive at Warm Springs Prepares to Urge Strenuous Measures--Clark Howell a Guest. Mastick Report Discussion Basis. To Receive Southern Leaders. | True | From a Staff Correspondent of The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/native-air-travel-best-american-service-excels-says-layman.html | NATIVE AIR TRAVEL BEST; American Service Excels, Says Layman, Comparing Paris-London and New York-Washington Runs American Line Impressions. | True | By Dana Brannan. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/news-in-brief.html | NEWS IN BRIEF | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/wizardry-in-studios-a-veteran-at-wizardry-branding-a-woman-too-many.html | WIZARDRY IN STUDIOS; A Veteran at Wizardry. Branding a Woman. Too Many Cameras. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/finds-public-dislikes-austerity-in-building-professor-boring-cites.html | FINDS PUBLIC DISLIKES AUSTERITY IN BUILDING; Professor Boring Cites Protest Against Radio City Design as Desire for Beauty. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/mercantile-trades-undergarment-and-hosiery-firms-in-midtown-centre.html | MERCANTILE TRADES.; Undergarment and Hosiery Firms in Midtown Centre. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/fall-asparagus-california-shipments-meet-prompt-sale-at-3-to-12-a.html | FALL ASPARAGUS; California Shipments Meet Prompt Sale at $3 to $12 a Dozen Bunches. SPINACH IN BIG SUPPLY Price Goes Down as Maryland Sends Crop--Brussels Sprouts Meet Improved Demand. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/hollywood-in-review-rko-studio-doingsmr-dixs-forthcoming.html | HOLLYWOOD IN REVIEW; RKO Studio Doings--Mr. Dix's Forthcoming Vehicle--Further News A New Recruit. Miss Del Rio. "Ladies of the Jury." Short Films. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/westchester-drafts-1932-road-program-budget-committee-will-submit.html | WESTCHESTER DRAFTS 1932 ROAD PROGRAM; Budget Committee Will Submit Construction Plan to Board of Supervisors Tomorrow. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/british-lord-mayor-due-here-tomorrow-manchester-executive-to-be.html | BRITISH LORD MAYOR DUE HERE TOMORROW; Manchester Executive to Be Guest of Hoover After Receiving Tributes of the City. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/mccall-scores-five-touchdowns-as-dartmouth-overcomes-buffalo-by-61.html | McCall Scores Five Touchdowns as Dartmouth Overcomes Buffalo by 61 to 0; DARTMOUTH ROUTS BUFFALO BY 61 TO 0 McCall Leads Attack With Five Touchdowns, Scoring Three on Passes From Morton. FRIGARD TALLIES TWICE Crosses Line After 32-Yard Dash in Third Period--Losers' Closing Drive Fails to Bring Score. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/world-marts-feel-british-gold-step-australia-reports-benefits-but.html | WORLD MARTS FEEL BRITISH GOLD STEP; Australia Reports Benefits, but Effect Is Unsettling in Canada and Some Other Countries. SOUTH AMERICA STILL DULL Foreign Business Generally Is Unimproved, Commerce Department's Weekly Survey Shows. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/fall-gardeners-dig-for-spring-beauty-choosing-from-many-hardy-bulbs.html | FALL GARDENERS DIG FOR SPRING BEAUTY; Choosing From Many Hardy Bulbs, the Lover of Flowers Plants According to His Fancy AUTUMN GARDENERS DIG FOR SPRING BEAUTY Bulb-Planters Are Now Hard at Work and They Have Many Types Of Tulips, Hyacinths and Daffodils From Which to Choose | True | By L.h. Robbins | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/georgetown-victor-conquers-western-maryland-257-scoring-three.html | GEORGETOWN VICTOR; Conquers Western Maryland, 25-7, Scoring Three Touchdowns in Last Quarter. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/napoleons-grapevine-saved-he-ascribed-his-rise-to-it.html | Napoleon's Grapevine Saved; He Ascribed His Rise to It | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-old-crowd-and-other-recent-works-of-fiction-john-ruskin-apostle.html | "The Old Crowd" and Other Recent Works of Fiction; JOHN RUSKIN, APOSTLE OF BEAUTY Louisiana French Aesop and Croesus Mid-Town New York In Provincial Russia A Family Chronicle In the Middle West Liberia's Capital Latest Works of Fiction A Shiftless Husband Settlers in Kenya Tales of Cairo | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-week-in-america-mr-coolidge-speaks-confirms-the-obvious-but.html | THE WEEK IN AMERICA; MR. COOLIDGE SPEAKS; CONFIRMS THE OBVIOUS -- But Creates Mild Sensation by Impersonal Tone of His Pronouncement. DEMOCRATS GAIN STRENGTH So Does Governor Roosevelt-- Navy Is Disgruntled--Rail roads and Divorces. Some Political Straws. Economy Hits the Navy. Railroads in Agreement. Divorce by Another Name. | True | By Arthur Krock. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/unemployment-insurance.html | UNEMPLOYMENT INSURANCE. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/counter-prices-fall-in-light-operations-bank-insurance-industrial.html | COUNTER PRICES FALL IN LIGHT OPERATIONS; Bank, Insurance, Industrial and Communication Issues Open Lower and Never Rally. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/decline-of-an-old-stand-a-dubious-melodrama-at-the-theatre-de-la.html | DECLINE OF AN OLD STAND; A Dubious Melodrama at the Theatre de la Renaissance, Where Bernhardt Played | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/insurance-for-cotton-mill-force.html | Insurance for Cotton Mill Force. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/in-the-classroom-and-on-the-campus-one-college-submits-its.html | In the Classroom and on the Campus; One College Submits Its Achievements to the Judgment of Its Alumni and Finds Evidence That It Has Seroed Them Well. Evolution of the School House. Items for a Model College. | True | By Eunice Barnard. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/ask-all-clergy-to-aid-winter-relief-work-gifford-and-wadsworth.html | ASK ALL CLERGY TO AID WINTER RELIEF WORK; Gifford and Wadsworth Issue a Joint Appeal for Active Cooperation. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/lavelle-to-bless-murals-will-consecrate-la-russa-paintings-today-at.html | LAVELLE TO BLESS MURALS.; Will Consecrate La Russa Paintings Today at Holy Family Church. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/art-sale-brings-13192-18th-century-french-rug-goes-for-1200-knight.html | ART SALE BRINGS $13,192.; 18th Century French Rug Goes for $1,200, Knight Painting for $550. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/wants-unpaid-session-arkansas-governor-asks-legislature-to-forego.html | WANTS UNPAID SESSION.; Arkansas Governor Asks Legislature to Forego Remuneration. Crump Cool to MeKellar. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/cinema-cuts.html | CINEMA CUTS | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/michigan-police-radio-covers-the-entire-state-central-station-is-at.html | MICHIGAN POLICE RADIO COVERS THE ENTIRE STATE; Central Station Is at East Lansing--Bank Robbers Are Quickly Caught--Sheriffs Hear the Alarms Converging on the Criminal. Set for Motorcycle Officers. | True | By Karl Detzer. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/note-links-el-hall-to-bigamist-of-1905-anonymous-writer-says-figure.html | NOTE LINKS E.L. HALL TO BIGAMIST OF 1905; Anonymous Writer Says Figure in Cedarholm Mystery Is F.E. Carlton, Who Was Jailed. CASE A SENSATION THEN Defendant, a Brooklyn Resident, Was Accused by Several Women --Prosecutor to Investigate. Carlton Case a Sensation. Hall Accused by Woman. NOTE LINKS E.L. HALL TO BIGAMIST OF 1905 | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/sanabria-back-in-laboratory-to-build-new-television-lamp-he-was.html | SANABRIA BACK IN LABORATORY TO BUILD NEW TELEVISION LAMP; He Was Taught Several Lessons by Demonstrating His Machine at the Radio Show | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/spain-turns-corner-for-latin-peoples-in-granting-woman-suffrage-she.html | SPAIN TURNS CORNER FOR LATIN PEOPLES; In Granting Woman Suffrage She Is First to Break With the Old Traditions. OTHER CHANGES PRESAGED But Lack of Agitation for Vote Leaves Little Clue to Use the Senorita Will Make of Her New Rights. Street Talk Improves. What Will Women Do? | True | By Franh L. Kluckhohn. Wireless To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/mrs-hoover-to-name-air-flagship.html | Mrs. Hoover to Name Air Flagship. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/a-forum-of-the-air-international-conference-inspires-new.html | A FORUM OF THE AIR; International Conference Inspires New Educational Broadcasts--Butler and Angell to Speak Progress in Various Countries. The Difficulties Encountered. Noted Educators Enlisted. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/cotton-seed-peanuts-eggs-good-for-admission-at-fair.html | Cotton Seed, Peanuts, Eggs Good for Admission at Fair | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/comparative-data-of-systems-involved-in-merger-plan.html | Comparative Data of Systems Involved in Merger Plan | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/erasmus-subdues-hempstead-by-130-scores-all-of-its-points-in-the.html | ERASMUS SUBDUES HEMPSTEAD BY 13-0; Scores All of Its Points in the Second Period in Game on Long Island Gridiron. GREAT NECK TRIUMPHS, 9-0 Turns Back Far Rockaway Squad --Hicksville Ties Port Washington--Other Results. Great Neck, 9; Far Rockaway, 0. Hicksville, 6; Port Washinton, 6. Valley Stream, 19; Mineola, 0. Baldwin, 13; Manhasset, 0. Wisconsin Baseball Men Report. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/northwest-visions-deserts-in-bloom-recent-visit-of-house-committee.html | NORTHWEST VISIONS DESERTS IN BLOOM; Recent Visit of House Committee on Reclamation Raises Hopes for Irrigation Projects. BILL TO GO TO CONGRESS Columbia Basin Plan Would Reclaim 1,800,000 Acres ofVirtually Arid Land. Saw Benefits of Irrigation. Engineers Submit Report. Farmers to Learn Conditions. | True | By. W.w. Hindley. Editorial Correspondence, the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/phillips-andover-triumphs-by-390-69yard-sprint-by-roland-for-a.html | PHILLIPS ANDOVER TRIUMPHS BY 39-0; 69-Yard Sprint by Roland for a Touchdown Marks Victory Over New Hampton Prep. | True | Special to The New York Times | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/advance-gasoline-prices-leaders-add-one-cent-a-gallon-in-western.html | ADVANCE GASOLINE PRICES.; Leaders Add One Cent a Gallon in Western Pennsylvania. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/mr-schwartz-of-2d-ave.html | MR. SCHWARTZ OF 2d AVE. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/factors-influencing-office-construction-next-decade-is-likely-to.html | FACTORS INFLUENCING OFFICE CONSTRUCTION; Next Decade Is Likely to Show Less Expenditure Than the Last Ten Years. Busiest Subway Station. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/eightlysix-ponies-of-argentine-polo-teams-bring-total-of-128700-at.html | Eightly-six Ponies of Argentine Polo Teams Bring Total of $128,700 at Auction Sale | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/new-uses-for-old-bits-of-furniture-interesting-antiques-are-made-to.html | NEW USES FOR OLD BITS OF FURNITURE; Interesting Antiques Are Made to Serve Modern Purposes in the Home SALVAGE FOR THE COLLECTOR Odd Types of Old Household Equipment Are Prizes That He Now Seeks Diligently | True | By Walter Rendell Storey | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/mercersburg-victor-70-gettysburg-reserves-are-beaten-by-whittakers.html | MERCERSBURG VICTOR, 7-0.; Gettysburg Reserves Are Beaten by Whittaker's Touchdown. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/adelaide-farr-wed-to-george-g-snowden-ceremony-is-st-pauls-church.html | ADELAIDE FARR WED TO GEORGE G. SNOWDEN; Ceremony is St. Paul's Church, Philadelphia, Is Performed by Rev. Malcolm E. Peabody. | True | Special to The New York Times.Photo by Ira L. Hill. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/lucas-urges-nations-confidence-an-hoover-he-says-bruening-will.html | Lucas Urges Nation's Confidence an Hoover; He Says Bruening Will Visit Washington | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/court-reverses-mortgage-case-appellate-division-hands-down-opinion.html | COURT REVERSES MORTGAGE CASE; Appellate Division Hands Down Opinion on Involved Bronx Suit. FORECLOSURE WAS SOUGHT Justice O'Malley's Decree Based on Two Liens Aggregating $30,000. Views of the Court Method of Purchase. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/georgic-launching-nov-12-sistership-of-britannic-to-be-put-in.html | GEORGIC LAUNCHING NOV. 12; Sister-Ship of Britannic to Be Put in Service at Belfast. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/teachers-demand-food-2000-payless-in-chicago-raise-storm-at-meeting.html | TEACHERS DEMAND FOOD.; 2,000, Payless in Chicago, Raise Storm at Meeting on Relief. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/facing-the-facts-the-new-mood-the-world-which-since-the-war-has.html | FACING THE FACTS: THE NEW MOOD; The World, Which Since the War Has Been Beset by the Perplexities of Reconstruction, Is Now By Economic Events Forced to Consideration of the Basic Realities of Its Problems The Era of Unreality The Era of Reality THE WORLD FACING THE FACTS | True | By P.w. Wilson | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/shakespeares-fans-in-the-new-world-in-the-great-folger-library-now.html | SHAKESPEARE'S FANS IN THE NEW WORLD; In the Great Folger Library, Now Nearing Completion, the Modern Arts Illumine the Art of the Elizabethan Bard | True | By Eunice Filler Barnard | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/would-link-debts-with-cuts-in-arms-herbert-houston-revives-proposal.html | WOULD LINK DEBTS WITH CUTS IN ARMS; Herbert Houston Revives Proposal Made in Spring, Seeing Visit of Laval as Opportunity. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/charles-l-woody-jr-asks-reinstatement-on-exchange.html | Charles L. Woody Jr. Asks Reinstatement on Exchange | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/plots-sold-on-candlewood-lake.html | Plots Sold on Candlewood Lake. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/american-bankers-convene-tomorrow-three-thousand-to-attend-the.html | AMERICAN BANKERS CONVENE TOMORROW; Three Thousand to Attend the Association's 57th Session in Atlantic City. EMINENT SPEAKERS LISTED Convention to End on Thursday --Many Divisional Meetings and Entertainments. PROMOTION FOR OFFICERS H.J. Haas, Now Vice President, Slated to Succeed R.C. Stephenson as President. Some Speakers Announced. Events of the Convention. Meetings of Divisions. BANKERS SEE WORLD KEEPING GOLD BASIS | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/weitzenkorn-play-scored-boston-censor-to-attend-opening-wednesday.html | WEITZENKORN PLAY SCORED; Boston Censor to Attend Opening Wednesday of "Five Star Final." | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/educators-to-meet-nov-5-southern-conference-will-discuss-effects-of.html | EDUCATORS TO MEET NOV. 5; Southern Conference Will Discuss Effects of Depression. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/german-film-jottings-picture-theatres-continue-to-thrivean-edgar.html | GERMAN FILM JOTTINGS; Picture Theatres Continue to Thrive--An Edgar Wallace Thriller--Other Items Another Ufa Operetta. Lilian Harvey. Fewer Foreign Films. In the Making. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/many-realty-interests-seen-in-metropolitan-area-radio-city-centre.html | MANY REALTY INTERESTS SEEN IN METROPOLITAN AREA; RADIO CITY CENTRE SCENE OF ACTIVITY. Contractors Start Laying Piers for First of Ten Massive Midtown Buildings. GO DOWN EIGHTY-SIX FEET Contracts for Music Hall and Sixtysix-Story Edifice to Be LetThis Week. First Concrete Piers in Place. Many Material Contracts Let. Lengthy Negotiations for Leases. List of Lands Not Controlled. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/northwest-trade-is-fair-clothing-hardware-and-groceries-lead-in.html | NORTHWEST TRADE IS FAIR.; Clothing, Hardware and Groceries Lead in Sales Volume. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/vines-perry-reach-coast-tennis-final-national-champion-downs-wood.html | VINES, PERRY REACH COAST TENNIS FINAL; National Champion Downs Wood, 6-4, 6-2, 6-4--English Star Beats Lott, 8-6, 6-2, 6-4. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/gleaned-from-two-other-rialtos.html | GLEANED FROM TWO OTHER RIALTOS | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/realty-managers-meet-william-j-demorest-succeeds-mr-quinlan-as.html | REALTY MANAGERS MEET.; William J. Demorest Succeeds Mr. Quinlan as Chairman. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/brown-eleven-downs-ri-state-by-180-held-in-check-for-three-periods.html | BROWN ELEVEN DOWNS R.I. STATE BY 18-0; Held in Check for Three Periods, Victors Score Three Times in Final Quarter. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/sales-rise-in-kansas-city-business-men-are-encouraged-throughout.html | SALES RISE IN KANSAS CITY.; Business Men Are Encouraged Throughout Reserve District. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/store-operator-buys-sophie-plumbridge-gets-building-near-madison.html | STORE OPERATOR BUYS; Sophie Plumbridge Gets Building Near Madison Avenue--Flat in Harlem Conveyed. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/engineers-will-hear-talks-on-marine-radio.html | ENGINEERS WILL HEAR TALKS ON MARINE RADIO | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/russia-alone-raises-beet-acreage.html | Russia Alone Raises Beet Acreage. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/radio-programs-scheduled-for-broadcast-this-week-weekend-programs.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEEK-END PROGRAMS | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/a-film-actress-author.html | A FILM ACTRESS AUTHOR | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/quits-50ayear-job-as-mayor-gets-more-as-street-overseer.html | Quits $50-a-Year Job as Mayor; Gets More as Street Overseer | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/wesleyan-loses-7-to-0-aerial-attack-in-third-period-gains-victory.html | WESLEYAN LOSES, 7 TO 0.; Aerial Attack in Third Period Gains Victory for Connecticut Aggies. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/three-rescued-fliers-depart-for-hamburg-rody-johanssen-and-viega.html | THREE RESCUED FLIERS DEPART FOR HAMBURG; Rody, Johanssen and Viega Still Show Signs of Suffering-- Dr. Woodbridge Sails. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/mare6-nest-found-by-chilean-writer-gabriela-mistral-tells-costa.html | MARE6 NEST FOUND BY CHILEAN WRITER; Gabriela Mistral Tells Costa Ricans Panama Wants Canal Internationalized. FINDS UNANIMITY OF SPIRIT Panama, However, Knew Nothing About It Until the Costa Rican Newspaper Arrived. Panama Hasn't Heard of It. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/france-will-not-make-champagne-this-year-flies-and-cold-wet-summer.html | FRANCE WILL NOT MAKE CHAMPAGNE THIS YEAR; Flies and Cold, Wet Summer Spoil Grapes--Plenty of Wine in Storage, However. | True | Wireless to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/along-the-highways-of-finance-new-york-an-example-for-londonstock.html | ALONG THE HIGHWAYS OF FINANCE.; New York an Example for London--Stock Eachange Collecting Data on Short Sales--Wheat's Gyrations. Mr. Traylor's Suggestion. A Warning to Brokers. Collecting Ammunition. A Way to Stop It. When the Market Closed. Mr. Crowley and Consolidation. "Yankee Communism." Making Wheat History. Wires and Roller Skates. Loyalty Not in Question. Holders of Lucky Numbers. | True | By Eugene M. Lokey. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/cases-of-paralysis-drop-to-140-in-week-late-outbreak-causes-slower.html | CASES OF PARALYSIS DROP TO 140 IN WEEK; Late Outbreak Causes Slower Decline Than in First Days of October, 1916. AFTER-CARE IS WIDENED Special School and Home Facilities Are Rushed for Treatment and Training of Victims. After-Treatment Planned. Cases for Week Listed. MAY BE PARALYSIS GERM. Coast Physician Believes He Has Isolated Cause of Disease. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/esthetics-as-crime-cure-kansas-jail-goes-in-for-upholstery-and.html | ESTHETICS AS CRIME CURE.; Kansas Jail Goes in for Upholstery and Ganaral "Nominees," Negroes Eager for Sugar Cane. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/ridgewood-realty-expansion.html | Ridgewood Realty Expansion. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/vaudeville.html | VAUDEVILLE | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/picturesque-but-permissible.html | PICTURESQUE BUT PERMISSIBLE | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/our-argentine-envoy-entertains.html | Our Argentine Envoy Entertains. | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/says-progressives-want-tax-revision-la-guardia-will-urge-group-to.html | SAYS PROGRESSIVES WANT TAX REVISION; La Guardia Will Urge Group to Block Appropriations Until This Is Done, He Declares. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/brookline-high-wins-120-conquers-st-marks-as-mcgettrick-scores-on.html | BROOKLINE HIGH WINS, 12-0.; Conquers St. Marks as McGettrick Scores on 65-Yard Run. Taggart Adds to His Stable. James Monroe High Triumphs, 2-0. Hockey League Re-elects Grant. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/hall-to-fly-for-crusaders-again.html | Hall to Fly for Crusaders Again. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/motors-and-motor-men-fast-studebaker-roadsternew-federal-truck.html | MOTORS AND MOTOR MEN; Fast Studebaker Roadster--New Federal Truck-- White's New Engine--Other News Temporary Equipment Officers. New White Engine. New Federal Truck. Plymouth Dealers' Luncheon. Sees Business Gaining. "Old Scout" Repeats 1905 Trip. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/first-military-headquarters-in-california.html | FIRST MILITARY HEADQUARTERS IN CALIFORNIA | True | Wide World Photos. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/fill-bottomless-pit-on-road-route.html | Fill 'Bottomless Pit' on Road Route | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/kentucky-in-midst-of-bitter-campaign-democratic-chairman-of-highway.html | KENTUCKY IN MIDST OF BITTER CAMPAIGN; Democratic Chairman of Highway Board Storm Centre ofGovernorship Contest.ROAD ROW DIVIDES STATEBoth Parties Claim Victory, butRepublicans Are Careful About Mentioning Figures. Upset Bipartisan Plan. A Generation of Intrigue. Gets Six Trees From One Apple. | True | By Robert E. Dundon. Editorial Correspondence, the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/discounts-cotton-slump-lp-tally-cites-low-production-costs-and-less.html | DISCOUNTS COTTON SLUMP.; LP, Tally Cites Low Production Costs and Less Borrowing. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/says-europe-sees-us-as-race-of-hoodlums-dr-peck-tells-socialists.html | SAYS EUROPE SEES US AS RACE OF HOODLUMS; Dr. Peck Tells Socialists Here Gangs and Hollywood Are Held to Typify America. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/carnegie-beaten-wilson-kicks-placement-goal-from-18yard-line-to.html | CARNEGIE BEATEN; Wilson Kicks Placement Goal From 18-Yard Line to Bring Triumph. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/peacock-alley-returns-new-and-odd-fashions-parade-side-by-side-at.html | PEACOCK ALLEY RETURNS; New and Odd Fashions Parade Side by Side At the Waldorf Opening | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/jubilant-cardinals-off-to-philadelphia-street-silent-on-pitcher-for.html | JUBILANT CARDINALS OFF TO PHILADELPHIA; Street Silent on Pitcher for Third Game, but Grimes Is His Probable Choice. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/indias-future-voters.html | INDIA'S FUTURE VOTERS. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/trust-law-change-reguarded-unlikely-emphasis-on-political-subjects.html | TRUST LAW CHANGE REGUARDED UNLIKELY; Emphasis on Political Subjects Seen Excluding Revision in Next Congress. LAWYERS' BILL PROMINENT But Passing of Bar Group's Measure Doubtful-- Eventual Amendment of Statutes Expected. Basic Industries Want Change. Opposition Expected to Develop. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/new-mexican-envoy.html | NEW MEXICAN ENVOY. | True | Wide World Photos. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/new-hampshire-on-top-aerial-attack-in-last-period-beats-boston-u-6.html | NEW HAMPSHIRE ON TOP.; Aerial Attack in Last Period Beats Boston U., 6 to 0. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/margaret-sangers-story-of-her-fight-for-birth-control-a-nation-of.html | Margaret Sanger's Story of Her Fight for Birth Control; A Nation of Dreamers | True | By Florence Finch Kelly | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/new-plays-in-the-tryout-spots.html | NEW PLAYS IN THE TRYOUT SPOTS | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/all-in-a-week.html | ALL IN A WEEK | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/bees-cause-mans-death-swarm-in-yard-upstate-and-resident-gets-heart.html | BEES CAUSE MAN'S DEATH.; Swarm in Yard Up-State and Resident Gets Heart Failure. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/elmira-gas-rate-attacked.html | Elmira Gas Rate Attacked. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/take-it-from-mr-dell-still-a-bit-cloudy-with-collaborations-a.html | TAKE IT FROM MR. DELL; Still a Bit Cloudy With Collaborations, A Silent Partner Makes a Confession | True | By Floyd Dell. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/at-the-wheel-extra-equipment-on-studebakers.html | AT THE WHEEL; EXTRA EQUIPMENT ON STUDEBAKERS | True | By James O. Spearing. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/gold-action-spurs-bond-liquidation-foreign-holders-of-american.html | GOLD ACTION SPURS BOND LIQUIDATION; Foreign Holders of American Securities Profit by Sales Here From Drop in Exchange. GAINS RANGE UP TO 25% Paper Losses Recovered in Many Cases--Transactions Made on Deferred-Delivery Basis. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/college-plan-in-abeyance-dr-bell-says-enlargement-of-st-stephens-is.html | COLLEGE PLAN IN ABEYANCE; Dr. Bell Says Enlargement of St. Stephen's Is Still Undecided. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-news-from-detroit-seeking-to-relocate-instruments-for-greater.html | THE NEWS FROM DETROIT; Seeking to Relocate Instruments for Greater Safety-- Studying Production and Costs. | True | By Chris Sinsabaugh. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/budget-of-jewish-federation-calls-for-fund-of-5230000-the-campaign.html | BUDGET OF JEWISH FEDERATION CALLS FOR FUND OF $5,230,000; The Campaign to Be Launched at Dinner Tonight Has for Its Aim The Financing of Ninety-one Affiliated Organizations Not Unemployment Relief. Many People Prosperous. "Charge" of the Salesmen. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/poincare-is-extremely-ill-wife-calls-friend-to-his-side.html | Poincare Is Extremely Ill; Wife Calls Friend to His Side | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/to-start-new-pipe-line.html | To Start New Pipe Line. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/harvard-is-victor-at-soccer-by-4-to-2-guimmere-and-broadbent-star.html | HARVARD IS VICTOR AT SOCCER BY 4 TO 2; Guimmere and Broadbent Star as Crimson Scores Over Bridgewater Normal. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/cornell-air-attack-downs-niagara-376-ithacans-tally-4-touchdowns-in.html | CORNELL AIR ATTACK DOWNS NIAGARA, 37-6; Ithacans Tally 4 Touchdowns in Final Period, Reserves Runninn Up the Count. CLANCY OF LOSERS SCORES Takes 20-Yard Pass From Clark in First Minute of Last Quarter and Runs 45 Yards to Goal. Niagara Scores on Pass. Cornell Drives Stopped. | True | Special to The New York Times | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/to-confer-on-standard-oil-pay.html | To Confer on Standard Oil Pay. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/ellis-glickman-dies-actor-and-producer-founder-of-the-first-yiddish.html | ELLIS GLICKMAN DIES; ACTOR AND PRODUCER; Founder of the First Yiddish Stock Company in Chicago Succumbs at 62 Years. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/sarazen-runyan-reach-golf-final-beat-cox-klein-respectively-in.html | SARAZEN, RUNYAN REACH GOLF FINAL; Beat Cox, Klein Respectively, in Metropolitan P.G.A. Title Tournament. PLAY TODAY FOR LAURELS Turnesa, Defending Champion, Put Out by Klein in Quarter-Final at Rockville Centre. Cox Has Three Birdies in Row. | True | By Roscoe McGowen. Special To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/new-operas-for-germany.html | NEW OPERAS FOR GERMANY | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/virginia-wonders-if-its-courts-failed-extraordinary-results-due-to.html | VIRGINIA WONDERS IF ITS COURTS FAILED; Extraordinary Results Due to Harper Case Leave State Somewhat Dazed. ALL PARTIES ACQUITTED And Yet It Would Seem One or Others Committed Either Assault of Perjury. Woman Charged Assault. Jury Rejects Stories. Conflicting Testimony. | True | By Lenoir Chambres. Editorial Correspondence, the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/politics-in-illinois-puzzle-to-experts-three-republicans-want-to-be.html | POLITICS IN ILLINOIS PUZZLE TO EXPERTS; Three Republicans Want to Be Governor, With Emmerson's Desires Unknown. DEMOCRATS LESS ANXIOUS They Beileve Their Chances of Winning State Are the Best in Years. Not Wholly a Blessing. Carlstrom Strong Candidate. Democrats Are Complacent. | True | By. S.j. Duncan-Clark. Editorial Cerrespondence, the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/makers-of-hairnets-prosper.html | MAKERS OF HAIR-NETS PROSPER | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/studio-homes-at-st-albans.html | Studio Homes at St. Albans. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/public-school-job-inquiry-is-widened-to-include-husbands-and-wives.html | Public School Job Inquiry Is Widened To Include Husbands and Wives Who Teach | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/criticism-and-fiction-in-denmark.html | Criticism and Fiction In Denmark | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/financial-markets-stocks-end-week-with-renewed-declineforeign-bonds.html | FINANCIAL MARKETS; Stocks End Week With Renewed Decline--Foreign Bonds Strong, Domestics Irregular. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/radio-network-is-spreading-across-the-map-of-europe-a-nightly.html | RADIO NETWORK IS SPREADING ACROSS THE MAP OF EUROPE; A NIGHTLY MIRACLE The Englishman Tours From Nation to Nation to Select His Broadcast Entertainment Tuning for the "Blue Danube." Fifty Different Voices. Competition is Keen. Tha French Sports Announcer. When All Europe Listened. | True | By L.m. Gander. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/spanish-difficulties-with-new-national-anthem.html | SPANISH DIFFICULTIES WITH NEW NATIONAL ANTHEM | True | By Raymond Hall. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/clarkson-tech-wins-210-uses-passes-to-overcome-hamilton-on-gridiron.html | CLARKSON TECH WINS, 21-0.; Uses Passes to Overcome Hamilton on Gridiron at Clinton. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/tammany-supports-leaders-defiance-court-test-nearer-as-they-are.html | TAMMANY SUPPORTS LEADERS' DEFIANCE; Court Test Nearer as They Are Told Not to Testify in Private on Club Gambling. KERRIGAN MAY LEAD FIGHT Mayor's Assistant Is Expected to Force Action if Seabury Balks District Leaders. IMMUNITY SHOWDOWN DUE Committee Is Ready to Force Officials to Answer Questions atPublic Hearing Tuesday. Seabury May Balk Test. McLaughlin Next Witness. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/paris-fans-protest-decision-for-genaro-over-angelmann.html | Paris Fans Protest Decision For Genaro Over Angelmann | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/early-american-models-had-engine-at-the-rear.html | EARLY AMERICAN MODELS HAD ENGINE AT THE REAR | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/dallas-retail-up-sharply-september-department-store-sales-10-over.html | DALLAS RETAIL UP SHARPLY; September Department Store Sales 10% Over August. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/named-soviet-rail-chief-aa-andreyeff-becomes-commissar-as.html | NAMED SOVIET RAIL CHIEF.; A.A. Andreyeff Becomes Commissar as Transportation Still Lags. | True | Wireless to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/london-terrace-pool-swimming-facilities-added-last-week-to-chelses.html | LONDON TERRACE POOL.; Swimming Facilities Added Last Week to Chelses Apartments. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/chinese-group-here-calls-league-futile-denouncing-invasion-by-japan.html | CHINESE GROUP HERE CALLS LEAGUE FUTILE; Denouncing 'Invasion' by Japan, Students Say Peace Pact Has Become a 'Scrap of Paper.' | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/cuts-price-of-lead-here.html | Cuts Price of Lead Here. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/valenciennes-wins-20000-added-race-view-during-chase-at-aqueduct.html | VALENCIENNES WINS $20,000 ADDED RACE; VIEW DURING CHASE AT AQUEDUCT YESTERDAY AND FINISH OF THE JUNIOR CHAMPION STAKES. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/adding-to-shakespeare.html | ADDING TO SHAKESPEARE | True | FREDERICK W. PEABODY. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/superbuildings-for-future-homes-irwin-chanin-sees-apartment-houses.html | SUPER-BUILDINGS FOR FUTURE HOMES; Irwin Chanin Sees Apartment Houses 2,000 Feet High in Next Century. WILL HOUSE 25,000 TENANTS Walls Will Be Metal or Glass and the Interior Air Chemically Pure. Good For Two Centuries. Buildings of Metal or Glass | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/1555-enroll-at-simmons-freshman-class-of-355-is-largest-ever.html | 1,555 ENROLL AT SIMMONS.; Freshman Class of 355 Is Largest Ever Received. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/tariff-in-england-appears-assured-its-adoption-looms-regardless-of.html | TARIFF IN ENGLAND APPEARS ASSURED; Its Adoption Looms Regardless of Outcome of Election or Even if None Is Held. BID MADE TO LIBERALS Issue Is Subdued to Win Them, but It Is the Undercurrent of All Political Thought. Two-Party System Returning. Free-Trade Sentiment Dying. Seek Tariff for Bargaining. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/dimnet-here-sees-blessing-in-slump-french-philosopher-declares.html | DIMNET HERE, SEES BLESSING IN SLUMP; French Philosopher Declares Depression Will Stir World Out of Mental Lethargy. OPTIMISTIC FOR AMERICA Author of "Art of Thinking" Says Prosperity Will Return With Confidence in Ourselves. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/southern-california-subdues-oregon-state-before-50000.html | Southern California Subdues Oregon State Before 50,000 | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/cotton-sent-lower-by-record-selling-liquidation-is-heaviest-of-the.html | COTTON SENT LOWER BY RECORD SELLING; Liquidation Is Heaviest of the Season as Prices Decline on the Sixth Straight Day. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/urges-safety-plans-against-air-attack-french-expert-wants.html | URGES SAFETY PLANS AGAINST AIR ATTACK; French Expert Wants Population Taught How to Guard Against Gas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/to-fight-registry-frauds-bennett-names-staff-of-125-to-act-on.html | TO FIGHT REGISTRY FRAUDS; Bennett Names Staff of 125 to Act on Complaints From Polls. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/brilliant-17th-century-letters.html | Brilliant 17th Century Letters | True | By Edwin Clark | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/london-screen-notes-taxation-and-the-cinema-american-producers-tell.html | LONDON SCREEN NOTES; Taxation and the Cinema -- American Producers Tell of Their Plans Two Americans' Plans. "The Sign of the Cross." A Football Film. A Serious Effort. | True | By Ernest Marshall. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/letters-from-readers-of-the-times-on-topics-in-the-news-worlds.html | Letters From Readers of The Times on Topics in the News; WORLD'S SALVATION OR RUIN PLACED IN SOUR OWN HANDS Unless We Reduce Tariff and Admit Foreign Goods We Shall Drown in Flood of Gold MANY VARIATIONS OF OLD FROG SONG But "Kimeo" Was in All and "Nipcat" in Most of the Versions Another Version. And Still Another. Archie Hughes's Song. JAPAN AND MANCHURIA WITCHES AND EGG-SHELLS. EXCERPTS FROM LETTERS THE MISSIONARIES STATEMENT Action But Not Method of the Twenty-seven In China Is Defended SPELLING IS ALWAYS CHANGING REVISION RATHER THAN REPEAL PROPOSING A HOBBY CLUB ASSURANCE OF ARMAMENT CUT CHEAP AT DEBT CANCELLATION Wonderful Opportunity Awaits Us at they February Disarmament Conference WHISTLING HELD TO HAVE A PLACE And, It Is Maintained, There Are Other Even More Futile Things POSTOFFICE REGULATIONS. SOVIET VS. OUR OWN MANGANESE CANCELLATION. WALTER R. WHEELER. Blue Ridge Summit, Pa., Sept. 28, 1931. E.H.L. WILLIAM J. MEANY. New York, Sept. 28, 1931. W.C. DEMING. Hartford, Conn., Sept 29, 1931. ARTHUR GUITERMAN. WYNN C. FAIRFIELD. JACQUES W. REDWAY. JOSEPH CAD | True | NORMAN HODGSON.EARNEST ELMO CALKINS. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/european-gasoline-faces-checks-here-rumanian-shipment-to-detroit.html | EUROPEAN GASOLINE FACES CHECKS HERE; Rumanian Shipment to Detroit Not Expected to Pave Way for Big Imports. SOVIET SURPLUS IS SMALL Quality of the Fuel and Lack of Terminals on This Side Are Other Obstacles. Logical Import Areas. Delays in Foreign Shipments. EUROPEAN GASOLINE FACES CHECKS HERE | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/stanford-defeats-santa-clara-60-palo-alto-eleven-unable-to-put-over.html | STANFORD DEFEATS SANTA CLARA, 6-0; Palo Alto Eleven Unable to Put Over Decisive Blow Until Late in the Game. HILLMAN GETS TOUCHDOWN Crashes Centre for Tally After Victors Stage a March Down the Field. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/news-of-shipping-arrivals-and-departures-and-the-transatlantic.html | News of Shipping, Arrivals and Departures and the Transatlantic Mails; AID TO IDLE SEAMEN DOUBLES IN SLUMP Friend Society Reports Twice as Many Free Meals Given, Compared With Last Year. HIRED LODGINS DECREASE Out-Station Relief Work Has Mounted. Dr, Webster Says-- New York Need Greatest. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/restoring-a-judicial-reputation.html | RESTORING A JUDICIAL REPUTATION. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/finnish-industries-get-credits-here.html | Finnish Industries Get Credits Here | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/assembling-acreage-often-difficult-job-wallkill-prison-site.html | ASSEMBLING ACREAGE OFTEN DIFFICULT JOB; Wallkill Prison Site Purchase Is an Example of Obstacles Met by Brokers. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/article-15-no-title-bows-to-us-coast-guard-eleven-of-new-london-by.html | Article 15 -- No Title; Bows to U.S. Coast Guard Eleven of New London by 7-6. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/manufacturer-export-had-largest-decline-decrease-from-1930-63438000.html | MANUFACTURER EXPORT HAD LARGEST DECLINE; Decrease From 1930 $63,438,000 in August, $572,573,000in Eight Months. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/intelligence-tests-built-on-new-plan-london-specialist-uses-simple.html | INTELLIGENCE TESTS BUILT ON NEW PLAN; London Specialist Uses Simple Objects for Measurement to Offset Effect of Training. Plan of the Tests. Estimating Distances. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/mount-vernon-tax-roll-rises.html | Mount Vernon Tax Roll Rises. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/bonds-being-paid-before-maturity-securities-called-for-redemption.html | BONDS BEING PAID BEFORE MATURITY; Securities Called for Redemption This Month Now Amount to $98,606,000.OTHER RETIREMENTS LATERAnnouncements Made for SeveralDomestic and Foreign Loans,One of $24,000,000. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/french-ministry-ends-debate-over-true-roquefort-cheese.html | French Ministry Ends Debate Over True Roquefort Cheese | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/40-start-dominion-walk-foremost-us-stars-competing-in-31mile-event.html | 40 START DOMINION WALK.; Foremost U.S. Stars Competing in 31-Mile Event. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/trusts-seen-sound-despite-deflation-wall-street-observers-note-the.html | TRUSTS SEEN SOUND DESPITE DEFLATION; Wall Street Observers Note the Number of Failures Has Been Negligible. MANY PORTFOLIOS FROZEN But Even Moderate Rise in the Prices Would Relieve the Pressure, It Is Held. Many Portfolios Frozen. Bond Defaults Held Unlikely. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/tennessee-crushes-clemson-by-44-to-0-mceiver-with-66yard-scoring-run.html | TENNESSEE CRUSHES CLEMSON BY 44 TO 0; McEiver, With 66-Yard Scoring Run, and Feathers and Bayliss Lead the Attack. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/laval-preparing-for-hoover-visit-french-premier-returns-from-berlin.html | LAVAL PREPARING FOR HOOVER VISIT; French Premier Returns From Berlin Satisfied With Results of Trip to Germany. HAS BECOME WORLD FIGURE Will Seek to Learn What Our Future Policy is to Be, but Has No Plan of His Own. Positive Tasks Foreseen. Has No Set Plan. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/wages-and-purchasing-power.html | WAGES AND PURCHASING POWER | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/florida-crushes-n-carolina-state-homecoming-crowd-of-10000-at.html | FLORIDA CRUSHES N. CAROLINA STATE; Homecoming Crowd of 10,000 at Raleigh Sees Visiting Team Triumph by 34 to 0. BUCK IS OFFENSIVE STAR Launches Gators on Their Way to Victory With 75-Yard Dash for Touchdown. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/sea-fox-disaster-laid-to-hose-break-engineer-finds-sloop-with-8.html | SEA FOX DISASTER LAID TO HOSE BREAK; Engineer Finds Sloop With 8 Aboard Sanl Without Warning as Seas Poured In.CLERICS SNEDDEN OF BLAMEBoat Foundered Before Pilot CouldKnow Anything Was Wrong,Study of Wreck Discloses. Finds Accident Unavoidable. SEA FOX DISASTER LAID TO HOSE BREAK No Evidence of Explosion. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/briand-gets-salute-of-nazi-by-mistake-despite-berlins-precautions.html | BRIAND GETS SALUTE OF NAZI BY MISTAKE; Despite Berlin's Precautions He Encounters a Detachment on His Visit to Stresemann's Grave. | True | Wireless to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/macmillan-oil-company-fails.html | MacMillan Oil Company Fails. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/irelands-soccer-team-beats-scotland-1st-time-since-1903.html | Ireland's Soccer Team Beats Scotland 1st Time Since 1903. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/williams-victor-by-3513-rpi-eleven-bows-as-fullback-maxwell-is.html | WILLIAMS VICTOR BY 35-13.; R.P.I. Eleven Bows as Fullback Maxwell Is Injured. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/seabury-aide-sifts-deal-on-judgeships-gb-trosk-has-already-opened.html | SEABURY AIDE SIFTS DEAL ON JUDGESHIPS; G.B. Trosk Has Already Opened Private Inquiry Into Steps Leading to Agreement. PROGRESS ON NEW TICKET Friou Says Petition in the Second Judicial District Has 3,000 Names --J.W. Davis to Reply Tomorrow. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/tennessee-takes-account-of-stock-fivecent-cotton-loses-terror-as.html | TENNESSEE TAKES ACCOUNT OF STOCK; Five-Cent Cotton Loses Terror as Farmers Contemplate Hugee Winter Stores. MONEY ALONE IS SCARCE But for All That Men and Stock Will Have Plenty to Eat This Winter. Change Since Civil War. City Has a Problem. | True | By Thomas Fauntleroy. Editorial Correspondence, the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/article-16-no-title-possibility-that-injury-will-keep-him-from.html | Article 16 -- No Title; Possibility That Injury Will Keep Him From Starting a Game Now Is Seen. CLUB TO PRACTICE TODAY Players Scatter for Their Homes, but Strenuous Secret Drill Is on the Program. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/holds-straus-errs-on-our-park-needs-lf-hanmer-takes-issue-with-plea.html | HOLDS STRAUS ERRS ON OUR PARK NEEDS; L.F. Hanmer Takes Issue With Plea That Americans Should Study European Methods. OPPOSES HUGE "STADIONS" We Might Use Idea in Modified Form, He Thinks, but Prefers Scattered Recreation Areas. Cites Prospect Park as Model. Favors German Playfield Plan. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/sees-auto-growing-as-railroads-rival-reading-companys-head-finds.html | SEES AUTO GROWING AS RAILROADS' RIVAL; Reading Company's Head Finds Motor Competition Forcing Carriers Into New Fields. 600,000 TRUCKS OPERATING 50,000 Buses Also Are Said to Be Helping to Cut into Passenger and Freight Revenues. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/bolivia-adopts-plan-to-protect-finances-pound-at-par-is-basis-of.html | BOLIVIA ADOPTS PLAN TO PROTECT FINANCES; Pound at Par Is Basis of Exchange, With Only Central Bankto Do Buying of Drafts. | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/french-trains-speeded-up-american-type-locomotives-cut.html | FRENCH TRAINS SPEEDED UP; American Type Locomotives Cut Paris-Cherbourg Run an Hour. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/germany-next-in-the-series.html | GERMANY NEXT IN THE SERIES | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/fordham-conquers-west-virginia-207-doyle-west-virginia-driving.html | FORDHAM CONQUERS WEST VIRGINIA, 20-7; DOYLE, WEST VIRGINIA, DRIVING THROUGH FORDHAM LINE FOR SHORT GAIN AT THE POLO GROUNDS YESTERDAY. COLUMBIA'S DRIVE ROUTS UNION, 51-0 Third Team in Action. Matal Scores on Pass. | True | By. Louis Effrat.times Wide World Photo. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/to-reproduce-old-swamp-school-nature-league-to-exhibit-animal-and.html | TO REPRODUCE OLD SWAMP.; School Nature League to Exhibit Animal and Plant Life. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/uruguay-wheat-area-high-sown-acreage-increased-25-per-cent-oats-and.html | URUGUAY WHEAT AREA HIGH; Sown Acreage Increased 25 Per Cent --Oats and Flaxseed Also Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/america-cuts-oil-output-abroad-up-yield-in-western-hemisphere-this.html | AMERICA CUTS OIL; OUTPUT ABROAD UP; Yield in Western Hemisphere This Year Put at 69,000,000 Barrels Under 1930. USE OF RESERVES ASSAILED Doherty Statistician Foresees United States in Future Buying Foreign Petroleum. Remedies Needed for Oil Industry. Venezuela Reduces Production. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/undertakers-aide-murdered-in-shop-exconvict-is-found-stabbed-to.html | UNDERTAKER'S AIDE MURDERED IN SHOP; Ex-Convict Is Found Stabbed to Death in Establishment of Brother-in-Law. MADE LIQUOR, FAMILY SAYS Victim of Monroe St. Killing Also Said to Have Been a Collector for an East Side Lottery. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/feiker-to-address-exporters.html | Feiker to Address Exporters. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/la-salle-team-to-use-busses-for-games-away-from-home.html | La Salle Team to Use Busses For Games Away From Home | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/america-nation-of-dreamers-in-that-quality-mr-adams-finds-the-key.html | AMERICA, NATION OF DREAMERS In That Quality Mr. Adams Finds the Key to Our History; Margaret Sanger | True | By Allen Sinclair Will | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/envoys-portraits-sought-from-franklin-to-herrick-they-will-hang-in.html | ENVOYS' PORTRAITS SOUGHT; From Franklin to Herrick, They Will Hang in Our New Paris Embassy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/lafayette-is-victor-260-scores-touchdown-on-muhlenberg-in-each.html | LAFAYETTE IS VICTOR, 26-0.; Scores Touchdown on Muhlenberg in Each Period. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/venizelos-embraces-ismet-pasha-on-visit-turkish-premier-arrives-in.html | VENIZELOS EMBRACES ISMET PASHA ON VISIT; Turkish Premier Arrives in Greece to Ratify Treaty Between Nations Once Bitter Enemies. | True | Wireless to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/berkshire-estates-show-high-valuations-members-of-the-rockefeller.html | BERKSHIRE ESTATES SHOW HIGH VALUATIONS; Members of the Rockefeller and Vanderbilt Families Lead Assessment Lists. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/mark-twain-as-mirrored-in-his-daughters-memory-mark-twain.html | Mark Twain as Mirrored in His Daughter's Memory.; Mark Twain | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/women-in-sports-hunter-issues-challenges-field-hockey-games-today.html | Women in Sports; Hunter Issues Challenges. Field Hockey Games Today. Miss Carew at Posse Nissen. Will Coach Fencing Team. | True | By James Roach. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/societys-gayseason-in-town-comes-again-with-autumn.html | SOCIETY'S GAYSEASON IN TOWN COMES AGAIN WITH AUTUMN | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/9000000-quaker-city-aid-drive.html | $9,000,000 Quaker City Aid Drive. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/dude-jungle-trip-planned-by-dicey-explorer-to-take-tenderfeet-on.html | "DUDE" JUNGLE TRIP PLANNED BY DICEY; Explorer to Take "Tenderfeet" on South American Adventure in Comfort and Safety. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/miss-brooks-wins-berthellyn-final-nyack-golfer-triumphs-over-miss.html | MISS BROOKS WINS BERTHELLYN FINAL; Nyack Golfer Triumphs Over Miss Gottlieb at Philadelphia by 3 and 2. VICTOR'S PLAY BRILLIANT Narrowly Misses Setting UnofficialCourse Record for HuntingtonValley Links. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/corporattion-reports.html | CORPORATTION REPORTS. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/robinsons-dramatic-poem-matthias-at-the-door-a-story-of-subtle.html | Robinson's Dramatic Poem, "Matthias at the Door"; A Story of Subtle Conflict Which Surpasses His Other Work of a Similar Character A dark hole in a dark rock, Robinson's New Poem | True | By Percy Hutchison | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/directors-of-retail-group-to-meet.html | Directors of Retail Group to Meet. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/wideners-curate-and-woodwards-faireno-win-closing-features-at.html | Widener's Curate and Woodward's Faireno Win Closing Features at Aqueduct; FAIRENO, 6-1, BEATS LUCKY TOM BY NOSE Woodward's Colt Wins Junior Champion, With Stablemate, Pardee, Third. CURATE, 11-10, TRIUMPHS Widener's Entry Beats Blenheim by Four Lengths to Annex Edgemere Handicap. BEACON HILL TAKES 'CHASE C.V. Whitney's Jumper, 1-to-2 Favorite, Scores Easily as Aqueduct Meeting Ends. Curate's Victory Worth $3,080. Faireno Finishes Strongly. Beacon Hill Extends Victories. | True | By Bryan Field. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/police-department.html | Police Department. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/adelphi-terrace-spared-famous-thoroughfare-will-not-be-sold-at.html | ADELPHI TERRACE SPARED.; Famous Thoroughfare Will Not Be Sold at Auction Now. | True | Wireless to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/pittman-predicts-silver-issue-in-32-senator-voices-hope-that.html | PITTMAN PREDICTS SILVER ISSUE IN '32; Senator Voices Hope That President Will "Take It Out of Politics" by Calling Parley. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/industrial-stocks-steady-in-london-international-list-improves-on.html | INDUSTRIAL STOCKS STEADY IN LONDON; International List Improves on Better Over-Night News From Wall Street. RUBBERS MOVE UPWARD Sterling Exchange in All the Leading Financial Centres Declines Further. Closing Prices on London Exchange. Italian Stock Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/widow-of-hc-frick-dies-at-summer-home-daughter-at-bedside-as-end.html | WIDOW OF H.C. FRICK DIES AT SUMMER HOME; Daughter at Bedside as End Comes--Flew to Pride's Crossing From New York. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/footnotes-on-a-weeks-headliners-postman-in-the-kitchen-from-ithaca.html | FOOTNOTES ON A WEEK'S HEADLINERS; Postman in the Kitchen. From Ithaca to Nanking. War With Britten. | True | H.P.B.O.J. Petain. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/when-west-was-a-magical-word.html | When "West" Was a Magical Word | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/plan-bayside-homes-kings-builders-open-model-dwelling-in-oakland.html | PLAN BAYSIDE HOMES.; Kings Builders Open Model Dwelling in Oakland Hills. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/trade-cooperation-france-would-have-four-nations-shape-world.html | TRADE COOPERATION; France Would Have Four Nations Shape World Markets. Two Fields for Cooperation. Budgets Are Unbalanced. Method of Approach. Costs Become Inelastic. Unnecessry Competition. A Four-Party Policy. | True | By Bertrand de Jouvenel. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/england-has-taken-suspension-calmly-but-going-off-gold-standard-has.html | ENGLAND HAS TAKEN SUSPENSION CALMLY; But Going Off Gold Standard Has Been a Hard Blow From Many Points of View. ELECTION SEEN AS BIG NEED Nation's Greatest Problem Today, It Is Held, Is That of Finding a Real Leader. Navy Unrest Started Trouble. Election a Necessity. Real Leader Needed. | True | By Augur. Special Correspondence, the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/arkansas-rejoices-over-good-fortune-agriculture-states-principal.html | ARKANSAS REJOICES OVER GOOD FORTUNE; Agriculture, State's Principal Industry, Has Undergone an Evolution. KING COTTON IS DETHRONED Diversification Promises Well for Future--People Go Back to Old-Time Methods. Much Canning Done. Barker Is Systematized. | True | By Charles Morrow Wilson. Editorial Correspondence, the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/new-mystery-stories.html | New Mystery Stories | True | By Bruce Rae | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/takes-art-to-berlin-frances-new-envoy-selects-luxembourg-specimens.html | TAKES ART TO BERLIN.; France's New Envoy Selects Luxembourg Specimens for Embassy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/thrift-shop-to-aid-cancer-victims.html | Thrift Shop to Aid Cancer Victims. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/union-hill-eleven-downs-xavier-130-losing-eleven-fails-to-record-a.html | UNION HILL ELEVEN DOWNS XAVIER, 13-0; Losing Eleven Fails to Record a Single First Down in Game at Fairview. RUTHERFORD HELD TO TIE East Rutherford Gains 6-6 Draw--Lincoln, West N.Y. Deadlocked Also--Other Results. Rutherford, 6; E. Rutherford, 6. Lincoln, 6; West New York, 6. Leonia, 6; Woodrow Wilson, 0. Barringer, 26; Orange, 7. Collingswood, 45; Moorestown, 0. Cape May, 7; Alumni, 0. Bloomfield, 6; Belleville, 0. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/yale-jobs-diminish-not-all-self-supporting-students-can-obtain-work.html | YALE JOBS DIMINISH.; Not All Self-Supporting Students Can Obtain Work. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/montreal-seniors-win-at-rugby.html | Montreal Seniors Win at Rugby | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/soldiers-volunteer-to-march-20-miles-to-save-britain-money.html | Soldiers Volunteer to March 20 Miles to Save Britain Money | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/weekly-business-index-continues-decline-with-power-output-the-only.html | Weekly Business Index Continues Decline, With Power Output the Only Series to Advance | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/changes-in-old-french-market-but-it-will-continue-to-serve-new.html | CHANGES IN OLD FRENCH MARKET But It Will Continue to Serve New Orleans | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/balkan-nations-hit-by-drop-in-sterling-prospect-of-obtaining-loans.html | BALKAN NATIONS HIT BY DROP IN STERLING; Prospect of Obtaining Loans Greatly Needed Is Made Dark by Britain's Crisis. PANICS ARE FORESTALLED But Good Chance to Profit by Pound's Depreciation Is Lost for Lack of Funds. Results of England's Action. Chances For Loans Lessened. | True | By John MacCormac. Wireless To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/tells-how-to-identify-rare-ulster-gazette-but-official-of-library.html | TELLS HOW TO IDENTIFY RARE ULSTER GAZETTE; But Official of Library of Congress Believes Only True Copy of Jan. 4, 1800, Issue Is There. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/paris-fashions-stress-the-velvet-afternoon-costume.html | PARIS FASHIONS STRESS THE VELVET AFTERNOON COSTUME | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/johns-hopkins-triumphs-wins-opining-game-from-washington-college.html | JOHNS HOPKINS TRIUMPHS; Wins Opining Game From Washington College Eleven, 6-0. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/lehigh-to-honor-founder.html | Lehigh to Honor Founder. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/new-mexico-solves-its-cotton-problem-governor-seligman-believes.html | NEW MEXICO SOLVES ITS COTTON PROBLEM; Governor Seligman Believes Cost Cutting Has Saved Growers $15 a Bale. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/long-loans-urged-to-aid-home-building-aids-community-growth-small.html | LONG LOANS URGED TO AID HOME BUILDING; Aids Community Growth. Small Equity Difficulties. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/grain-sales-force-new-lows-in-prices-may-wheat-at-49-c-cheapest.html | GRAIN SALES FORCE NEW LOWS IN PRICES; May Wheat at 49 c Cheapest Since Trading in Futures Began in Chicago in 1871. QUOTATIONS SAG STEADILY Corn and Oats Are Liquidated to the Lowest Figures Recorded Since 1901. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/dusolina-giannini-to-sing-oct-19.html | Dusolina Giannini to Sing Oct. 19. | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/loss-of-gold-drops-to-213800-for-day-fall-in-earmarked-holdings.html | LOSS OF GOLD DROPS TO $213,800 FOR DAY; Fall in Earmarked Holdings Here Indicates Less Conversion-- Pound Is Off to $3.85. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/judge-orders-alimony-cuts-1929-rate-held-too-high-now.html | Judge Orders Alimony Cuts; 1929 Rate Held Too High Now | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/piping-rock-show-attended-by-4000-mrs-jh-van-alen-is-winner-in.html | PIPING ROCK SHOW ATTENDED BY 4,000; Mrs. J.H. Van Alen is Winner in Meadowbrook Hunt Club Sweepstakes. MANY LUNCHEONS ARE GIVEN Hosts Are M.S. Burrills, H.C. Brokaws, Mrs. F.N. Doubleday and Richard Peabodys. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/griffin-and-dr-rosenbaum-win-greenbrier-net-final-in-upset.html | Griffin and Dr. Rosenbaum Win Greenbrier Net Final in Upset | True | Special to The New York Times | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/urge-nations-unite-to-war-on-crisis-wickersham-and-wa-white-plead.html | URGE NATIONS UNITE TO WAR ON CRISIS; Wickersham and W.A. White Plead for Cooperation Through the League or World Court. FEAR IS HELD A DRAWBACK Former's Article Criticizes "Purblind Senators-- Editor SeesTest of Civilization. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/green-for-pay-rise-50-cents-a-week-increase-would-speed-recovery-he.html | GREEN FOR PAY RISE.; 50 Cents a Week Increase Would Speed Recovery, He Holds. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/objection-to-bride-creates-dilemma-under-will-san-can-wed-now-and.html | OBJECTION TO BRIDE CREATES DILEMMA; Under Will, San Can Wed Now and Get $300 a Month or Wait Four Years for $50,000 Cash. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/octobr-nights-in-the-playhouses-of-manhattan-acting-the-drama-by.html | OCTOBR NIGHTS IN THE PLAYHOUSES OF MANHATTAN; ACTING THE DRAMA By Its Performance of Paul Green's Play a New Group of Young Actors Relieves The Dark, Encircling Gloom | True | By J. Brooks Atkinson. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/green-says-science-is-not-foe-of-labor-but-holds-engineers-having.html | GREEN SAYS SCIENCE IS NOT FOE OF LABOR; But Holds Engineers, Having Created 'Machine Age,' Must Now Solve Its Problems. FINDS DISTRIBUTION FAULTY Workers Have Equity in Industry, A.F. of L. Head Asserts in Forum, and Should Get Security. GREEN SAYS SCIENCE IS NOT FOE OF LABOR | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/winners-of-junior-champion-banner-twoyearold-stake.html | Winners of Junior Champion, Banner Two-Year-Old Stake | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/brazilian-plane-due-at-la-paz.html | Brazilian Plane Due at La Paz. | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/new-soviet-hero-buried-in-kremlin-mikhailofivanof-martyr-to-tractor.html | NEW SOVIET HERO BURIED IN KREMLIN; Mikhailof-Ivanof, Martyr to Tractor Production, Honored by 250,000 in Red Square. UNKNOWN TILL A WEEK AGO Died, as He Brought Order Out of Chaos in Plant and Achieved Goal Set by Stalin. A Big Day for Auto Industry. The Cult of Dead Heroes. Prussla Bans "Lagniappe." | True | By Walter Duranty. Wireless To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/firemen-to-demand-an-eighthour-day-petitions-with-2000000-names-to.html | FIREMEN TO DEMAND AN EIGHT-HOUR DAY; Petitions With 2,000,000 Names to Be Presented to Board of Aldermen Tuesday. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/activities-of-musicians-here-and-afield-new-york-light-opera-guild.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; New York Light Opera Guild Plans to Open With 'Boccaccio'--Bruckner's F Minor Mass--Other Items BREVITIES FROM FRANCE. NEWS FROM GERMANY RADIO, FILMS AND MUSIC. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/miss-williams-wed-to-volney-righter-the-ceremony-takes-place-in-st.html | MISS WILLIAMS WED TO VOLNEY RIGHTER; The Ceremony Takes Place in St. Matthew's Church at Bedford, N.Y. BRIDE HAS SIX ATTENDANTS Reception Is Held at David's Brook, the Residence of Mr. and Mrs. Nelson Williams. | True | Special to The New York Times.Photo by Ira L. Hill. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/orders-paving-replaced-westchester-engineer-finds-37-of-north.html | ORDERS PAVING REPLACED.; Westchester Engineer Finds 37% of North Broadway Job Faulty. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/zionits-to-ganvass-for-funds.html | Zionits to Ganvass for Funds. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/milford-triumphs-over-kent-33-to-0-layton-burke-and-ippolilo-of.html | MILFORD TRIUMPHS OVER KENT, 33 TO 0; Layton, Burke and Ippolilo of Winning Eleven Star in the Opening Contest. ST. BENEDICT'S WINS, 33-0 Trounces St. Mary's High of South Amboy--Results of Other Gridiron Battles. St. Benedict's, 33; St. Mary's, 0. Bellefonte, 0; Keystone, 0. Seawanhaka High, 6; Chaminade High, 0. Pingry, 6; Bordentowm M.I., 0. Newton Academy, 12; Augustinian, 0. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/will-address-state-osteopaths.html | Will Address State Osteopaths. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/hale-defies-hoover-will-fight-for-navy-he-and-britten-will-ask.html | HALE DEFIES HOOVER, WILL FIGHT FOR NAVY; He and Britten Will Ask Congress for $750,000,000for Ship Building.CITES PERIL OF A LOST WARDeclaring Arms ConferencesLeave Us Weaker, He Is for Meeting London Treaty Basis. Hale Sees Annual Fight Ended. The Navy "First Line of Defense." HALE DEFIES HOOVER, WILL FIGHT FOR NAVY Weakening Our National Defense. Points to Effect on Employment. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/famous-goblet-shown-that-of-st-elizabeth-among-treasures-of.html | FAMOUS GOBLET SHOWN.; That of St. Elizabeth Among Treasures of Renovated Coburg Castle. Washington Bust for England. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/groton-school-wins-120-beats-boston-latin-as-potter-runs-40-yards.html | GROTON SCHOOL WINS, 12-0; Beats Boston Latin as Potter Runs 40 Yards to Score. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/races-riot-on-dock-in-strike-in-boston-several-are-injured-before.html | RACES RIOT ON DOCK IN STRIKE IN BOSTON; Several Are Injured Before Police End Clash of Union Menand Negro Workers.WIDE TIE-UP THREATENEDLongshoremen Demand Wage Dispute Settlement Tomorrow--Gov.Ely Acts to Block Conflict. Union Men Resume Work. Strike Ties Up Texas Ports. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/will-open-new-cafeteria-on-upper-broadway-corner.html | Will Open New Cafeteria On Upper Broadway Corner | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/may-rebuild-railroad-old-stewart-line-to-garden-city-li-may-be.html | MAY REBUILD RAILROAD.; Old Stewart Line to Garden City, L.I., May Be Electrified. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/chilean-election-today-18000-troops-called-out-for-presidency-vote.html | CHILEAN ELECTION TODAY.; 18,000 Troops Called Out for Presidency Vote as Fraud Is Charged. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-week-in-new-york-a-roster-of-exhibitions-that-have-opened-in.html | THE WEEK IN NEW YORK; A Roster of Exhibitions That Have Opened In This City Since Last Sunday EVENTS IN PROSPECT. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/asks-aid-for-negro-ill-urban-league-seeks-14400-to-expand.html | ASKS AID FOR NEGRO ILL.; Urban League Seeks $14,400 to Expand Convalescent Care. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/gambling-loses-lure-at-western-resorts-border-monte-cartos-nave-had.html | GAMBLING LOSES LURE AT WESTERN RESORTS; Border Monte Cartos Nave Had a Bad Season and Nevada Has Had Practically None. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/and-now-atlanta-has-become-i-conscious-newspapers-are-two-to-one.html | AND NOW ATLANTA HAS BECOME "I" CONSCIOUS; Newspapers Are Two to One That the Citizens art "Atlantans," Not "Atlantians." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/lumber-production-low-orders-exceed-cut-at-826-of-the-leading-mills.html | LUMBER PRODUCTION LOW.; Orders Exceed Cut at 826 of the Leading Mills. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/wd-goss-is-dead-retired-brick-man-before-retirement-four-years-ago.html | W.D. GOSS IS DEAD; RETIRED BRICK MAN; Before Retirement Four Years Ago Was One of Largest Manufacturers in the East. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/manhattan-routs-baltimore-by-870-jasper-eleven-piles-up-fourteen.html | MANHATTAN ROUTS BALTIMORE BY 87-0; Jasper Eleven Piles Up Fourteen Touchdowns in Opening Game of Campaign. BATTLE TALLIES 4 TIMES Victory Proves Costly, as Koeck, End, and Pendergast, Back, Are Injured. Flashing an irresistible running at Koeck May Be Out for Season. Regulars Back in Third. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/hobart-crushfd-by-syracuse-490-three-orange-teams-are-used-in.html | HOBART CRUSHFD BY SYRACUSE, 49-0; Three Orange Teams Are Used in Gaining Easy Victory in a Night Game. 4 TOUGHDOWNS FOR MORAN Fishel Accounts for Pair of Tallies --Losers Fail to Get Single First Down. | True | Special to The New York Times | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/bergen-county-interest.html | Bergen County Interest. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/erasmus-golf-team-is-victor.html | Erasmus Golf Team Is Victor. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/miss-bayard-bride-of-stanley-h-page-daughter-of-mr-and-mrs-albert-w.html | MISS BAYARD BRIDE OF STANLEY H. PAGE; Daughter of Mr. and Mrs. Albert W. Bayard Married in Church of the Transfiguration. REV. DR. RAY OFFICIATES Mrs. Page is a Descendant of Peter Stuyvesant, Last Dutch Governor of New Amsterdam. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/record-programs-for-nyu-students-enrolment-marked-by-rise-in.html | RECORD PROGRAMS FOR N.Y.U. STUDENTS; Enrolment Marked by Rise in Full-Time Registration and Heavy 'Teaching Load.' 20,908 WORK FOR DEGREES Registrar Says Depression Seems to Have Determined Youth to Get Best Possible Training. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/washington-high-beats-morris-130-smith-leads-attack-scoring-all-the.html | WASHINGTON HIGH BEATS MORRIS, 13-0; Smith Leads Attack, Scoring All the Points-- Runs 60 Yards for Touchdown. CURTIS REPELS COMMERCE Triumphs by 18 to 0 in Game at Stapleton--Stuyvesant Halts Hamilton--Other Results. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/gladstone-as-his-private-secretary-saw-him-intimate-glimpses-of-the.html | Gladstone as His Private Secretary Saw Him; Intimate Glimpses of the Great Liberal Statesman Appear In the Memoirs of Lord Kilbracken Memories of Gladstone | True | By P.w. Wilson | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/miscellaneous-brief-reviews-covered-bridges-einstein-made-easy.html | Miscellaneous Brief Reviews; Covered Bridges Einstein Made Easy Travels in France Aimee McPherson Miscellaneous Brief Reviews A Life of Adventure Evolution as a Hoax | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/villanova-prevails-136-scores-in-first-and-third-periods-to-beat.html | VILLANOVA PREVAILS, 13-6.; Scores in First and Third Periods to Beat Gettysburg. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/andy-howe-first-in-handicap-trot-captures-2-heats-front-90-feet.html | ANDY HOWE FIRST IN HANDICAP TROT; Captures 2 Heats front 90 Feet Behind Scratch in Light Harness Matinee. DELAGOA'S AXVOLO SCORES Annexes Handicap Pace, Taking Two Whirls After Failing in the First. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/gold-find-reported-nevada-rush-starts-vein-is-said-to-be-37-feet.html | GOLD FIND REPORTED; NEVADA RUSH STARTS; Vein Is Said to Be 37 Feet Wide and 900 Long, Yielding Ore That Assays at $5,000 a Ton. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/buying-bonds-ahead-for-sinking-funds-many-corporations-spurred-by.html | BUYING BONDS AHEAD FOR SINKING FUNDS; Many Corporations, Spurred by Low Prices, Purchasing Their Own Securities. OPPORTUNITY FOR IDLE CASH An Executive, However, Warns Against Carrying Such Dealings to Excess. Operations by Loew's, Inc. Funds Easily Made Liquid. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/two-soviet-forces-mass-in-manchuria-japanese-alarmed-as-troops.html | TWO SOVIET FORCES MASS IN MANCHURIA; Japanese Alarmed as Troops Gather at Manchuli and Pogranitchnaya. NEW AIR BOMBING RERORTED Shanghai Hears 200 Chinese Were Killed in Destruction of Barracks Near Mukden. REFUGEES CROWD PEIPING 300,000 Cause Extreme Tension There--Hitch in Negotiations With Canton is Feared. Unrest Grows in Mukden. Newchwang Believed Occupied. 200 Reported Killed. Japan Ships $7,500,000 Specie Here | True | By Hallett Abend. Wireless To The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/illinois-turns-back-st-louis-u-20-to-6-cook-sophomore-star-and.html | ILLINOIS TURNS BACK ST. LOUIS U., 20 TO 6; Cook, Sophomore Star, and Berry, Vetran Ace, Score Touchdowns After Long Runs. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/3-liberal-groups-desert-mdonald-partys-rank-and-file-demand-free.html | 3 LIBERAL GROUPS DESERT M'DONALD; Party's Rank and File Demand Free Trade and Oppose a New General Election. SIMON CHAMPIONS PREMIER Sir John Says He Is Forming New Group of Liberals--Tories Becoming More Impatient. MacDonald Returns to London. Sir John Simon's Statement. Text of Liberal Statement. 3 LIBERAL GROUPS DESERT MACDONALD MacDonald Continues Optimistic. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/queens-village-home-demand.html | Queens Village Home Demand | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/laval-calls-reading-to-draft-a-program-to-offer-to-hoover-british.html | LAVAL CALLS READING TO DRAFT A PROGRAM TO OFFER TO HOOVER; British Foreign Minister Will Go to Paris Tuesday to Take Up the 'General Position.' MONETARY ISSUE CHIEF ONE International Conference to Be Urged--London Sees No More War Debt Payments. FRENCH HOPE IS RENEWED They Expect Relief From Uneasiness Over Commercial Relations and Tariff Problem. Triple Play Expected. LAVAL ASKS READING TO DRAFT PROGRAM End of War Debt Payment Seen. Paris Sees Visit as Important. Contact Regarded as Wise. Laval Advised to Say "No." | True | By Charles A. Selden. Wireless To the New York Times.by P.j. Philip. Special Cable To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/michigans-eleven-victor-in-two-games-turns-back-central-state.html | MICHIGAN'S ELEVEN VICTOR IN TWO GAMES; Turns Back Central State Teachers, 27-0, and State Normal,34-0, Before 70,000. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/fights-albany-bus-line-new-york-central-charges-that-competition-is.html | FIGHTS ALBANY BUS LINE.; New York Central Charges That Competition Is Illegal. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/18000-watch-notre-dame-conquer-indiana-250-to-continue-twoyear.html | 18,000 Watch Notre Dame Conquer Indiana, 25-0, to Continue Two-Year Streak; NOTRE DAME VICTOR OVER INDIANA, 25-0 18,000 See South Bend Team Continue 2-Year Streak by Taking Opener. SHEEKSTSKI IN LONG RUN Dashes 70 Yards for Winner's First Tally--Gorman, Cronin and Schwartz Tally. Uphold Rockne Traditions. Held Scoreless in First. Third Stringers Take Field. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/tammany-clubs-keep-the-voters-lined-up-district-units-now-the.html | TAMMANY CLUBS KEEP THE VOTERS LINED UP; District Units, Now the Subject of Inquiry, Are Important Cogs in the Political Machine A Line of Applicants. The Camp Followers. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/new-childrens-books.html | New Children's Books | True | By Anne T. Eaton | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/new-england-gains-from-its-colleges-survey-shows-education-should.html | NEW ENGLAND GAINS FROM ITS COLLEGES; Survey Shows Education Should Be Classed as Big Business In Group of States. 'BALANCE OF TRADE' LARGE Traceable Income is $26,000,000 Yearly Against $4,900,000 Spent by Home Students Outside. Seekintg Balance of Trade. Massachusetts in First Place. | True | By F. Lauriston Bullard. Special Correspondence, the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/eastern-trotter-is-a-star.html | Eastern Trotter Is a Star. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/auction-offerings-city-and-suburban-parcels-to-be-sold-by-major.html | AUCTION OFFERINGS.; City and Suburban Parcels to Be Sold by Major Kennelly. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/gandhis-diet-of-goats-milk.html | GANDHI'S DIET OF GOAT'S MILK | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/along-the-worlds-airways-the-week-in-aeronautics.html | ALONG THE WORLD'S AIRWAYS; THE WEEK IN AERONAUTICS | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/bloomfield-homes-fifteen-new-houses-under-way-in-park-view-section.html | BLOOMFIELD HOMES.; Fifteen New Houses Under Way in Park View Section. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/retail-apparel-gain-cool-weather-helpfulstores-face-task-in-keeping.html | RETAIL APPAREL GAIN; Cool Weather Helpful--Stores Face Task in Keeping Volume Up to Year Ago. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/curb-prices-sink-many-to-new-lows-cities-service-american.html | CURB PRICES SINK, MANY TO NEW LOWS; Cities Service, American Superpower and United Light andPower Issues Go Lower.OIL STOCKS ARE HEAVY Aluminum Company Declines, WhileBonds Generally Recede inQuiet Day of Trading. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/origin-of-old-english-names.html | ORIGIN OF OLD ENGLISH NAMES | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/gs-beagh-banker-dies-wed-week-ago-though-dead-will-be-reelected.html | G.S. BEAGH, BANKER, DIES; WED WEEK AGO; Though Dead, Will Be Re-elected City Treasurer of Bristol, Conn., Tomorrow. MARRIED IN A HOSPITAL Widow Was His Former Secretary --Mr. Beach President of Two Connecticut Banks. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/a-versatile-instrument.html | A VERSATILE INSTRUMENT | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/city-registration-to-begin-tomorrow-to-continue-through-the-week.html | CITY REGISTRATION TO BEGIN TOMORROW; To Continue Through the Week With Both Parties Seeking Heavy Voters' Turnout. CURRY HOPES FOR SWEEP Wants Republicans Rebuked at Polis for Inquiry and Strength of Tammany Bolstered. Curry Hopes for Clean Sweep. Many Offices to Be Filled. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/famous-restaurant-to-close-dec-1-but-like-pharamonds-the-cafe-de.html | FAMOUS RESTAURANT TO CLOSE DEC. 1; But, Like Pharamond's, the Café de Paris May Reopen in Another Location. | True | Wireless to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/catholic-women-gather-at-capital-national-councils-convention-will.html | CATHOLIC WOMEN GATHER AT CAPITAL; National Council's Convention Will Open Today-- Will Centre on Family Problems. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/our-perplexing-universe.html | OUR PERPLEXING UNIVERSE. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/macarthur-sails-for-home-french-troops-render-honors-to-american.html | MacARTHUR SAILS FOR HOME; French Troops Render Honors to American Chief of Staff. | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/fonsecas-homer-wins-for-white-sox-gets-drive-with-two-on-to-beat.html | FONSECA'S HOMER WINS FOR WHITE SOX; Gets Drive With Two On to Beat Cubs, 4 to 3, and Even Chicago City Series. FRASIER CHECKS A RALLY Relieves Thomas With Two Losers on Bases and Two Out and Strikes Out Herman. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/bridge-tea-honors-elizabeth-drisler-miss-miriam-cooper-entertains.html | BRIDGE TEA HONORS ELIZABETH DRISLER; Miss Miriam Cooper Entertains in Her Honor in Bronxville-- F.A. Schaffs Are Hosts. MISS EVA KAISER IS FETED "Mardi Gras Night" is Celebrated in Rye--Other Social Events in Westchester County. To Honor Miss Annette de Marmon. Mrs. W.A.P. Phipps Is Hostess. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/penn-state-defeats-lebanon-valley-196-captain-lasich-scores-three.html | PENN STATE DEFEATS LEBANON VALLEY, 19-6; Captain Lasich Scores Three Touchdowns for Victors, One on 42-Yard Run. | True | Special to The New York Times | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/dignity-hedges-royalty-and-no-one-knows-it-better-than-the-newsboy.html | DIGNITY HEDGES ROYALTY.; And No One Knows It Better Than the Newsboy to the King. | True | Wireless to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/fellowmembers-of-lido-club-honor-miss-hicks-at-a-dinner.html | Fellow-Members of Lido Club Honor Miss Hicks at a Dinner | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/bossy-gillis-fined-10-newburyport-mayor-had-fight-with-city-council.html | "BOSSY" GILLIS FINED $10.; Newburyport Mayor Had Fight With City Council President. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/allen-and-moyle-flying-to-tacoma.html | Allen and Moyle Flying to Tacoma. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/nazis-again-feel-reichs-heavy-hand-long-terms-for-three-involved-in.html | 'NAZIS' AGAIN FEEL REICH'S HEAVY HAND; Long Terms for Three Involved in Clash With Reds Reflect Resolve to Crush Violence. PAPERS OFTEN SUPPRESSED But Movement Shows No Signs of Decrepitude, as Hamburg Election Bears Witness. More Sentences Expected. Aims of the Movement. Promises Real Order. | True | By Hugh Jedell. Special Cable To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/plan-art-sales-to-settle-estates.html | Plan Art Sales to Settle Estates. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/sports-of-the-times-high-lights-of-the-worlds-series-excitement-and.html | Sports of the Times; High Lights of the World's Series. Excitement and Confusion. Signs and Portents. An Open Secret. | True | By John Kieran. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/music-notes-from-overseas.html | MUSIC NOTES FROM OVERSEAS | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/fifteenth-century-painting-depicts-early-negro-jazz-band.html | Fifteenth Century Painting Depicts Early Negro Jazz Band | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/16000-see-nyu-triumph-by-54-to-0-violet-grushes-west-virginia.html | 16,000 SEE N.Y.U. TRIUMPH BY 54 TO 0; Violet Grushes West Virginia Wesleyan at Yankee Stadium, Scoring Eight Touchdowns. LA MARK IS OUTSTANDING Quarterback Goes Across for Four scores-- Abee, Grossman and Leff Also Excel. Helps to Score Two Others. 16,00 SEE N.Y.U. TRIUMPH BY 54 TO 0 MacDonald Recovers Fumble. Last Period Cut Short. | True | By Louis G. Black. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/news-of-the-stage-in-various-parts-of-the-world-mayfairs-gilbert.html | NEWS OF THE STAGE IN VARIOUS PARTS OF THE WORLD; MAYFAIR'S GILBERT MILLER Notes On and By a Transatlantic Manager And a System That Seems to Work | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/debt-discharge-question-appellate-division-to-hear-case-raised-on.html | DEBT DISCHARGE QUESTION.; Appellate Division to Hear Case Raised on Assignment. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/railroads-present-plan-for-4-systems-to-icc-for-decision-merger.html | RAILROADS PRESENT PLAN FOR 4 SYSTEMS TO I.C.C. FOR DECISION; Merger Proposal for Lines in Eastern Area Omits a Fifth Group. AMENDS COMMISSION IDEA Pennsylvania, B.&O., New York Central and Nickel Plate Would Divide Territory. NEW ENGLAND IS EXCEPTED Lehigh Valley Would Go to C.&O., Wabash to Pennsylvania, Boston & Albany to Central. Eliminates Fifth System. Allocation of Railroad Lines Under the Four Systems Grouping Chances Thought Favorable. Roads to Be Acquired. Financial Plans Not Mentioned. Reason for 4-System Combination. Changes Since Formal Record. Arguments for Roads' Plan. Changes in Commission Plan. The Four-System Plan. Four Systems to Keep Routes. Allocatlon of Other Lines. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/bernard-shaw-and-ellen-terry-a-tale-of-two-friends-their.html | Bernard Shaw and Ellen Terry: A Tale of Two Friends; Their Correspondence Over a Period of More Than Twenty-five Years Is Now Published | True | By H.i. Brock | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/lehigh-team-using-football-to-perfect-play-in-soccer.html | Lehigh Team Using Football To Perfect Play in Soccer | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/urge-end-of-chaco-strife-neutrals-ask-bolivia-and-paraguay-to-keep.html | URGE END OF CHACO STRIFE; Neutrals Ask Bolivia and Paraguay to Keep Troops Within Forts. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/seek-trade-revival-in-western-world-twentyone-countries-to-take.html | SEEK TRADE REVIVAL IN WESTERN WORLD; Twenty-one Countries to Take Counsel in Pan-American Conference at Capital. BUSINESS LEADERS TO TALK Cessions Starting Tomorrow Command Interest as a Major Attack Against Depression. HOPE IS HELD FOR RESULTS United Effort of Experts From Many Fields Will Lead to Improvement, Officers Believe. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/september-silk-consumption-gains.html | September Silk Consumption Gains. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/uruguayan-peso-lower-closes-at-34-cents-hampered-by-fall-of.html | URUGUAYAN PESO LOWER.; Closes at 34 Cents, Hampered by Fall of Argentine Currency. | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/rex-ii-towed-to-halifax-disabled-motor-ship-tossed-helplessly-in.html | REX II TOWED TO HALIFAX.; Disabled Motor Ship Tossed Helplessly in Rough Sea Four Days. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/miss-stout-engaged-to-james-b-davis-new-york-girls-troth-to-new.html | MISS STOUT ENGAGED TO JAMES B. DAVIS; New York Girl's Troth to New York Banker Announced at a Luncheon at Sherry's. WEDDING IS IN NOVEMBER Bride-to-Be is the Daughter of the Late Mr. and Mrs. Arthur Lindley Stout. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/lindberghs-belittle-accident-at-hankow-they-say-they-were-not-in.html | LINDBERGHS BELITTLE ACCIDENT AT HANKOW; They Say They Were Not in Grave Danger--Leave for Shanghai for Repairs to Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/limited-short-sales-favored-by-dr-bogen-nyu-economist-would-let.html | LIMITED SHORT SALES FAVORED BY DR. BOGEN; N.Y.U. Economist Would Let Bears Operate Only When They Can Help Stabilize Market. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/commemorating-battle-of-the-marne.html | COMMEMORATING BATTLE OF THE MARNE. | True | International. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/bank-statements-condition-on-sept-30-announced-showing-resources.html | BANK STATEMENTS.; Condition on Sept. 30 Announced, Showing Resources, Deposits and Other Items. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/wants-bmt-to-run-eighth-av-subway-city-club-urges-step-on-transit.html | WANTS B.M.T. TO RUN EIGHTH AV. SUBWAY; City Club Urges Step on Transit Heads as Means to Start Operation on Jan.1. DELANEY COOL TO PROPOSAL He Favors Independent, but Has Withheld Contract Form to Wait on Unification Move. BOARD PLAN NEARLY READY Fullen and Godley Are Completing Draft, Fixing Prices, Which May Go to Lines This Week. No Bar to Unification Seen. Fights "Extension" Operation. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/todays-programs-in-citys-churches-rally-day-in-sunday-schools.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Rally Day in Sunday Schools, Marking the Termination of Religious Week. THREE BISHOPS TO PREACH Episcopal Ministers Will Discuss the Divorce Canon Adopted at Convention. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/mount-vermon-homes-conveyed.html | Mount Vermon Homes Conveyed. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/pearls-are-in-multi-strand-necklaces-side-clasps-smart.html | PEARLS ARE IN; Multi - Strand Necklaces, Side Clasps Smart | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/nebraska-beaten-by-northwestern-wildcars-score-3-touchdowns-at-star.html | NEBRASKA BEATEN BY NORTHWESTERN; Wildcars Score 3 Touchdowns at Start to Win by 19-7 as 40,000 Look On. RENTNER IS OUTSTANDING Back-Field Star Tallies Twice for Victors--Boswell Crosses the Line for the Losers. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/carries-man-all-day-down-mountainside-alaska-prospector-finds.html | CARRIES MAN ALL DAY DOWN MOUNTAINSIDE; Alaska Prospector Finds Friend Dead When He Gets Near Aid in Valley. | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/mitchell-dedicates-new-yale-law-quad-sterling-law-buildings-newly.html | MITCHELL DEDICATES NEW YALE LAW QUAD; STERLING LAW BUILDINGS NEWLY OPENED AT YALE. | True | From a Staff Correspondent of The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/oshea-asks-drills-in-schools-during-fire-prevention-week.html | O'Shea Asks Drills in Schools During Fire Prevention Week | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/trinity-prevails-197-scores-in-each-of-last-3-periods-to-beat-new.html | TRINITY PREVAILS 19-7.; Scores in Each of Last 3 Periods to Beat New York Aggies. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/exeter-is-defeated-at-football-by-70-new-hampshire-freshmen-triumph.html | EXETER IS DEFEATED AT FOOTBALL BY 7-0; New Hampshire Freshmen Triumph on Quinn's Pass toHarris in Last Period. | True | Special to The New York Times | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/sale-of-period-furniture-friday.html | Sale of Period Furniture Friday. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/army-squads-right-no-facing-its-doom-difficult-manoeuvre-will-be-a.html | ARMY "SQUADS RIGHT" NO FACING ITS DOOM; Difficult Manoeuvre Will Be a Thing of the Past If a Proposed New March Formation Is Adopted Columns Would Be Longer. New System a Time-Saver. A Correction. | True | By Captain T.j. Betts. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/new-westchester-homes-developers-open-avondale-subdivision-near.html | NEW WESTCHESTER HOMES; Developers Open Avondale, SubDivision Near Harrison. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/science-of-geodesy-gauges-land-drift-having-determined-the-earths.html | SCIENCE OF GEODESY GAUGES LAND DRIFT; Having Determined the Earth's Shape, It Now Measures Movements of Continents First Earth Measurements. The Discovery of Invar. The Shape of the Earth. Green's Ingenious Theory. The Ideas of Wegener. Role of Wireless Telegraphy. Greater Accuracy Looked For. | True | By Abbe Moreau. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/new-england-tone-weaker-boston-leather-exports-falltextile-industry.html | NEW ENGLAND TONE WEAKER.; Boston Leather Exports Fall--Textile Industry Uneven. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/grain-receipts-off-at-lake-head.html | Grain Receipts Off at Lake Head. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/business-viewed-in-clearer-light-recent-events-at-home-and-abroad.html | BUSINESS VIEWED IN CLEARER LIGHT; Recent Events at Home and Abroad Have Removed Many Uncertainties. SOME GAINS IN INDUSTRY Steel Operations Stimulated by Large Orders for Structural Material. OIL PROSPECTS IMPROVE Heavy Liquidation in Stock Markets --Reports From the Federal Reserve Areas. Railroad Securities Firmer. Auto Output Disappointing. TWO TRADE LINES HERE GAIN. Twenty-six Equal to Year Ago-- Seventy Report Decline. BUSINESS VIEWED IN CLEARER LIGHT | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/with-one-exception.html | WITH ONE EXCEPTION. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/oneill-plots-a-course-for-the-drama-the-playwright-says-that-if-all.html | O'NEILL PLOTS A COURSE FOR THE DRAMA; The Playwright Says That If All Its Talents Could Be Mobilized We Should Have Unrivaled Productions. | True | By S.j. Woolf | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/dwellings-for-254-families-in-six-months-sales-record.html | Dwellings for 254 Families In Six Months' Sales Record | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/begins-hunt-for-cramer-younger-brother-interviews-orkney-islanders.html | BEGINS HUNT FOR CRAMER.; Younger Brother Interviews Orkney Islanders on Mystery. | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/colgate-defeats-st-lawrence-450-wellplaced-passes-of-evans-figure.html | COLGATE DEFEATS ST. LAWRENCE, 45--0; Well-Placed Passes of Evans Figure Chiefly in March of the Winners. LITSTER MAKES BIG GAINS Playing or Soleau, Ask and Samuel in Back Field Also Helps the Up-State Eleven. | True | Special to The New York Times | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/hc-bohack-estate-left-to-his-family-only-outside-bequest-is-a-gift.html | H.C. BOHACK ESTATE LEFT TO HIS FAMILY; Only Outside Bequest Is a Gift of $50,000 to Be Shared ay His Old Employes. KIN GET CHAIN-STORE STOCK H.B. Livingston Wealth Also Divided Among Relatives, TwoDaughters Getting Residue. H.B. Livingston Estate to Kin. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-debutantes-program-more-than-200-newcomers-to-be-presented.html | THE DEBUTANTES' PROGRAM; More Than 200 Newcomers to Be Presented -- Subscription Dance Dates Set | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/century-shares-trust-shows-gain.html | Century Shares Trust Shows Gain. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/cotton-goods-exports-stagnant.html | Cotton Goods Exports Stagnant. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/from-the-dramatic-mail-bag-thats-gratitude-from-a-pittsburgher.html | FROM THE DRAMATIC MAIL BAG; That's Gratitude. From a Pittsburgher. | True | JOHN GOLDENT. THOMAS KENYON. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/closed-bank-to-pay-1000000-claims-priority-liabilities-of-bank-of.html | CLOSED BANK TO PAY $1,000,000 CLAIMS; Priority Liabilities of Bank of United States Approved by Justice Carew. STATE AMONG CREDITORS Others Include Surety Companies, Savings Institutions and Federal Government. Bank Priority Payments. American Union Group Protests. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/mission-group-here-spent-300000-in-1930-methodist-episcopal-women.html | MISSION GROUP HERE SPENT $300,000 IN 1930; Methodist Episcopal Women Vote to Back Dry Law and Our Entry in World Court. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/columbia-will-open-new-college-in-1932-demonstration-and.html | COLUMBIA WILL OPEN NEW COLLEGE IN 1932; Demonstration and Experimental School for Teachers Will Foster 'Creative Leadership.''NEW RACE OF INSTRUCTORSDr. Alexander Says TrainingMust Be Altered Radically toMeet Education Problem.COURSE TO BE 3 TO 5 YEARSCurriculum will Include ForeignStudy and Work in Industry-- 'Internship' to Be Required. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/pumpkins-and-pickles-pay-for-college-tuition-in-missouri.html | Pumpkins and Pickles Pay for College Tuition in Missouri | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/contradictions-harmonized-in-art-of-dunoyer-de-segonzac.html | CONTRADICTIONS HARMONIZED IN ART OF DUNOYER DE SEGONZAC; Extraordinary Unlikeness That Exists Between His Graphic Work and His Paintings --Beautiful Drawings Shown Last Summer in London--Prints at Kennedy's | True | By Elisabeth Luther Cary. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/dartmouth-cubs-score-crush-clarks-school-by-34-to-0-in-opening-game.html | DARTMOUTH CUBS SCORE; Crush Clark's School by 34 to 0 in Opening Game. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/home-finance-luncheon-many-bank-executives-will-meet-joseph-p-day.html | HOME FINANCE LUNCHEON.; Many Bank Executives Will Meet Joseph P. Day This Week. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/to-view-big-city-projects-philadelphia-planning-group-here-for.html | TO VIEW BIG CITY PROJECTS; Philadelphia Planning Group Here for Inspection Tour Today. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/beonx-mortgages-filed.html | BEONX MORTGAGES FILED. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/harvard-in-opener-subdues-bates-280-mays-francisco-bancroft-and.html | HARVARD IN OPENER SUBDUES BATES, 28-0; Mays, Francisco, Bancroft and Crickard score Touchdowns for Crimson Eleven. 2 COME ON BLOCKED KICKS First Tally Follows March of 18 Yards, the Last on Pass Over Goal Line. Score After Blocked Kicks. HARVARD IN OPENER BEATS RATES, 28-0 Dean Runs Twenty-two Yards. Again Lose Ball on Downs. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/radio-audition-begins-on-monday-over-weaf.html | RADIO AUDITION BEGINS ON MONDAY OVER WEAF | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/noyes-firm-changes-midtown-office-will-move-on-saturday-to-295.html | NOYES FIRM CHANGES MIDTOWN OFFICE; Will Move on Saturday to 295 Madison Avenue, Corner of Forty-first Street. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/arnold-defeats-wagner-unlooses-aerial-attack-in-final-half-to.html | ARNOLD DEFEATS WAGNER.; Unlooses Aerial Attack in Final Half to Triumph, 13 to 6. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/tires-and-dealfrs-replacement-sales-above-last-year-dealers-to.html | TIRES AND DEALFRS; Replacement Sales Above Last Year-- Dealers to Discuss Problems Less Overhead. Conservative Operation. | True | By Jerome T. Shaw, Editor. Tires. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/france-would-bar-foreign-physicians-bill-urged-for-action-in-senate.html | FRANCE WOULD BAR FOREIGN PHYSICIANS; Bill Urged for Action in Senate Requires Naturalization Before Practice. No Agreement With Us. To Bar Undesirables. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/hoppe-scores-at-182-beats-cochran-200101-and-2001-rivals-split-at.html | HOPPE SCORES AT 18.2.; Beats Cochran, 200-101 and 200-1 -- Rivals Split at 3-Cushions. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/dwelling-in-brooklyn-sold.html | Dwelling in Brooklyn Sold. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/flying-vital-in-latin-america-airlines-have-increased-whole-tempo.html | FLYING VITAL IN LATIN AMERICA; Airlines Have Increased whole Tempo of Business Life and Performed Feats of Major Importance at Times of Danger Air Lines Guard Lives. Reports Every Fifteen Minutes. Big Role at Santo Domingo. Functioned in Hurricane. | True | By Lauren D. Lyman. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/creole-influence-seen-in-this-home-at-westport-conn.html | CREOLE INFLUENCE SEEN IN THIS HOME AT WESTPORT, CONN. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/miss-lawrence-and-a-spanish-farce.html | MISS LAWRENCE AND A SPANISH FARCE | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/boston-college-wins-from-dayton-by-130-chesnulevich-is-star-passing.html | BOSTON COLLEGE WINS FROM DAYTON BY 13-0; Chesnulevich Is Star, Passing for One Score and Running 22 Yards for the Second. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/dominion-to-study-railroad-problem-royal-commission-will-try-to.html | DOMINION TO STUDY RAILROAD PROBLEM; Royal Commission Will Try to Find Means of Effecting Needed Economies. AUTO TRANSPORT INVOLVED Sentiment Growing Than Trucks Should Pay More for Use of Highways. No Merger Likely. Kansas to Aid Crippled Children. | True | By V.m. Kipp. Special Correspondence, the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/yale-downs-maine-in-first-test-190-blue-eleven-reveals-backfield.html | YALE DOWNS MAINE IN FIRST TEST, 19-0; Blue Eleven Reveals Back-Field Strength and Passing Skill-- 25,000 See the Opener. BOOTH SHINES FOR ELIS Opens Scoring, Stars on Both Ends of Aerial Plays and Dashes 55 Yards. Booth Makes Longest Run. YALE DOWNS MAINE Forwards Show Strength. Sneaks Through Left Tackle. Reach 3-Yard Line. Make 35-Yard Pass. | True | By Joseph C. Nichols. Special To the New York Times.times Wide World Photo. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/dickinson-eleven-conquers-manual-madison-and-new-utrecht-turn-back.html | Dickinson Eleven Conquers Manual; Madison and New Utrecht Turn Back Rivals; MANUAL DEFEATED BY DICKINSON, 6-0 Unbeaten Last Year, Brooklyn Eleven Drops Opener--Victors Tally in Last Period. NEW UTRECHT WINS, 14-0 Vanquishes Jefferson High Eleven --Madison Tops St. John's, 7-0--Other Results. New Utrecht, 14; Jefferson, 0. Madison, 7; St. John's, 0. Flushing, 25; Brooklyn Coll. J.V., 0 Brooklyn Tech, 0; Richmond Hill, 0. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/vanderbilt-scores-130-tallies-on-pass-and-robertss-long-run-to.html | VANDERBILT SCORES, 13-0.; Tallies on Pass and Roberts's Long Run to Blank North Carolina. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/rosario-seeks-new-bonds-argentine-city-will-retire-1920-issue-with.html | ROSARIO SEEKS NEW BONDS.; Argentine City Will Retire 1920 Issue With 11,000,000 Peso Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-etymology-of-conductors-music-and-electricity.html | THE ETYMOLOGY OF 'CONDUCTORS; MUSIC AND ELECTRICITY. | True | ROBERT STERRET.R. JAVITZ.ALFRED LIEBAN. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/westminster-club-loses-at-tennis-bows-to-new-york-club-5-to-4-in.html | WESTMINSTER CLUB LOSES AT TENNIS; Bows to New York Club, 5 to 4, in Metropolitan Interclub Title Tourney. ALONZO AND HALL VICTORS Triumph in Doubles Match in Three Sets as West Side Club Makes Sweep of Match. West Side T.C. 9, Terrace Club 0. Caton, Trainer, Is Praised. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/writing-an-uptodate-bible.html | WRITING AN UP-TO-DATE BIBLE. | True | Wide World Photos. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/max-schmeling-gives-2500-to-feed-poor-german-children.html | Max Schmeling Gives $2,500 To Feed Poor German Children | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/military-funeral-for-col-ea-simmons-president-hoover-pays-tribute.html | MILITARY FUNERAL FOR COL. E.A. SIMMONS; President Hoover Pays Tribute in Letter of Condolence to Publisher's Widow. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/federation-dinner-will-go-on-the-radio-opening-of-campaign-for.html | FEDERATION DINNER WILL GO ON THE RADIO; Opening of Campaign for Funds Tonight-- Lehman, Block and Morrow Will Speak. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/bankers-see-world-keeping-gold-basis-heads-bankers-slate.html | BANKERS SEE WORLD KEEPING GOLD BASIS; HEADS BANKERS' SLATE. | True | United Studio. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/blow-to-education-seen-in-long-slumps-but-dr-klapper-says-schools.html | BLOW TO EDUCATION SEEN IN LONG SLUMPS; But Dr. Klapper Says Schools Cannot Be Blamed For Nor Can They Cure Depression. THEORETICAL WORK NOT HIT Practical Instruction and Research Effort Alone Suffer, He Says, Through Economic Ills. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/crater-tale-discounted-two-at-stroudsburg-deny-seeing-judge-missing.html | CRATER TALE DISCOUNTED.; Two at Stroudsburg Deny Seeing Judge Missing a Year. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/apologia-pro-vita-sua.html | APOLOGIA PRO VITA SUA | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/science-notes-an-insect-pest-controlled-new-way-is-found-to-prevent.html | SCIENCE NOTES: AN INSECT PEST CONTROLLED; New Way Is found to Prevent Moths Laying Eggs--Glaciers and the Weather Glaciers as Barometers. An Aluminum Sleeping Car. Lice at Jewel Bearings. Pink Lemon. Halibut Family Secrets. Electrifying's Cucumber Bed. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/early-american-art-seen-paintihg-dated-1722-is-included-in.html | EARLY AMERICAN ART SEEN.; Paintihg Dated 1722 is included In Philadelphia Exhibit. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/polo-final-gained-by-first-division-fort-hamilton-four-wins-117.html | POLO FINAL GAINED BY FIRST DIVISION; Fort Hamilton Four Wins, 11-7, Over Mitchel Field in TriState Military Tourney.CROWD OF 5,000 AT MATCH Sets Season's Record at GovernorsIsland--Van Houten Is HighScorer With Six Goals. Craw Scores Twice in First. Final Match Next Sunday. Hollyrood Colin Saddle Horse. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/enforcing-prohibition.html | ENFORCING PROHIBITION. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/army-to-hold-battle-of-highspeed-tanks-many-leaders-will-see.html | Army to Hold 'Battle' of High-Speed Tanks; Many Leaders Will See Maryland Spectacle | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/german-royalty-win-claims-for-450000-state-of-mecklenburgstrelitz.html | GERMAN ROYALTY WIN CLAIMS FOR $450,000; State of Mecklenburg-Strelitz Must Pay Three Women Members of Former Dynasty. | True | Wireless to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/believe-it-or-not.html | BELIEVE IT OR NOT! | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/montparnasse-hit-hard-by-depression-geniuses-of-all-kinds-on-left.html | MONTPARNASSE HIT HARD BY DEPRESSION; Geniuses of All Kinds on Left Bank of Seine Seek Food Rather Than Inspiration. No Market Here. | True | Special Cocrespondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-photographic-art-in-germany.html | The Photographic Art in Germany | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/new-pictures.html | NEW PICTURES | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/bank-debits-lower-outside-new-york-reserve-loans-and-discounts-also.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Reserve Loans and Discounts Also Fall for Week and Continue Below Year Ago.PRICES REACH NEW LOWS Commodities, Stocks and Bonds Recede Further--Time Rates Rise--More Business Failures. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/programs-of-the-week-philharmonic-opening-includes-reznicek.html | PROGRAMS OF THE WEEK; Philharmonic Opening Includes Reznicek Dances--Kreisler--Other Recitalists | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/export-complaints-listed-briefs-will-be-presented-this-week-at.html | EXPORT COMPLAINTS LISTED; Briefs Will Be Presented This Week at Pan-American Sessions. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/seek-to-retain-bishop-leonard.html | Seek to Retain Bishop Leonard. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/faith-in-radios-future-inspires-costly-studios-station-kmox-is.html | FAITH IN RADIO'S FUTURE INSPIRES COSTLY STUDIOS; Station KMOX Is Spending $250,000 and WCAU $350,000 for New Headquarters Falls Are of Special Material. Conductor in Glass Cage. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/yachts-becalmed-unable-to-finish-american-yc-craft-forced-to.html | YACHTS BECALMED, UNABLE TO FINISH; American Y.C. Craft Forced to Postpone Race Off Rye Until Today. LIGHT AIRS BALK BOATS Six-Meters and Interclubs Fail to Get Across the Sound and Back. | True | By James Robbins. Special To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/lipton-to-be-buried-beside-his-parents-funeral-will-be-held-at.html | LIPTON TO BE BURIED BESIDE HIS PARENTS; Funeral Will Be Held at Glasgow Wednesday--WorldMourns Sportsman.HOOVER SENDS A MESSAGESir Harry Lauder Weeps at Loss ofa Great Friend--Yachts Expectedto Carry On Their Tradition. | True | Wireless to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/flood-in-venezuela-may-shift-oil-sites-overflowing-of-lake.html | FLOOD IN VENEZUELA MAY SHIFT OIL SITES; Overflowing of Lake Maracaibo Raises Question Over Shore and Water Rights. MUCH PROPERTY DAMAGED Concessions in Lagunillas Field Are for Drilling Both Dry and Lake Lands. Negress Oldest Person in Cuba. Ready Market for Dyed Oranges. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/british-merchandise-to-pay-smaller-duties-customs-broker-explians.html | BRITISH MERCHANDISE TO PAY SMALLER DUTIES; Customs Broker Explains Effects of Sterling's Fall on Orders Due This Week. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/paris-sees-impetus-for-silver-parley-gold-drain-from-united-states.html | PARIS SEES IMPETUS FOR SILVER PARLEY; Gold Drain From United States to Europe Regarded as Strengthening Move. PEGGING OF PRICE FAVORED International Chamber of Commerce Likely to Suggest Agreement of Producers and Users. Pegging Scheme Supported. Gold Flow Disquieting. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/gets-138982-tax-credit-national-city-bank-is-found-to-have-overpaid.html | GETS $138,982 TAX CREDIT.; National City Bank Is Found to Have Overpaid on Income. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/newark-west-side-is-victor-by-62-conquers-east-side-high-as-meurer.html | NEWARK WEST SIDE IS VICTOR BY 6-2; Conquers East Side High as Meurer Scores Touchdown in the Final Period. KEARNY ELEVEN TRIUMPHS Repels East Orange by 13-7 in Upset--Lyndhurst Defeats Bogota--Other Results. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/a-rare-find-in-egypt.html | A RARE FIND IN EGYPT. | True | Wide World Photo. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/sports-today.html | Sports Today | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/freddie-lund-dies-in-race-stunt-star-leaps-in-crash-at-lexington-ky.html | FREDDIE LUND DIES IN RACE; Stunt Star Leaps in Crash at Lexington, Ky., but Parachute Fails. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/georgia-tech-wins-from-so-carolina-scorer-deciding-touchdown-in.html | GEORGIA TECH WINS FROM SO. CAROLINA; Scorer Deciding Touchdown in Third Period to Triumph by Score of 25 to 13. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/doheny-oil-concern-sued-for-2000000-heirs-of-albert-t-johnston.html | DOHENY OIL CONCERN SUED FOR $2,000,000; Heirs of Albert T. Johnston Charge Tuxpan Petroleum Owes for Royalties. CITE MEXICAN LEASE IN 1906 Company Extended Contract to 1934 and 1939, According to Complaint in Action. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-opening-week-of-the-new-season-in-music-jack-aid-the-beanstalk.html | THE OPENING WEEK OF THE NEW SEASON IN MUSIC; "JACK AID THE BEANSTALK" New Opera With Music by Gruenberg and Book by Erskine Included in Juilliard School's Plans for Season | True | By Olin Downes. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/bay-state-golfers-annex-lesley-cup-massachusetts-team-amasses-62.html | BAY STATE GOLFERS ANNEX LESLEY CUP; Massachusetts Team Amasses 62 Points to Triumph in Two-Day Competition. NEW YORKERS ARE SECOND Guilford, in No. 1 Match, is Victor Over Sweetser, Platt and Somerville. Almost Sweep Foursomes. | True | By William D. Richardson. Special To The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/seize-3-with-machine-gun-jersey-police-believe-roadhouse-murder.html | SEIZE 3 WITH MACHINE GUN.; Jersey Police Believe Roadhouse Murder Averted--Fourth Flees. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/porto-rico-produces-783295-tons-of-sugar-output-was-second-larges.html | PORTO RICO PRODUCES 783,295 TONS OF SUGAR; Output Was Second Larges in the Island's History--Million Tons Predicted for 1932. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/boy-left-dangling-as-tug-rips-a-pier-lad-4-nearly-hurled-into-the.html | BOY LEFT DANGLING AS TUG RIPS A PIER; Lad, 4, Nearly Hurled Into the Hudson When Tide Sweeps Boat Into 79th St. Wharf. HIS SWEATER SAVES HIM Garment Catches on a Splinter of Stringpiece Which is Torn Off and Father Goes to Rescue. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/just-a-dumb-play-wilson-admission-cardinals-star-catcher-has-no.html | JUST A DUMB PLAY, WILSON ADMISSION; Cardinals' Star Catcher Has No Alibi for Throwing to the Wrong Base. INTENT ON GETTING FOXX Made Up His Mind Before Moore Fanned, Then Found Himself Unable to Change it. "Just Made It Wrong." Should Have Tagged Moore. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/albanian-gets-7-years-for-killing-kings-aide-accomplice-in-attempt.html | ALBANIAN GETS 7 YEARS FOR KILLING KING'S AIDE; Accomplice in Attempt on Life of Zog in Vienna Receives Three-Year Sentence. | True | Wireless to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/special-radio-sets-are-built-for-the-mariposas-lifeboats-shortwave.html | SPECIAL RADIO SETS ARE BUILT FOR THE MARIPOSA'S LIFEBOATS; Short-Wave Apparatus Designed to Cover 200 Miles-- It Is Waterproof and Compact Batteries Supply Power. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/bucknell-plays-tie-with-geneva-eleven-grahames-passes-overhaul-the.html | BUCKNELL PLAYS TIE WITH GENEVA ELEVEN; Grahame's Passes Overhaul the Bisons as Teams Battle to a 14-14 Deadlock. | True | Special to The New York Times | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/fairbankss-plansshadows-on-parade.html | FAIRBANKS'S PLANS--SHADOWS ON PARADE | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/orders-32584000-road-work.html | Orders $32,584,000 Road Work. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/soviet-scores-talk-that-it-cannot-pay-government-paper-flatly.html | SOVIET SCORES TALK THAT IT CANNOT PAY; Government Paper Flatly Denies Rumors and Lays Them to Enemies. | True | By Walter Duranty. Wireless To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/3-rob-collier-home-of-a-safe-with-gems-armed-men-invade-east-75th.html | 3 ROB COLLIER HOME OF A SAFE WITH GEMS; Armed Men Invade East 75th Street House of Deputy Police Commissioner. PISTOL COVERS CARETAKER 150-Pound Vault With Personal Papers and Jewels Carried Off in Daylight Raid. Woman Caretaker Surprised. ROB COLLIER HOME OF SAFE WITH GEMS Sees Men Carry Out Safe. Valuable Papers in Safe. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/moravian-eleven-wins-conquers-upsala-by-7to0-score-in-contest-at.html | MORAVIAN ELEVEN WINS.; Conquers Upsala by 7-to-0 Score in Contest at East Orange. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/legion-hit-on-beer-vote-methodist-clipsheet-calls-it-partisan-and.html | LEGION HIT ON BEER VOTE.; Methodist Clipsheet Calls It "Partisan" and Lacking "Excuse." | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/state-land-lease-subject-to-tax-supreme-court-approves-federal-levy.html | STATE LAND LEASE SUBJECT TO TAX; Supreme Court Approves Federal Levy by Texas OilCase Decision.INCOME TAX INVOLVEDRental of Public Lands Held toConstitute Sale of Gas andOil on Property. Government Instrumentality. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/soviets-hear-of-england-tourists-record-weird-impressions-in-the.html | SOVIETS HEAR OF ENGLAND.; Tourists Record Weird Impressions in the Communist Pravda. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/irregular-rise-in-chicago-department-sales-up-but-permits-on.html | IRREGULAR RISE IN CHICAGO.; Department Sales Up, but Permits on Building Slump. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/dr-bertling-honored-has-served-amarica-institute-in-germany-for.html | DR. BERTLING HONORED.; Has Served Amarica Institute in Germany for Twenty Years. | True | Wireless to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/atlanta-area-advances-retail-trade-cotton-consumption-and-textile.html | ATLANTA AREA ADVANCES.; Retail Trade, Cotton Consumption and Textile Orders Rise. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-trend-of-real-wages-through-our-booms-and-depressions-position.html | THE TREND OF REAL WAGES THROUGH OUR BOOMS AND DEPRESSIONS; Position of the American workman Today Compared With That in Past Years Rising Standards of Living. The Fall in Earnings. The Wage Earner's Outlook. The Progress of Labor. | True | By B.l. Duffus. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/famous-flier-rents-apartment.html | Famous Flier Rents Apartment. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/william-pitt-in-a-virginia-court-room-his-championship-of-the.html | WILLIAM PITT IN A VIRGINIA COURT ROOM; His Championship of the American Colonists Brought Vividly to Light by a Neglected Peale Portrait PITT IN AN OLD COURT ROOM His Services to the Colonies Are Recalled by An Almost Forgotten Peale Portrait | True | By H.i. Brock | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/listeningin-seeing-things-hg-wells-on-radio-when-cantor-is-on-the-a.html | LISTENING-IN; Seeing Things. H.G. Wells on Radio. When Cantor Is on the Air. The Terror of Television. A Snag Was Struck. New Policy in Buffalo. On the Air From Europe. New Life in Daytime Programs. BROADCASTERS TO MEET | True | By Orrin E. Dunlap Jr. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/two-drivers-injured-in-outboard-mishaps-stiles-feldhusen-hurt-in.html | TWO DRIVERS INJURED IN OUTBOARD MISHAPS; Stiles, Feldhusen Hurt in Delaware River Y.C. Regatta--Jankowski Among Victors. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-bull-scores-as-latonia-opens-cv-whitneys-colt-unlooses-belated.html | THE BULL SCORES AS LATONIA OPENS; C.V. Whitney's Colt Unlooses Belated Rush to Win in the Breeders' Futurity. AIR PILOT NEXT TO WIRE Shows Way to Kakapo in the First Feature of 25-Day Meeting-- Victor Returns $7.62. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/merlewood-hopeful-schottish-terrier-is-named-best-dog-in-show-at.html | Merlewood Hopeful, Schottish Terrier, Is Named Best Dog in Show at Westbury; MRS. DURANT'S DOG TAKES TOP AWARD Merlewood Hopeful, Scottish Terrier, Is Named Best in Westbury K.C. Show. GIRALDA ENTRIES TRIUMPH Three Reach Final Grouping, With Gelly Blossom Providing Victor With Keen Competition. Harriman Judges Final. Beagle Tops the Group. | True | By Vernon van Ness. Special To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/workers-to-inspect-hudson-span.html | Workers to Inspect Hudson Span. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/general-realty-reduces-capital.html | General Realty Reduces Capital. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/municipal-loans-in-9-months-slightly-below-record-total.html | Municipal Loans in 9 Months Slightly Below Record Total | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/riverside-apartment-agents.html | Riverside Apartment Agents. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/foreign-bonds-here-cling-to-high-level-scandinavian-issues-again-in.html | FOREIGN BONDS HERE CLING TO HIGH LEVEL; Scandinavian Issues Again in Lead--Kingdom of Sweden 5 s Climb 4 Points. DOMESTIC MARKET ACTIVE Better Tone Noted in Some Cases. but Government Group Averages Below Close of Last Week. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/white-plains-high-beats-middletown-westchester-school-champions.html | WHITE PLAINS HIGH BEATS MIDDLETOWN; Westchester School Champions Score Second Successive Victory, 19 to 0. YONKERS DEFEATS JAMAICA Registers 7-0 Conquest--Pelham Downs Pleasantville, 7-0-- Other Results. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/f-and-m-victor-90-opens-season-by-turning-back-st-josephs-college.html | F. AND M. VICTOR, 9-0.; Opens Season by Turning Back St. Joseph's College Eleven. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/buchsbaum-horses-annex-two-titles-gladys-glad-and-blue-ridge-take.html | BUCHSBAUM HORSES ANNEX TWO TITLES; Gladys Glad and Blue Ridge Take Saddle Championships at Montclair Show. Stablemate Also Scores. Miss Wells Wins Cup. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/state-realtors-in-tax-campaign-association-endorses-governor.html | STATE REALTORS IN TAX CAMPAIGN; Association Endorses Governor Roosevelt's Stand for Simplification of Government.UNITE PROPERTY OWNERS Working Program is Drawn UpDefining Specific Measuresfor Relief. Local Tax Limitations. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/to-show-paintings-by-negroes.html | To Show Paintings by Negroes. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/gold-the-symbol-is-a-hidden-reality-the-metal-which-dominates-world.html | GOLD, THE SYMBOL, IS A HIDDEN REALITY; The Metal Which Dominates World Finance Rarely Is Seen Here in the Form of Coin--A Never-Ending Quest GOLD, SYMBOL OF POWER, A HIDDEN REALITY The Bright Metal Which Plays a Dominating Part in the Drama of World Finance Is Almost a Stranger in the Form of Coin | True | By Arthur Warner | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/chance-halting-of-auto-clears-man-of-a-theft-after-a-year.html | Chance Halting of Auto Clears Man of a Theft After a Year | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/wheat-and-cotton-for-needy-on-credit-farm-board-announces-it-will.html | WHEAT AND COTTON FOR NEEDY ON CREDIT; Farm Board Announces It Will Sell to Relief Agencies at the Market Price. MILLING AT COST OFFERED New Policy Rouses Speculation on Whether Farmers Will View It as Boon or Menace. Board Refuses to Estimate Holdings. Gifts Banned by Marketing Act. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/william-and-mary-bows-to-navy-136-middies-in-first-game-under-notre.html | WILLIAM AND MARY BOWS TO NAVY, 13-6; Middies, in First Game Under Notre Dame System, Use Aerials Effectively. LOSERS OFTEN THREATEN Pass to Konrad Results in Tally for Victors--Tschingi Counts on 34--Yard Run. | True | Special to The New York Times | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/decision-on-curtius-is-due-tomorrow-german-cabinet-defers-verdict.html | DECISION ON CURTIUS IS DUE TOMORROW; German Cabinet Defers Verdict to Let Foreign Minister Confer With Hindenburg.RESIGNATION IS EXPECTEDSelf Reported as Likely Successor--Berlin Hears Hoover PlansSecurity Pact for Laval. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/miami-to-vote-soon-on-racetrack-bets-referendum-on-the-parimutuel.html | MIAMI TO VOTE SOON ON RACE-TRACK BETS; Referendum on the Pari-Mutuel System Provided For by the Legislature. SIX PERMITS ARE SOUGHT Move Is Outcome of Local-Option Racing Bill Passed Over Florida Governor's Veto. Other Permits Granted. Board Has Wide Authority. | True | By Hal Leyshon. Editorial Correspondence, the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/practice-of-short-selling-again-attacked-as-unethical-father-of-all.html | PRACTICE OF SHORT SELLING AGAIN ATTACKED AS UNETHICAL; FATHER OF ALL TAMMANY CLUBS | True | By S. Palmer Harman. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/active-fall-season-in-suburban-real-estate-want-gold-farms-for.html | ACTIVE FALL SEASON IN SUBURBAN REAL ESTATE; WANT GOLD FARMS FOR SMALL PRICE Country Broker Finds Many Seekers Expect High Value for a Few Dollars. FEW BARGAIN PLACES LEFT Well-Located Land Within 100 Miles of City Commands Fair Price, Says Don C. Thew. Good Land Must Be Paid For. Farm Mortgages. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/to-plan-rebuilding-of-lower-east-side-reconstruction-will-be-major.html | TO PLAN REBUILDING OF LOWER EAST SIDE; Reconstruction Will Be Major Problem of Workshop in School for Year. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/athletics-reach-philadelphia-for-third-game-of-worlds-series.html | Athletics Reach Philadelphia for Third Game of World's Series Tomorrow; BATTING STARS OF CARDINALS AND ATHLETICS IN FIRST TWO GAMES OF WORLD SERIES. | True | By John Drebinger. Special To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/jersey-city-corner-is-bought-by-grant-chainstore-organization-will.html | JERSEY CITY CORNER IS BOUGHT BY GRANT; Chain-Store Organization Will Build New Structure on Newark Avenue Site. OTHER NEW JERSEY DEALS Dwellings In Various Communities Are Transferred--Flats and Taxpayer Also Sold. Adds to Jersey City Plot. Elizabeth Plant Opening. Flat Bought in Hoboken. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/beer-as-an-economic-issue-the-rival-sides-are-weighed-the-proposal.html | BEER AS AN ECONOMIC ISSUE: THE RIVAL SIDES ARE WEIGHED; The Proposal to Modify the Volstead Act Leads to an Examination of the Effect Revision Would Have Upon Employment, the Consumption of Raw Materials and the Revenues of the Federal Government 1. THE VOLSTEAD ACT. Power to Revise. II. EMPLOYMENT. Wet and Dry State. Illegal Beverages. III. RAW MATERIALS. IV. FEDERAL REVENUE. Per Capita Consumption. V. THE ECONOMIC ARGUMENT. A Complex Problem. | True | By Charles Merz. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/st-bonaventure-wins-210-conquers-thiel-college-eleven-before-crowd.html | ST. BONAVENTURE WINS, 21-0; Conquers Thiel College Eleven Before Crowd of 3,500. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/limit-building-of-apartments-brooklyn-property-owners-urge.html | LIMIT BUILDING OF APARTMENTS; Brooklyn Property Owners Urge Temporary Cessation of Construction Loans. Edward A. Richards, president of the East New York Savings Bank, has been appointed chairman of a committee representing the Greater Brooklyn Property Owners' Associates ... | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/merchants-group-reviews-its-work-associations-year-book-lists.html | MERCHANTS' GROUP REVIEWS ITS WORK; Association's Year Book Lists Removal of Old Postoffice Among Its Achievements. INCLUDES TRADE DIRECTORY Names of 6,000 Parsons and Concerns Classified--Business of City Spurred by Activities. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/assures-canadians-as-to-gold-mining-provincial-minister-says-the.html | ASSURES CANADIANS AS TO GOLD MINING; Provincial Minister Says the Industry Will Not Suffer From World's Changes. NEW CLAIMS INVESTIGATED La Belle Kirkland Mine, Closed for Several Years, to Be Reopened by $2,000,000 Company. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/langleys-ben-johnson-takes-grand-hunter-title-at-piping-rock-horse.html | Langley's Ben Johnson Takes Grand Hunter Title at Piping Rock Horse Show; SCENES DURING THE TWENTY-NINTH PIPING ROCK HORSE SHOW. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/cubas-first-policewoman-once-popular-singer-is-dead.html | Cuba's First Policewoman, Once Popular Singer, Is Dead | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/building-research-sees-need-for-experimental-work-in-new-materials.html | BUILDING RESEARCH.; Sees Need for Experimental Work in New Materials. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/collings-mystery-no-nearer-solution-blue-admits-there-has-been-no.html | COLLINGS MYSTERY NO NEARER SOLUTION; Blue Admits There Has Been No Informtian of Value So Far, but Inquiry Goes On. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/pure-oil-forms-chicago-unit.html | Pure Oil Forms Chicago Unit. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/riverside-church-classifies-pews-members-will-now-be-ranged.html | RIVERSIDE CHURCH CLASSIFIES PEWS; Members Will Now Be Ranged According to Seniority in 8 Blocs of 200 Seats Each. REST OF SPACE FOR PUBLIC Rockefeller Likely to Sit Near Front, Having Been Affiliated With Congregation Since Youth. Rockefeller Long a Member. Calendar Explains the Plan. Offers Courses for Adults. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/magic-of-the-philippines-scene-over-ancient-and-primitive-patterns.html | MAGIC OF THE PHILIPPINES SCENE; Over Ancient and Primitive Patterns of Life a Has Been Spread the Blanket of Modernism, and the Mingling of Old and New Presents Odd Contrasts THE MAGIC OF THE PHILIPPINES WOODEN SHOES. | True | By Robert Aura Smith | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/fox-film-reports-a-net-of-120152-sixmonth-profit-contrasted-with.html | FOX FILM REPORTS A NET OF $120,152; Six-Month Profit Contrasted With $6,785,897 for Same Period Last Year. GROSS INCOME ALSO OFF $5,000,000 Decline in Theatre Revenue Is Held Chief Reason for Poorer Showing. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/more-about-the-drama-and-its-manifestations-berlin-s-stage-looks.html | MORE ABOUT THE DRAMA AND ITS MANIFESTATIONS; BERLIN' S STAGE LOOKS TOWARD AMERICA One of Its Recent Productions Is a Musical Show With a Hawaiian Background; Another a Hemingway Dramatization | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/gossip-of-the-broadway-sector-a-somewhat-exhaustive-list-of-the-oct.html | GOSSIP OF THE BROADWAY SECTOR; A Somewhat Exhaustive List of the October Shows--"Five Star Final" Goes Forth--Reunion in Forty-second Street-- Sundry Dramatic Items Week of Oct. 12. Week of Oct. 19. Week of Oct. 26. STAGE GOSSIP | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/hotels-radio-nerve-centre-sends-six-programs-to-guests-miles-of.html | HOTEL'S RADIO "NERVE CENTRE" SENDS SIX PROGRAMS TO GUESTS; Miles of Wore in New Waldorf's Elaborate System-- 2,000 Loud-Speakers in Hostelry | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/columbia-to-be-host-to-italian-scholar-marquis-misciattelli-will.html | COLUMBIA TO BE HOST TO ITALIAN SCHOLAR; Marquis Misciattelli Will Give Lectures Here on Literature and Art of His Country. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/rochester-wins-and-leads-series-international-leaguers-beat-st-paul.html | ROCHESTER WINS AND LEADS SERIES; International Leaguers Beat St. Paul, 9 to 6, to Gain a Margin of 2 Games to 1. SOUTHWORTH TAKES HAND Manager's Pinch Hit Helps Victors --Judd Tames American Association Batsmen. Regulars Slug Way to Top. Judd Yields only Two Hits. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/cubans-to-attend-house-dissident-conservatives-want-to-vote-on.html | CUBANS TO ATTEND HOUSE.; Dissident Conservatives Want to Vote on Budget Cuts and Tax Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/coral-reef-11-wins-in-bethayres-chase-mrs-jh-whitneys-gelding-leads.html | CORAL REEF 11 WINS IN BETHAYRES CHASE; Mrs. J.H. Whitney's Gelding Leads Stone Dale by Seventy Yards--Drummer Next. FORBES INJURED IN FALL Taken to Hospital After Mount Tumbles on Him--Night Rereat and Papley Spinney Also Score. Stone Dale Places Second. Game Coq, Favorite, Is Third. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/realty-offices-to-close-sundays.html | Realty Offices to Close Sundays. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/fire-routs-five-families-blaze-near-scene-of-fatal-one-a-week-ago.html | FIRE ROUTS FIVE FAMILIES.; Blaze Near Scene of Fatal One a Week Ago in Catherine St. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/autumn-improvement-lags-heavy-industries-in-cleveland-district-ran.html | AUTUMN IMPROVEMENT LAGS.; Heavy Industries in Cleveland District Ran Behind August. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/parties-arranged-in-aid-of-charities-travelers-group-to-hold-a.html | PARTIES ARRANGED IN AID OF CHARITIES; Travelers Group to Hold a Benefit Recital at Bedford House Next Sunday-- Event for Homes for Crippled Childen | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/seeks-clear-trade-rules-industries-congress-asks-federal-body-to.html | SEEKS CLEAR TRADE RULES.; Industries Congress Asks Federal Body to Clarify Program. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-last-of-the-secessionists.html | THE LAST OF THE SECESSIONISTS | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/wall-st-discusses-short-stock-sales-friends-and-foes-of-practice.html | WALL ST. DISCUSSES SHORT STOCK SALES; Friends and Foes of Practice Agree a Law Against It Uhould Curtail Trailing Sharply. BROKERS PROBLEMS CITED With Business Reduced, Value of Memberships in Exchange Also Would Shrink. Blow to Trading Revenue. Listings and Sales. WALL ST. DISCUSSES SHORT STOCK SALES Decline in Exchange Seats Cited. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/syracuse-harriers-win-three-orange-men-tie-for-first-in-1540.html | SYRACUSE HARRIERS WIN.; Three Orange Men Tie for First in 15-40 Victory Over Hobart. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/edison-sinking-rapidly-at-west-orange-home-wife-and-two-sons-spend.html | Edison Sinking Rapidly at West Orange Home; Wife and Two Sons Spend Night at Bedside | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/business-and-financial-leaders-reticent-in-discussing-termination.html | Business and Financial Leaders Reticent In Discussing Termination of Depression | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/august-oil-output-15-under-demand-wj-kemnitzer-points-to-condition.html | AUGUST OIL OUTPUT 15% UNDER DEMAND; W.J. Kemnitzer Points to Condition of Undersupply forEighteenth Month.CRUDE STOCKS ARE USEDDecline to 476,857,000 Barrels onHand Laid to Closing of Wells in Oklahoma and East Texas. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/la-follette-man-named-wins-congress-nomination-by-narrow-margin.html | LA FOLLETTE MAN NAMED.; Wins Congress Nomination by Narrow Margin Over Stalwart. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/use-of-the-movie-in-schools-aided-board-of-education-appoints.html | USE OF THE MOVIE IN SCHOOLS AIDED; Board of Education Appoints Supervisors to Spread Idea Among the City Teachers. 300 FILMS ARE AVAILABLE Knowledge of Nature, History and Industry Is to Be Furthered by Means of Special Pictures. Films of Many Kinds. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/speed-westchester-road-park-officials-plan-opening-of-bear-mountain.html | SPEED WESTCHESTER ROAD; Park Officials Plan Opening of Bear Mountain Route Oct. 17. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/change-in-corporation.html | CHANGE IN CORPORATION. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/army-overwhelms-knox-eleven-676-scores-10-touchdowns-on-passes-and.html | ARMY OVERWHELMS KNOX ELEVEN, 67-6; Scores 10 Touchdowns on Passes and Running Plays Before 10,000 at West Point.KILDAY RUNS 76 YARDSRasmussen Stars for Visitors, WhoMake Only Tally in FinalPeriod of Game. Sticker Displays Speed. Vasen Crosses Goal Line. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/anna-benoit-stabbed-by-swimming-trainer-marathon-racer-is-attacked.html | ANNA BENOIT STABBED BY SWIMMING TRAINER; Marathon Racer Is Attacked in Jealous Rage in Toronto--Assailant Takes Poison. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/tellez-sails-for-mexico-retiring-ambassador-expresses-regret-over.html | TELLEZ SAILS FOR MEXICO.; Retiring Ambassador Expresses Regret Over Leaving This Country. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/american-ships-carry-a-third-of-our-trade-shipping-board-analysis.html | AMERICAN SHIPS CARRY A THIRD OF OUR TRADE; Shipping Board Analysis of 1930 Foreign Commerce Indicates Merchant Marine Strength. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/mount-neboh-sisterhood-fete.html | Mount Neboh Sisterhood Fete. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/bowdoin-eleven-beaten-bows-to-massachusetts-state-team-by-32-to-6.html | BOWDOIN ELEVEN BEATEN.; Bows to Massachusetts State Team by 32 to 6. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/realtors-recognize-value-of-design-scope-of-the-architect-often.html | REALTORS RECOGNIZE VALUE OF DESIGN; Scope of the Architect Often Embraces Many Phases of Construction Work. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/bruening-to-decree-further-economies-discusses-winter-program-with.html | BRUENING TO DECREE FURTHER ECONOMIES; Discusses Winter Program With Hindenburg--Will Submit It to German States Tuesday. DRASTIC ACTION PROVIDED Salaries of Private Business Heads to Be Limited--Survival of Mark Predicated on Exports. To Convert Indebtedness. Must Aid Cities. Vast Short-Term Credits. Leinzig Bank Falls. | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/will-help-plan-cunarder-morris-oconnor-of-new-york-to-design-public.html | WILL HELP PLAN CUNARDER.; Morris & O'Connor of New York to Design Public Rooms on Liner. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/penn-eleven-opens-with-327-victory-swarthmore-yields-four.html | PENN ELEVEN OPENS WITH 32-7 VICTORY; Swarthmore Yields Four Touchdowns in Second Half AfterPlucky Early Stand.GRAUPNER RACES 63 YARDSMasavage, Perina and Smith Also Score, Latter Twice--FunkeCrosses Victors' Goal. South Adds Extra Point. Edwards Makes Gains. | True | Special to The New York Times | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/koreans-demand-japans-protection-those-living-in-manchuria-are.html | KOREANS DEMAND JAPAN'S PROTECTION; Those Living in Manchuria Are Complaining of Treatment by the Chinese. SITUATION IS COMPLICATED Some Have Chinese Citizens by Naturalization--Seek More Power in Home Affairs. Situation Is Complicated. Their Lands Confiscated. Seek Greater Freedom. | True | By Hallett Abend. Special Correspondence, the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/argentina-ends-plan-for-stabilizing-peso-artificial-means-found.html | ARGENTINA ENDS PLAN FOR STABILIZING PESO; Artificial Means Found Ineffective and Currency Slips to 23.30Cents--Speculators Curbed. | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/acts-to-stop-runs-in-philadelphia-clearing-house-asks-banks-to.html | ACTS TO STOP RUNS IN PHILADELPHIA; Clearing House Asks Banks to Require the Two Weeks' Notice for Savings Withdrawals. LAY CLOSINGS TO HOARDING Three More Institutions Suspend In Area With $3,969,804 In Total Deposits. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/seton-hall-in-front-186-scores-over-east-stroudsburg-state-college.html | SETON HALL IN FRONT, 18-6; Scores Over East Stroudsburg State College Eleven. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/georgetown-elects-new-yorkers.html | Georgetown Elects New Yorkers. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/police-graduation-today-321-in-summer-class-which-got-special.html | POLICE GRADUATION TODAY.; 321 in Summer Class, Which Got Special Training in Quick Shooting. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/75-busine5s-heads-join-in-relief-drive-will-act-for-trade-groups-in.html | 75 BUSINE5S HEADS JOIN IN RELIEF DRIVE; Will Act for Trade Groups in Raising $12,000,000 for Unemployment Aid. LABOR UNION VOTES A TAX Sheet Metal Workers to Help FellowMembers in Distress--580 Fill Jobs at Governors Island. Work for "White-Collar" Men. Trade Group Chairmen. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/opening-game-won-by-lawrenceville-prep-school-team-turns-back.html | OPENING GAME WON BY LAWRENCEVILLE; Prep School Team Turns Back Princeton Freshman Second Eleven by 12 to 0. HILL TOPS HAVERFORD CUBS Kiskimentas Downs Navy Plebes-- Blair Plays Scoreless Tie With Lafayette Yearlings. Hill, 36; Haverford Fr. Kishkiminetas, 14; Navy Plebes, 10. Blair, 0; Lafayette Fr., 0. Hollyrood Robin's Improving. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/now-rise-the-trial-balloons-for-1932-they-mean-that-we-have-reached.html | NOW RISE THE TRIAL BALLOONS FOR 1932; They Mean That We Have Reached the third Phase of the Campaign, in The Year Before the Election PRESIDENTIAL TRIAL BALLOONS We Have Reached the Stage in the Campaign That Recurs in Every Pre-Election Year | True | By Charles Willis Thompson | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/purdue-captures-two-upsets-western-reserve-280-and-coe-by-19-to-0.html | PURDUE CAPTURES TWO.; Upsets Western Reserve, 28-0, and Coe by 19 to 0. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/londons-new-lord-mayor.html | LONDON'S NEW LORD MAYOR. | True | Wide World Photos. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/foreignborn-adults-classes-open.html | Foreign-Born Adults' Classes Open. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/ask-views-on-right-of-wives-to-work-women-at-exposition-cable-to.html | ASK VIEWS ON RIGHT OF WIVES TO WORK; Women at Exposition Cable to Lady Rhonda and Others for Answers to Job Problem. GIRLS WIN TUTION PRIZES Scandinavian Cooks Also Vie in NutCake Contest-- Unmarketed Inventions on Display. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/dr-butler-to-open-institute-season-he-will-discuss-the.html | DR. BUTLER TO OPEN INSTITUTE SEASON; He Will Discuss 'The International Mind' of Arts and Sciences Group Meeting Oct. 13. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/trinity-of-the-navigator-is-now-dethroned-the-lead-the-magnetic.html | TRINITY OF THE NAVIGATOR IS NOW DETHRONED; The Lead, the Magnetic Compass and Even the Chronometer Have Rivals in the New and More Efficient Devices of This Era | True | By Geoffrey Rawson | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/tongue-mountain-road-spectacular-parkway-along-west-shore-of-lake.html | TONGUE MOUNTAIN ROAD; Spectacular Parkway Along West Shore of Lake George Completed After Six Years' Work | True | By Sally Broomell. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/warships-at-charleston-atlantic-scouting-fleet-will-be-based-there.html | WARSHIPS AT CHARLESTON.; Atlantic Scouting Fleet Will Be Based There 3 Months. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/pittsburgh-puts-up-food-everything-from-raw-material-to-factory.html | PITTSBURGH PUTS UP FOOD.; Everything From Raw Material to Factory Given for Canning Project. Reject Dry Congratulations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/calls-meeting-a-lightrate-fight.html | Calls Meeting a Light-Rate Fight. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/rossiter-johnson-dies-in-92d-year-widely-known-writer-and-editor.html | ROSSITER JOHNSON DIES IN 92D YEAR; Widely Known Writer and Editor Succumbs to Long Illness at Amagansett, L.I.HAD EDITED CYCLOPEDIASWas Among the First to Prepare "Pocket" Editions of the Classics--Wrote Several Histories. Pioneer in "Pocket" Classics. A Methodical Worker. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/teaneck-realty-offices.html | Teaneck Realty Offices. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/grange-advocates-broader-tax-base-executive-committee-opposes-sales.html | GRANGE ADVOCATES BROADER TAX BASE; Executive Committee Opposes Sales Levy and Warns Against Burdening Realty. STILL FAVORS DEBENTURE But Failure to Declare Intention to Renew Congress Drive for it Surprises Washington. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-three-choirs-festival-novelties-by-holst-morris-and.html | THE THREE CHOIRS FESTIVAL; Novelties by Holst, Morris and Milford--Revised Edition of Bach's B Minor Mass---Ritter's Forgotten Cantata BRITISH COMPOSER SERIES. | True | By F. Bonavia. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/john-wanamaker-jr-accused-of-desertion-wife-obtains-at-norristown.html | JOHN WANAMAKER JR. ACCUSED OF DESERTION; Wife Obtains at Norristown, Pa., a Warrant for His Arrest on Non-Support Charge. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/martial-law-stirs-cornbelt-farmers-but-objectors-to-tuberculosis.html | MARTIAL LAW STIRS CORN-BELT FARMERS; But Objectors to Tuberculosis Tests of Cattle Submit to Armed Authority. THEY TAKE ACADEMIC VIEW Realize Value of Tests but Do Not Want State to Tell Them How to Run Things. See Rights Invaded. Objects to Dictation. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/some-philadelphia-gains-factory-floor-space-increases-textile.html | SOME PHILADELPHIA GAINS.; Factory Floor Space Increases-- Textile Activity Higher. | True | Special to The New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/american-school-in-munich-opens.html | American School in Munich Opens. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/motorists-on-the-roadautomobiles-in-the-news-a-pleasant-run-at-this.html | MOTORISTS ON THE ROAD-AUTOMOBILES IN THE NEWS; A PLEASANT RUN AT THIS TIME OF THE YEAR | True | By Leon A. Dickinson. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/columbias-drive-routs-union-510-upstaters-fall-before-lions.html | COLUMBIA'S DRIVE ROUTS UNION, 51-0; Up-Staters Fall Before Lions' Powerful Offense in Last Game Between Rivals. HEWITT LEADS THE ATTACK Thrills Crowd of 15,000 With Long Runs and Scores Three Times--Reserves Shine. Lions' Defense Immovable. FORDHAM CONQUERS WEST VIRGINIA, 20-7 McDermott Tallies on Pass. Continue Determined Drive. | True | By Daniel C. McCarthy. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-dance-a-treasury-important-new-volumes-added-to-growing.html | THE DANCE: A TREASURY; Important New Volumes Added to Growing Collection of the Public Library Classics Made Available. A Growing Collection. Unity of the Dance. | True | By John Martin. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/denmark-aids-bank-credits-extended-to-meet-heavy-withdrawals-of.html | DENMARK AIDS BANK.; Credits Extended to Meet Heavy Withdrawals of Deposits. | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/buenos-aires-province-to-pay-foreign-debts-amounts-due-total.html | BUENOS AIRES PROVINCE TO PAY FOREIGN DEBTS; Amounts Due Total $3,521,773 for the Current Year--Loss on Exchange Increases Service Cost. | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/debt-pact-arbiters-named-will-sit-this-week-to-hear-disputes-under.html | DEBT PACT ARBITERS NAMED; Will Sit This Week to Hear Disputes Under German "Standstill" Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/increase-reported-in-mortgagee-loans-total-of-3795000-to-finance.html | INCREASE REPORTED IN MORTGAGEE LOANS; Total of $3,795,000 to Finance Homes by Franklin Society in Nine Months. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/mass-held-for-don-jaime-former-spanish-king-attends-service-in.html | MASS HELD FOR DON JAIME.; Former Spanish King Attends Service in Paris for His Cousin. | True | Special Cable to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/pageant-is-staged-by-rubinstein-club-2500-see-international-revue-a.html | PAGEANT IS STAGED BY RUBINSTEIN CLUB; 2,500 See International Revue as Waldorf Greets Guests at "Autumnal Breakfast." SCHUMANN-HEINK A SOLOIST Diva Felicitates W.R. Chapman, Choral Conductor--Memories of Old Hotel Are Recalled. Mrs. Chapman Welcomes "Oscar." Opera Singers in Program. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/use-of-films-in-russia.html | USE OF FILMS IN RUSSIA | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/massapequa-park-community-how-incorporated-village.html | Massapequa Park Community How Incorporated Village | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/gordon-cameron-scores-upset.html | Gordon Cameron Scores Upset. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/antigang-league-revealed-as-fraud-two-alleged-founders-trapped-when.html | ANTI-GANG LEAGUE REVEALED AS FRAUD; Two Alleged Founders Trapped When $500 "Contribution" Check Is Spent for Clothing. PROMINENT NAMES USED Head of Federal Reserve Bank is Impersonated in Telephone Call Asking for Support. Phone Call Starts Transaction. Bank Declines to Cash Check. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Necessitous Liquidation. Leadership of the Bond Market. A Continuous Decline. Copper Conference. Four-Part and Five-Part Mergers. Steel News Unencouraging. Dr. Burgess Goes to Basle. Last Weeks Movemetns of Gold. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-monnaie-opera-of-brussels.html | The Monnaie Opera of Brussels, | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/sun-beau-finishes-fails-in-trial-for-the-gold-cup-won-by-uncommon.html | SUN BEAU FINISHES; Fails in Trial for the Gold Cup, Won by Uncommon Gold at Hawthorne Track. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/taxes-league-set-adopted-by-austria-parliament-votes-increase-in-in.html | TAXES LEAGUE SET ADOPTED BY AUSTRIA; Parliament Votes Increase in Income Tax, Bachelor Levy and Other Measures. ARMS OUTLAY IS REDUCED Buresch Will Go to Paris Seeking $29,000,000 Credit--Paper Involves Ludendorff in Revolt. | True | By John MacCormac. Special Cable To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/harmonicas-banned-as-aids-to-jailbreakers-in-georgia.html | Harmonicas Banned as Aids To Jail-Breakers in Georgia | True | Special Correspondence, THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-weeks-outstanding-broadcasts.html | The Week's Outstanding Broadcasts | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/the-week-in-europe-britain-is-confused-election-plans-vague.html | THE WEEK IN EUROPE; BRITAIN IS CONFUSED; ELECTION PLANS VAGUE Conservatives Have Failed So Far to Make Protection Issue in Coming Campaign. MacDONALD HAS NO PARTY Seeham Harbor Decision Leaves Prime Minister Outside Pale of Socialists. MacDonald Without Party. Strength of Conservatives. Political Reactions. Navy Building an Issue. | True | By Edwin L. James. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/flight-safety-increased-new-swuft-bombing-plane-for-army-air-corps.html | FLIGHT SAFETY INCREASED; NEW, SWUFT BOMBING PLANE FOR ARMY AIR CORPS | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/apartments-at-auction-joseph-p-day-will-sell-west-side-properties.html | APARTMENTS AT AUCTION.; Joseph P. Day Will Sell West Side Properties This Week. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/reds-in-union-square-ask-mooneys-release-send-telegrams-of.html | REDS IN UNION SQUARE ASK MOONEY'S RELEASE; Send Telegrams of 'Solidarity' to 'Class War Fighters' Held in Prison. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/heavy-support-develops-here-for-athletics-backing-is-double-that.html | Heavy Support Develops Here for Athletics; Backing Is Double That for the Cardinals | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/st-johns-subdues-vermont-by-38-to-7-after-scoreless-initial-period.html | ST. JOHN'S SUBDUES VERMONT BY 38 TO 7; After Scoreless Initial Period, Redmen Push Over Three Touchdowns in Second. NEARY IS FIRST TO TALLY Counts on Forward After Dallolio Blocks Punt--Visitors Score in Final Minute. STATISTICS OF THE GAME. Canadian Golf Title to Taylor. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/herndon-pangborn-fly-from-japan-for-america-seek-a-distance-record.html | HERNDON, PANGBORN FLY FROM JAPAN FOR AMERICA; SEEK A DISTANCE RECORD; CARRY FUEL FOR 45 HOURS Pacific Fliers Set Salt Lake City as the Goal, 5,205 Miles Away. WEATHER IN THEIR FAVOR They Take Advantage of Calm After Storm and Tail Winds --Fog Less at This Season. WILL DROP LANDING GEAR Plane Has No Radio, Pontoons or Lifeboat-- Start Delayed by Disappearance of Maps. Reported Over Nemuro. Will Fly as Far as Possible. FLIERS LEAVE JAPAN ON HOP TO AMERICA Hope to Set Distance Mark. Encountered Much Trouble. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/sugar-and-cocoa-up-in-commodity-list-trading-brisk-in-both-markets.html | SUGAR AND COCOA UP IN COMMODITY LIST; Trading Brisk in Both Markets Last Week, With Prices Advancing Sharply. HIDES ACTIVE BUT LOWER Coffee Contracts Decline 16 to 23 Points--Wool Tops Move Downward. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/templeton-faces-greentree-today-final-for-monty-waterbury-cup-will.html | TEMPLETON FACES GREENTREE TODAY; Final for Monty Waterbury Cup Will Be Played at Meadow Brook Club, Westbury. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/necklaces-unchangxd-by-time.html | NECKLACES UNCHANGED BY TIME | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/canadiczn-golf-championship-won-for-second-straight-year-by-miss.html | Canadiczn Golf Championship Won for Second Straight Year by Miss Orcutt; MISS ORCUTT KEEPS CANADIAN GOLF TITLE American Star Retains Crown by Defeating Miss Kirkham at Toronto, 6 and 4. RIVALS ALL EVEN AT NOON Winner Equals Par of 77 in Morning as Her Opponent Returns a 78. U.S. PLAYER KEEPS UP PACE Continues Brilliant Pace. Miss Kirkham Used Old Ball. Morning Round Brilliant. Hits Fine Iron Shot. | True | By Lincoln A. Werden.special To the New York Times. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/italy-closes-exchanges-saturdays.html | Italy Closes Exchanges Saturdays. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/metropolitan-to-end-disability-annuity-in-writing-ordinary-life.html | Metropolitan to End Disability Annuity In Writing Ordinary Life Policies | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/transfer-of-license-will-be-scrutinized.html | TRANSFER OF LICENSE WILL BE SCRUTINIZED | True | | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/pope-urges-aid-for-idle-laying-ills-to-arms-race-warns-of-peril-to.html | POPE URGES AID FOR IDLE, LAYING ILLS TO ARMS RACE; WARNS OF PERIL TO SOCIETY; ASKS 'CRUSADE OF MERCY' Encyclical Calls On All Bishops to Organize Charitable Relief. SEES DANGER IN MISERY Pontiff Fears Want May Drive Unemployed to the Point of Exasperation. HAS LONG TALK WITH CECIL Vatican City Sees Significance in Visit of British Proponent of Arms Reduction. Document Published in Paper. Denounces Arms Race. TEXT OF THE ENCYCLICAL. Crusade to Comfort Soul. Condemns Armaments Race. Exhorts to Charity. Pope Sees Lord Cecil. Pontiff Receives 30 New Yorkers. | True | Wireless to THE NEW YORK TIMES. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-04 | 1931-10-04 | https://www.nytimes.com/1931/10/04/archives/art-exhibition-of-french-art-new-gallery-at-knoedlers-americans.html | ART; Exhibition of French Art. New Gallery at Knoedler's. Americans' Work Shown. Art School Begins Season. | True | By Edward Alden Jewell. | C1B 129715,C1B 129716,C1B 129717,C1B 129718,C1B 129719,C1B 129720,C1B 129721 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/what-keeps-scotsmen-down.html | WHAT KEEPS SCOTSMEN DOWN? | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/nation-no-poorer-economist-writes-real-wealth-unchanged-by-rise-or.html | NATION NO POORER, ECONOMIST WRITES; Real Wealth Unchanged by Rise or Fall in Stocks, Declares Prof. Gregory of England. ONE'S LOSS ANOTHER'S GAIN When This Is Realized Depression Will Pass, He Says in Chapter of Outline of Modern Knowledge. Capitalist Stability Questioned. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/influences-on-sterling-london-is-inclined-to-stress-coming-election.html | INFLUENCES ON STERLING.; London Is Inclined to Stress Coming Election as a Factor. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/financial-markets-mental-attitude-and-market-movement-in-a-dramatic.html | FINANCIAL MARKETS; Mental Attitude and Market Movement in a Dramatic Chapter of Events. | True | By Alexander D. Noyes. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/church-murals-blessed-paintings-hung-in-church-of-the-holy-family.html | CHURCH MURALS BLESSED.; Paintings Hung in Church of the Holy Family Formally Received. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/dartmouth-aids-burned-out-society.html | Dartmouth Aids Burned Out Society | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/perry-r-macneille-architect-dead-member-of-new-york-firm-is.html | PERRY R. MACNEILLE, ARCHITECT, DEAD; Member of New York Firm Is Stricken Suddenly--A Civic Leader in Summit, N.J. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/bars-speech-by-heflin-long-beach-cal-board-denies-use-of-school-to.html | BARS SPEECH BY HEFLIN.; Long Beach (Cal.) Board Denies Use of School to Former Senator. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/giants-turn-back-newark-at-soccer-tally-3-times-in-second-half.html | GIANTS TURN BACK NEWARK AT SOCCER; Tally 3 Times in Second Half at Starlight Park to Win by Score of 4-2. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/inexperienced-navy-eleven-to-face-test-in-battle-with-veteran.html | Inexperienced Navy Eleven to Face Test In Battle With Veteran Maryland Team | True | Special to The New York Times.Times Wide World Photo. | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/blesses-1000000-church-newark-bishop-dedicates-jersey-city.html | BLESSES $1,000,000 CHURCH; Newark Bishop Dedicates Jersey City Edifice--Moore and Hague Attend. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/denies-girl-exploitation-mrs-franklin-d-roosevelt-replies-on-hiring.html | DENIES GIRL EXPLOITATION; Mrs. Franklin D. Roosevelt Replies on Hiring Out of Defectives. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/manchester-mayor-lands-gf-titt-english-executive-will-visit-here.html | MANCHESTER MAYOR LANDS; G.F. Titt, English Executive, Will Visit Here and Capital on Tour. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/macleod-declares-all-work-in-heaven-asserts-the-master-has-a.html | MACLEOD DECLARES ALL WORK IN HEAVEN; Asserts the Master Has a Program of Tasks Which He Watches and Inspires.POINTS TO IDLENESS HERE Says God Cannot Understand Why Men Have a Competitive System That Causes Great Misery. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/cotton-continues-downward-trend-middling-spots-sell-at-new-orleans.html | COTTON CONTINUES DOWNWARD TREND; Middling Spots Sell at New Orleans Near the RecordLow Price.SLUMP ABROAD IS A FACTORAnother Cause of Weakness Is BeliefThat Crop Will Exceed theEstimates. Old Prices Are Scanned. Crop Movement Increases. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/orange-ac-eleven-wins-defeats-west-point-allarmy-team-by-score-of.html | ORANGE A.C. ELEVEN WINS.; Defeats West Point All-Army Team by Score of 30-0. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/edison-has-good-day-but-vitality-ebbs-his-doctor-after-being-really.html | EDISON HAS GOOD DAY, BUT VITALITY EBBS; His Doctor, After Being "Really Worried" in Morning, Tells of Rally at EveningMeal. PATIENT'S INTEREST WANING Reported "Mentally Drowsy"-- Pope Cables Twice to Inquire About His Condition. Patient Better in Evening. EDISON IMPROVES, BUT VITALITY EBBS The Pope's Messages. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/dehozs-veneration-annexes-prix-acqueduc-at-longchamps.html | Dehoz's Veneration Annexes Prix Acqueduc at Longchamps | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/experts-to-report-on-ship-fumigation-committee-to-tell-health-group.html | EXPERTS TO REPORT ON SHIP FUMIGATION; Committee to Tell Health Group of League About Work at Quarantine Here. DR. WILLIAMS APPOINTED Head of New York Port Service to Represent This Country in DraftingDocument. | True | | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/urges-centre-here-for-foreign-credit-retired-banker-proposes-that.html | URGES CENTRE HERE FOR FOREIGN CREDIT; Retired Banker Proposes That Clearing House of Information Be Established.PROTECTION FOR AMERICANS New York's Share in Financing ofWorld's Business to Increase,Leopold Frederick Says. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/killed-by-a-baseball-patrolman-john-salo-marathon-winner-struck-at.html | KILLED BY A BASEBALL.; Patrolman John Salo, Marathon Winner, Struck at Newark Park. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/insull-units-increase-output.html | Insull Units Increase Output. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/hosiery-mills-gained-in-august.html | Hosiery Mills Gained in August. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/tyson-yale-guard-has-twisted-knee-strange-expected-to-start-game.html | TYSON, YALE GUARD, HAS TWISTED KNEE; Strange Expected to Start Game Against Georgia--Elis Scout Southerners. HARVARD ATTACK LACKING Lost Ball Four Times When Near Bates's Goal--Princeton to Be at Top Strength for Brown. No Injuries at Harvard. James Only Tiger Uncertainty. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/yarara-argentinebred-mare-wins-polo-pony-challenge-cup.html | Yarara, Argentine-Bred Mare, Wins Polo Pony Challenge Cup | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/movie-honor-roll-is-named-for-year-motion-picture-academy-gets.html | MOVIE HONOR ROLL IS NAMED FOR YEAR; Motion Picture Academy Gets Nominations From Which Nine Awards Will Be Chosen. MARIE DRESSLER HONORED Marlene Dietrich, Ann Harding, Lionel Barrymore and Adolphe Menjou Are Also Praised. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/sixmeter-lucie-wins-yacht-race-defeats-mars-in-american-yc-event.html | SIX-METER LUCIE WINS YACHT RACE; Defeats Mars in American Y.C. Event Marking Close of Season on Sound. INTERCLUBS LED BY BEE Marks's Craft Finishes Ahead of Go-By--Light Airs Make Race a Drifting Match. Sparkman Pilots Lucie. Bob Kat II First Across. | True | By James Robbins. Special To the New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/madeira-suffers-in-rains-large-areas-floodedwind-damages-houses-and.html | MADEIRA SUFFERS IN RAINS; Large Areas Flooded--Wind Damages Houses and Communications. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/labor-drafts-plan-to-give-jobs-to-all-federation-council-suggests.html | LABOR DRAFTS PLAN TO GIVE JOBS TO ALL; Federation Council Suggests 3,000,000 Employers Each Hire 2 More Workers. FOR SHORT WEEK AND DAY Hoover Asked to Call National Conference for Spreading Out Employment. 7,000,000 IDLE PREDICTED Economic Board Proposed in Report Going to A. F. of L. Meeting in Vancouver Today. Unions' Membership Decreases. Labor Fights Paternalism. Green for Higher Wages or Taxes. | True | By Louis Stark, Staff Correspondent of the New York Times. | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/state-acts-against-496-auto-drivers-of-licenses-suspended-or.html | STATE ACTS AGAINST 496 AUTO DRIVERS; Of Licenses Suspended or Revoked, 254 Were in New Yorkand Brooklyn Districts. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/deplores-martyr-spirit-rev-ak-chalmers-says-failures-should-not-be.html | DEPLORES MARTYR SPIRIT.; Rev. A.K. Chalmers Says Failures Should, Not Be Accepted. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/world-bank-statement-for-september.html | World Bank Statement for September. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/george-zabriskie-dies-in-79th-year-a-leader-of-the-new-york-bar-and.html | GEORGE ZABRISKIE DIES IN 79TH YEAR; A Leader of the New York Bar and Ex-Chancellor of the Episcopal Diocese. PRACTICED FOR 57 YEARS Authority on Real Estate and Church Law--High Tribute Paid Him by Bishop Manning. Some of His Chief Positions. Bishop Manning's Tribute. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/quest-for-gods-reality-dr-norwood-says-world-today-must-make-that.html | QUEST FOR GOD'S REALITY.; Dr. Norwood Says World Today Must Make That Search. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/coast-season-ends-with-seals-on-top-san-francisco-victor-in-second.html | COAST SEASON ENDS WITH SEALS ON TOP; San Francisco, Victor in Second Half, to Meet Hollywood in Pennant Series Tomorrow. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/says-bible-can-help-us-aid-jobless.html | Says Bible Can Help Us Aid Jobless | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/gold-stronghold-flooded-when-main-bursts-nassau-street-geyser-pours.html | Gold Stronghold Flooded When Main Bursts; Nassau Street Geyser Pours Mud Into Subway | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/pennsylvania-banker-a-suicide.html | Pennsylvania Banker a Suicide. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/study-shows-extent-of-seasonal-idlenss-u-of-p-survey-of-21-years.html | STUDY SHOWS EXTENT OF SEASONAL IDLENESS; U. of P. Survey of 21 Years in 126 Industries Reveals 797,790 of 5,690,666 Workers Affected. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/gain-in-steel-mills-is-likely-this-week-pittsburgh-and-buffalo-are.html | GAIN IN STEEL MILLS IS LIKELY THIS WEEK; Pittsburgh and Buffalo Are Expected to Offset Any Drop in Other Areas.PIG IRON DECLINE LESSENSActive Blast Furnaces Increased byOne Last Month, According toTrade Journal Report. More Competition in Pig Iron. More Rail Orders Expected. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/report-grave-state-of-jews-in-poland-groups-there-assert-what.html | REPORT GRAVE STATE OF JEWS IN POLAND; Groups There Assert What Starving Children Collapse in Schools--Rabbi J.B. Wise Makes Plea. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/cardinal-to-lead-pilgrims-plans-for-eucharistic-congress-next-june.html | CARDINAL TO LEAD PILGRIMS; Plans for Eucharistic Congress Next June in Dublin Are Read at Masses. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/plane-escapes-fascisti-flier-who-dropped-leaflets-on-rome-eludes.html | PLANE ESCAPES FASCISTI.; Flier Who Dropped Leaflets on Rome Eludes Strict Search. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/1932-pga-qualifying-play-is-awarded-to-rockville-club.html | 1932 P.G.A. Qualifying Play Is Awarded to Rockville Club | True | | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/nyu-to-point-for-georgetown-violets-will-begin-intensive-drive.html | N.Y.U. TO POINT FOR GEORGETOWN; Violets Will Begin Intensive Drive Today for Game at Stadium Saturday. COLUMBIA ALSO TO DRILL Lions to Start Work for Wesleyan --Strenuous Program at Fordham for Boston College. Little May Attend Practice. Rams to Play Columbus Day. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/contract-awards-total-15580800.html | Contract Awards Total $15,580,800. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/depression-growing-in-trade-of-germany-unemployment-and.html | DEPRESSION GROWING IN TRADE OF GERMANY; Unemployment and Bankruptcies Increase--Export of Steel Is Checked by Sterling's Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/pastor-retires-after-45-years.html | Pastor Retires After 45 Years. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/voorhis-wins-mack-golf-trophy.html | Voorhis Wins Mack Golf Trophy. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/no-new-loans-floated-in-germany.html | No New Loans Floated in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/east-side-west-side.html | 'East Side, West Side.' | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/11-stakes-listed-for-oriental-park-cuban-grand-national-10000-added.html | 11 STAKES LISTED FOR ORIENTAL PARK; Cuban Grand National, $10,000 Added, Tops Offerings at Havana Track. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/corn-harvesting-begins-some-husking-done-in-illinois-little-damage.html | CORN HARVESTING BEGINS.; Some Husking Done in Illinois-- Little Damage by Frost. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/nanking-accepts-pledges-of-japan-china-agrees-to-wait-to-see-if.html | NANKING ACCEPTS PLEDGES OF JAPAN; China Agrees to Wait to See if Japanese Withdraw Their Troops by Oct. 14. ASKS US TO INVESTIGATE Capital Requests Our Minister to Send Representative to Scene of Manchurian Trouble. Foreign Office Post Unfilled. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Foreign Ports--Arrivals and Departures Panama Canal Outgoing Freight Steamships Carrying No Mail Transatlantic Mails Due at New York Transpacific Mails From New York | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/women-voters-to-meet-in-detroit.html | Women Voters to Meet in Detroit. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/germany-sustains-situation-on-credit-responsible-opinion-supports.html | GERMANY SUSTAINS SITUATION ON CREDIT; Responsible Opinion Supports Bruening Assurance That Gold Parity Will Be Retained. DIFFICULTIES IN THE WAY Reichsbank Begins to Feel Shortage of Exchange Holdings, but Predicts Turn for Better Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/rick-home-and-art-now-pass-to-public-his-will-made-gift-of-5th-av.html | RICK HOME AND ART NOW PASS TO PUBLIC; His Will Made Gift of 5th Av. Mansion and Treasures on Death of His Widow. ALL VALUED AT $50,000,000 Funeral of Mrs. Frick, Victim of Heart Attack at 72, to Be Held in Pittsburgh. Bought Morgan Enamels. A Rembrandt Self-Portrait. FRICK HOME AND ART NOW PASS TO PUBLIC | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/saddle-river-four-wins-87.html | Saddle River Four Wins, 8-7. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/auto-kills-woman-on-jersey-road.html | Auto Kills Woman on Jersey Road. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/vines-beats-perry-on-coast-63-2119-60-to-win-fourteenth-singles.html | Vines Beats Perry on Coast, 6-3, 21-19, 6-0, To Win Fourteenth Singles Crown of Year | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/notre-dame-team-uncovers-new-star-brilliant-play-of-sheeketski-a.html | NOTRE DAME TEAM UNCOVERS NEW STAR; Brilliant Play of Sheeketski a Feature of Victory Over Indiana Saturday. NORTHWESTERN A THREAT Served Notice It Will Be Dangerous Foe for South Benders by Beating Nebraska. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/calls-hat-industry-to-albany-parley-acting-governor-lehman-seeks.html | CALLS HAT INDUSTRY TO ALBANY PARLEY; Acting Governor Lehman Seeks Stabilization by Elimination of Alleged Abuses. COLLECTIVE PLAN IS URGED Heads of Millinery Union and Women's Headwear Group Invited to Seek Agreement. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/the-london-gold-market-fluctuation-in-sterling-causes-new-arrivals.html | THE LONDON GOLD MARKET.; Fluctuation in Sterling Causes New Arrivals to Remain Unsold. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/diegel-and-mrs-lake-defeat-macdonald-and-mrs-federman.html | Diegel and Mrs. Lake Defeat MacDonald and Mrs. Federman | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/organ-is-reconsecrated-dr-hall-preaches-on-its-music-as-stimulant.html | ORGAN IS RECONSECRATED.; Dr. Hall Preaches on Its Music as Stimulant to Worship. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/258000-for-missions-pledged-by-women-mrs-fa-victor-president-hails.html | $258,000 FOR MISSIONS PLEDGED BY WOMEN; Mrs. F.A. Victor, President, Hails Faith of Methodist Society Members in the New York Area. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/es-crosby-dies-built-sailing-ships-one-of-last-of-old-school-of.html | E.S. CROSBY DIES; BUILT SAILING SHIPS; One of Last of Old School of Builders Who Made Bath, Me., Famous. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/worst-quake-in-year-recorded-at-fordham-violent-shocks-are-believed.html | WORST QUAKE IN YEAR RECORDED AT FORDHAM; Violent Shocks Are Believed to Have Centred 9,000 Miles Away Toward New Zealand. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/reiths-son-injured-in-plane-collision-gravely-hurt-at-north-beach-a.html | REITH'S SON INJURED IN PLANE COLLISION; Gravely Hurt at North Beach as Taxying Craft Hits His--Father a Leading Bridge Player. | True | | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/30000-see-tipperary-hurling-team-rout-new-york-club-157-at-polo.html | 30,000 See Tipperary Hurling Team Rout New York Club, 15-7, at Polo Grounds; TIPPERARY VICTOR IN HURLING GAME Cronin's Seven Points Aid in 15-to-7 Triumph Over New York at Polo Grounds. 30,000 WATCH STRUGGLE O'Mara's Effective Work Keeps the Losers From Scoring a Goal-- Leitrim Beats Kerry. O'Mara Stars in Goal. Ryan Ties for New York. Cronin Scores Second Goal. | True | By Louis G. Black. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/women-voters-to-give-advice-during-registration-week.html | Women Voters to Give Advice During Registration Week | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/nyus-transfer-of-game-defended-letter-by-board-chairman-to-daily.html | N.Y.U.'S TRANSFER OF GAME DEFENDED; Letter by Board Chairman to Daily News Declares Move Was Economically Sound. RECEIPTS NOT CONSIDERED Professor Badger States That the Stands at Ohio Field Are Inadequate and in Poor Shape. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/frame-woodbridge-auto-victor.html | Frame Woodbridge Auto Victor. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/honor-michigan-inventor-state-college-and-battle-creek-dedicate.html | HONOR MICHIGAN INVENTOR.; State College and Battle Creek Dedicate Boulder to Hiram Moore. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/doolittle-repeats-first-mail-flight-in-st-louis-ceremony-he-speeds.html | DOOLITTLE REPEATS FIRST MAIL FLIGHT; In St. Louis Ceremony, He Speeds Over Route of Brookins's Plane on Oct. 4, 1911. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/womens-peace-plea-signed-by-thousands-exposition-here-also-gets.html | WOMEN'S PEACE PLEA SIGNED BY THOUSANDS; Exposition Here Also Gets First Replies to Question Whether Wives With Jobs Should Quit. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/serafino-will-box-minnihan-tonight-heavyweights-meet-in-new-lenox.html | SERAFINO WILL BOX MINNIHAN TONIGHT; Heavyweights Meet in New Lenox Feature--Programs at Other Arenas. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/army-in-good-shape-macwilliam-lone-casualty-may-not-be-ready-for.html | ARMY IN GOOD SHAPE.; MacWilliam, Lone Casualty, May Not Be Ready for Michigan State. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/blames-genoa-conference-german-hits-reserve-suggestion-as-reason.html | BLAMES GENOA CONFERENCE; German Hits Reserve Suggestion as Reason for Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/boys-to-be-admitted-free-to-44-princeton-contests.html | Boys to Be Admitted Free To 44 Princeton Contests | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/major-parties-face-tie-in-new-house-leaders-fearing-deadlock.html | MAJOR PARTIES FACE TIE IN NEW HOUSE; Leaders, Fearing Deadlock, Consider Temporary Organization to Ratify Debt Moratorium. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/extends-its-fellowships-guggenheim-grants-will-be-made-available-to.html | EXTENDS ITS FELLOWSHIPS.; Guggenheim Grants Will Be Made Available to Porto Ricans. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/weather-governing-trade-chicago-reports-sales-varying-according-to.html | WEATHER GOVERNING TRADE; Chicago Reports Sales Varying According to Temperature. | True | Special to The New York Times. | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/charges-city-funds-for-idle-are-used-to-aid-democrats-marshall.html | CHARGES CITY FUNDS FOR IDLE ARE USED TO AID DEMOCRATS; Marshall, Republican Leader, in Letter to Straus, Attacks Limiting of Jobs to Voters. DEMANDS A NEW SYSTEM Smith Agency Asks Board of Estimate for $20,000,000 to Provide Work. WOULD SPEED CONTRACTS Bishop McConnell Appeals for Pensioning of the Aged by Every State. Wants Present Methods Abandoned. CHARGES IDLE FUND HELPS DEMOCRATS Urged Speeding of Contracts. Acceptance of State Aid Asked. Bishop Appeals for the Aged. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/betting-odds-here-remain-unchanged-but-big-change-is-foreseen-if.html | BETTING ODDS HERE REMAIN UNCHANGED; But Big Change Is Foreseen if Grove's Finger Prevents Him From Pitching. MACKMEN STILL FAVORED 7 to 10 Against Athletics and 11 to 10 Against Cardinals Offered on Today's Game. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/ladoumegue-sets-world-mark-for-mile-cutting-nurmis-time.html | Ladoumegue Sets World Mark For Mile, Cutting Nurmi's Time | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/gandhi-pays-a-visit-to-canterbury-dean-conciliators-continue.html | GANDHI PAYS A VISIT TO CANTERBURY DEAN; Conciliators Continue Efforts Over the Week-End to Effect a Hindu-Moslem Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/ready-to-put-capone-on-trial-tomorrow-government-plans-to-have.html | READY TO PUT CAPONE ON TRIAL TOMORROW; Government Plans to Have Gangsters Take the Stand inTax Evasion Case. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/sports-today.html | Sports Today | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/french-speculate-on-reading-visit-british-foreign-secretary-is.html | FRENCH SPECULATE ON READING VISIT; British Foreign Secretary Is Expected to Urge Laval to Join Big Arms Cuts. BELGIUM ALSO INTERESTED Brussels Bankers Plan to Come Here This Month and Are Likely to Confer With Hoover. American Agreement Seen. Talk With Hoover Expected. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/urges-submitting-dry-law-to-people-wet-asociation-in-plea-to.html | URGES SUBMITTING DRY LAW TO PEOPLE; Wet Asociation, in Plea to Parties, Says 186 in CongressFavor Such Action.BROOKHART ASSAILS PLANNational Prohibition Board to Ask1,000,000 for 10 Cents EachNov. 30 for Dry Fight. Lists Petitions to Congress. Beer Boom" Over, Says Brookhart. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/to-launch-new-fireboat-walker-and-dorman-to-attend-brooklyn.html | TO LAUNCH NEW FIREBOAT.; Walker and Dorman to Attend Brooklyn Ceremony Tomorrow. | True | | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/public-financing-shows-drop-of-52-2149590000-total-reported-by.html | PUBLIC FINANCING SHOWS DROP OF 52%; $2,149,590,000 Total Reported by Banking Editor for Nine Months of 1931. CHASE HARRIS ISSUES LEAD Halsey, Stuart Second and J.P. Morgan Third on List of Syndicate Managers. Investment Houses Ranked. Financing by Groups. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/fog-ties-up-traffic-on-jersey-roads-visibility-10-feet-on-highways.html | FOG TIES UP TRAFFIC ON JERSEY ROADS; Visibility 10 Feet on Highways to Tunnel and Autos Form Line Five Miles Long. MIST HAMPERS SHIPPING Jamaica Another Congested Point Due to Diversion From Shelton Av. --Fire Apparatus Blocked. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/hat-lining-association-formed.html | Hat Lining Association Formed. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/spain-to-send-investigators.html | Spain to Send Investigators. | True | Wirelss to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/morris-county-legion-elects.html | Morris County Legion Elects. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/air-mail-costs-decline-figures-show-drop-from-1180-a-pound-to-199.html | AIR MAIL COSTS DECLINE.; Figures Show Drop From $11.80 a Pound to $1.99 Since 1925. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/swope-plan-fascist-says-norman-thomas-socialist-finds-basic.html | SWOPE PLAN FASCIST, SAYS NORMAN THOMAS; Socialist Finds Basic Weaknesses Which He Asserts Make Scheme Inadequate Remedy for Ills. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/k-of-c-to-place-own-idle-plans-laid-at-albany-to-find-jobs-for-all.html | K. OF C. TO PLACE OWN IDLE.; Plans Laid at Albany to Find Jobs for All Members in State. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/allegheny-to-induct-young-college-head-major-universities-to-honor.html | ALLEGHENY TO INDUCT YOUNG COLLEGE HEAD; Major Universities to Honor Dr. W.P. Tolley, 31 Years Old; at Ceremony Friday. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/thumblad-coming-here.html | Thumblad Coming Here. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/sports-of-the-times-the-series-in-the-second-stage-fair-and-warmer.html | Sports of the Times; The Series in the Second Stage. Fair and Warmer. The Law of Averages. The Gay Caballero. | True | By John Kieran. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/tilden-turns-back-richards-in-3-sets-triumphs-by-64-62-63-in-night.html | TILDEN TURNS BACK RICHARDS IN 3 SETS; Triumphs by 6-4, 6-2, 6-3 in Night Match at Hamilton Tennis Courts. Richards Wins in Afternoon. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/dr-romig-to-fill-west-end-pulpit-pastor-of-middle-collegiate-church.html | DR. ROMIG TO FILL WEST END PULPIT; Pastor of Middle Collegiate Church for 13 Years is Promoted by Consistory.TO SUCCEED DR. H.E. COBBLatter, After 38 Years' Service, toHead 11 Houses of Worship inCity as Senior Minister. | True | | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/city-protestants-exceed-catholics-dr-laidlaws-census-analysis-shows.html | CITY PROTESTANTS EXCEED CATHOLICS; Dr. Laidlaw's Census Analysis Shows Former Group Now Leading by 218,219. REVERSAL OF 1920 POSITION Shift Due Partly to Gain in Northwestern Europeans Here--Jewish Population Up 232,012 in Decade. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/soviet-gives-american-expert-7500-prize-and-orders-his-methods-used.html | Soviet Gives American Expert $7,500 Prize And Orders His Methods Used in All Mines | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/angell-calls-yale-to-duty-in-stress-in-face-of-worldshattering.html | ANGELL CALLS YALE TO DUTY IN STRESS; In Face of "World-Shattering Conditions," He Urges "Greater Fidelity and Vision" in Work. "BREACH OF TRUST" TO FAIL President, in Matriculation Address, Reminds Students That "Myriads Are in Want and Peril." | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/hakoah-scores-41-gains-league-lead-conquers-americans-and-takes.html | HAKOAH SCORES, 4-1; GAINS LEAGUE LEAD; Conquers Americans and Takes First Place for Second Half of Competition. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/pynchon-wrecks-plane-brokers-son-crashes-to-avoid-crowd-at-long.html | PYNCHON WRECKS PLANE.; Broker's Son Crashes to Avoid Crowd at Long Island Club Meet. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/mayors-oust-spero-but-he-has-his-say-its-a-gyp-he-cries-when-stitch.html | MAYORS OUST SPERO, BUT HE HAS HIS SAY; "It's a Gyp!" He Cries When Stitch McCarthy Deposes Him as Chief of Locality Heads. THIS PRECIPITATES BEDLAM As Smoke Clears Away New Leader Explains That He Won "Practically Unanimous: Vote Was 12 to 11." Guests Take to Their Soup. Other Mayors Heard. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/robert-goelet-speaks-on-sons-radio-station-says-confidence-of.html | ROBERT GOELET SPEAKS ON SON'S RADIO STATION; Says Confidence of People Will End Depression--Wife Urges Women to Join Wets. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/holmes-fears-a-german-smashup.html | Holmes Fears a German Smash-Up | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/cordial-welcome-awaiting-hoover-fans-of-philadelphia-regard-the.html | CORDIAL WELCOME AWAITING HOOVER; Fans of Philadelphia Regard the President's Visit as a Good Omen for Their Team. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/calls-school-aim-social-dr-thayer-urges-teachers-to-aid-in.html | CALLS SCHOOL AIM SOCIAL; Dr. Thayer Urges Teachers to Aid in Developing Economic Security. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/stapleton-eleven-beats-dodgers-97-mcclains-touchdown-and-35yard.html | STAPLETON ELEVEN BEATS DODGERS, 9-7; McClain's Touchdown and 35Yard Placement Goal by Strong Bring Triumph. 12,000 SEE LEAGUE GAME McBride Scores on 1-Yard Plungefor Brooklyn, Peters Convertingfor the Extra Point. Teams in Punting Duel. Cunningham Recovers Fumble. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/lands-15-tons-of-gold-in-france.html | Lands 15 Tons of Gold in France | True | | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/levy-acts-to-speed-new-playgrounds-borough-president-calls-meeting.html | LEVY ACTS TO SPEED NEW PLAYGROUNDS; Borough President Calls Meeting for Tomorrow to Get Approval of Immediate Purchases. $11,000,000 LAND SOUGHT $8,723,345 Available, but Official Favors Starting at Once--Four Parks for Lower East Side. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/white-sox-conquer-cubs-before-42000-hammer-root-malone-and-smith.html | WHITE SOX CONQUER CUBS BEFORE 42,000; Hammer Root, Malone and Smith for 13-6 Victory and Lead in Series, 3 Games to 2. JOLLEY'S HOMER DECISIVE Slams Ball into Stands With Bases Filled in Fifth Inning to Clinch Triumph. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/kidnappers-kill-aide-following-murder-st-louis-abductors-of-leon.html | KIDNAPPERS KILL AIDE; Following Murder, St. Louis Abductors of Leon Gleckman Are Caught. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/wages-and-obligations-the-case-of-a-man-with-fixed-charges-to-meet.html | WAGES AND OBLIGATIONS.; The Case of a Man With Fixed Charges to Meet. Another Plan. | True | A.H. SMITH.F.P. STERN. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/midwest-body-to-fight-shorts.html | Mid-West Body to Fight "Shorts." | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/foresee-imperial-parley-australians-expect-trade-conference-if.html | FORESEE IMPERIAL PARLEY.; Australians Expect Trade Conference if MacDonald Wins Election. | True | Wireless to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/20-robbed-of-700-in-club-holdup.html | 20 Robbed of $700 in Club Hold-Up. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/einstein-defines-aim-of-physicists-says-they-do-not-seek-to.html | EINSTEIN DEFINES AIM OF PHYSICISTS; Says They Do Not Seek to Increase Human Comforts, butto Understand Universe.EXPLAINS USE OF THEORYProfessor In Berlin Address Assertsscientists Only Borrow an Every-Day Practice. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/sterling-recovery-reassures-london-foreign-balances-returning-and.html | STERLING RECOVERY REASSURES LONDON; Foreign Balances Returning and Large British Companies Realizing on Foreign Investments."DEVALUATION" IS SCOUTEDRise in Wholesale Prices Has BeenChecked, but UnemploymentIs Being Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/democrats-to-radio-shouse-opens-weekly-educational-campaign-on.html | DEMOCRATS TO RADIO.; Shouse Opens Weekly Educational Campaign on Issues Today. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/blames-our-tariff-for-the-depression-prof-rogers-of-yale-says-it.html | BLAMES OUR TARIFF FOR THE DEPRESSION; Prof. Rogers of Yale Says It Causes Gold "Hoarding" and "Migration" of Plants. SEES KILLING OF MARKETS He Urges, In New Book, That Britain's War Debt Be Cut and Put on a Sliding Scale. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/held-in-passport-sales-five-arrested-in-cuba-in-forging-of-papers.html | HELD IN "PASSPORT" SALES; Five Arrested in Cuba in Forging of Papers for Entries Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/friends-of-animals-meet-millennium-guild-observes-world-day-on-st.html | FRIENDS OF ANIMALS MEET.; Millennium Guild Observes "World Day" on St. Francis Anniversary. | True | | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/cieman-victor-in-walk-toronto-entry-captures-50000meter-olympic.html | CIEMAN VICTOR IN WALK.; Toronto Entry Captures 50,000Meter Olympic Trial. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/berlin-doubts-trip-by-bruening-here-german-chancellors-schedule.html | BERLIN DOUBTS TRIP BY BRUENING HERE; German Chancellor's Schedule Said to Bar Early Visit to President. CORRIDOR ISSUE REVIVED But Official Quarters Deny Receiving Information That Hoover Will Act in Dispute. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/bushs-38-points-top-east-scorers-massachusetts-state-sophomore-has.html | BUSH'S 38 POINTS TOP EAST SCORERS; Massachusetts State Sophomore Has 6 Touchdowns and2 Placement Kicks. La Mark Among Leaders. Hewitt Has Twenty-nine Points. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/oriole-wins-cup-race-bordens-yacht-leads-knockabouts-in-deciding.html | ORIOLE WINS CUP RACE.; Borden's Yacht Leads Knockabouts in Deciding Test on Shrewsbury. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/southwest-leaders-met-with-setbacks-texas-christian-texas-aggies.html | SOUTHWEST LEADERS MET WITH SETBACKS; Texas Christian, Texas Aggies and Rice Suffered Defeat in Intersectional Contests. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/bankers-cheerful-on-eve-of-session-american-association-delegates.html | BANKERS CHEERFUL ON EVE OF SESSION; American Association Delegates Believe Worst of the Depression Has Passed.WOULD FREE IDLE CASHSpeakers at Atlantic City Will UrgeUse of Surplus Funds inSavings Banks. | True | From a Staff Correspondent of The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/american-smelting-earns-22c-a-share-net-income-for-six-months.html | AMERICAN SMELTING EARNS 22C A SHARE; Net Income for Six Months Compares With $2.74 for First Half of 1930. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/civic-group-urges-ban-on-loose-milk-but-price-of-bottled-product.html | CIVIC GROUP URGES BAN ON LOOSE MILK; But Price of Bottled Product Must Be Cut to 12 Cents, City Affairs Committee Says. REDUCTION HELD FEASIBLE Stores Now Pay 9 Cents a Quart in Cans--Bottling Cost Is Put at 2 Cents, Leaving 1 Cent Profit. CITES OTHER CITIES' RATES Declares Distribution Should Be Treated as a Public Utility and So Regulated. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/jobless-riot-in-la-paz-police-with-tear-gas-pistols-rout-1000.html | JOBLESS RIOT IN LA PAZ.; Police With Tear Gas Pistols Rout 1,000 Attacking Stores. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/bronx-netmen-win-title-top-brooklyn-72-in-metropolitan-public.html | BRONX NETMEN WIN TITLE; Top Brooklyn, 7-2, in Metropolitan Public Courts Final. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/beautifiers-thriving-in-slump-profits-up-expansion-planned.html | Beautifiers Thriving in Slump; Profits Up, Expansion Planned | True | | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/eabury-is-balked-by-olvany-on-income-extammany-chief-pleads-fees-is.html | EABURY IS BALKED BY OLVANY ON INCOME; Ex-Tammany Chief Pleads Fees Is Lawyer Are Confidential-- Court to Be Asked to Rule. VITAL PHASE OF INQUIRY Seabury Hopes Exposures Will Upset Regime at Election and Bring Reform. Income an Important Phase. SEABURY IS BALKED ON OLVANY'S INCOME To Seek Court Test on Leaders. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/county-held-liable-for-taxes-of-town-bennett-orders-supervisors-to.html | COUNTY HELD LIABLE FOR TAXES OF TOWN; Bennett Orders Supervisors to Borrow Funds if Necessary to Offset Unpaid Imposts. ISSUE NEVER BEFORE COURT Inability of Collector to Raise Operating Expenses Declared to Justify Emergency Loan. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/brengle-says-world-needs-humanitarians-quits-salvation-army-today.html | Brengle Says World Needs Humanitarians; Quits Salvation Army Today After 44 Years | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/urges-service-to-mankind-dr-knubel-says-church-has-not-fully-met.html | URGES SERVICE TO MANKIND; Dr. Knubel Says Church Has Not Fully Met Social Duties. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/carrington-charges-city-subway-delay-lays-part-of-onus-on-levy-for.html | CARRINGTON CHARGES CITY SUBWAY DELAY; Lays Part of Onus on Levy for Failure to Open Eighth Av. Line as Promised. SEES OUTLAYS MOUNTING Cites Idle Shops and Yards and Power Deal in Launching Transit as an Issue. NEW UNTERMYER ATTACK He Insists Outside Bidders for Operation of Road Are Not Getting a Fair Chance. Untermyer Scores Delay, Too. Sees B.M.T. Favored. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/mineral-wins-25000-race.html | Mineral Wins $25,000 Race. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/josh-w-mayer-jeweler-is-dead-head-of-manufacturing-firm-was-67was.html | JOSH W. MAYER, JEWELER, IS DEAD; Head of Manufacturing Firm Was 67--Was Noted as Amateur Magician. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/miss-cornell-to-pay-actors-while-idle-star-of-the-barretts-to-give.html | MISS CORNELL TO PAY ACTORS WHILE IDLE; Star of 'The Barretts' to Give $3,000 Weekly in Salaries During Six Weeks' Closing. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/letters-to-the-editor-not-in-new-york-alone-cause-of-justice.html | Letters to the Editor; NOT IN NEW YORK ALONE. Cause of Justice Everywhere Affected by Judiciary Scandals. RAILROAD WAGES AND RATES Reduction in Former More Logical Than Increase in Latter. THE THUG DOUBLY ARMED. Sullivan Law Seen as an Aid to Lawless Element. POOR BRIDGE APPROACHES. New York Could Learn Something From New Jersey's Achievement. Noise and Ill-Breeding. Suggestion for Relief. | True | ROBERT CAREY.HOWARD W. STARR.EDWARD F. CHANDLER.HARRY LUCHT.H.B. JOSEPH.ELIZABETH C. ONATIVIA. | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/emett-urges-faith-in-gods-kindness-he-stresses-difference-between.html | EMETT URGES FAITH IN GOD'S KINDNESS; He Stresses Difference Between 'Crowding' and 'Touching' the Divinity. DENIES JESUS BARED SIN Even Judas Was Shielded and Peter's Vacillation Was Covered Up, Pastor Declares. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/blood-donors-rush-to-save-burned-boy-two-ridgefield-nj-mascots-of.html | BLOOD DONORS RUSH TO SAVE BURNED BOY; Two Ridgefield (N.J.) Mascots of Fire Force Hurt in Oil Blast --One Dies in Hospital. OTHER GETS TRANSFUSION Policeman Who Found Them Is Accepted--Sirens Summon Both Departments to Give Aid. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/urges-focus-on-details-dr-workman-says-the-small-things-in-life-are.html | URGES FOCUS ON DETAILS; Dr. Workman Says the Small Things in Life Are Important. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/dr-wise-replies-to-shaw-declares-the-jew-suffers-from-an.html | DR. WISE REPLIES TO SHAW.; Declares the Jew Suffers From an Inferiority Complex. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/st-francis-downs-canisius-by-197-spectacular-aerial-attack-in-final.html | ST. FRANCIS DOWNS CANISIUS BY 19-7; Spectacular Aerial Attack in Final Quarter Yields Two Touchdowns for Victory. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/48hour-week-demand-is-pressed-by-thomas-writes-prial-urging-bus.html | 48-HOUR WEEK DEMAND IS PRESSED BY THOMAS; Writes Prial Urging Bus Franchise Provision, After Complaint by Fifth Av. Coach Employe. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/warns-americas-of-erysipelas-fly-mexican-entomologist-reports-on.html | WARNS AMERICAS OF ERYSIPELAS FLY; Mexican Entomologist Reports on Menace of Disease in Increasing Area. INSECTS CARRY PARASITE Ailment Which Causes Blindness Is Believed to Have Been Brought by African Slaves. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/stock-average-lower-fisher-index-calculates-heavy-decline-last-week.html | STOCK AVERAGE LOWER.; "Fisher Index" Calculates Heavy Decline Last Week. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/haitian-selfgovernment.html | HAITIAN SELF-GOVERNMENT. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/money-very-low-at-paris.html | Money Very Low at Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/russia-in-quandary-on-world-slump-her-failure-to-exploit-capitalist.html | RUSSIA IN QUANDARY ON WORLD SLUMP; Her Failure to Exploit Capitalist Nations' Woes Surprises Foreign Observers. PLAN HOLDS HER ATTENTION Reds Not Only Are Busy With Their Own Problems but See No Hope for Revolution Now. HOLD WE NEED LEADERS But Bolsheviki Believe America Will Adjust Problems to Put Off Grave Consequences. Note of Restraint Apparent. See "Crisis of Leadership." | True | By Walter Duranty. Wireless To the New York Times. | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/yeshiva-college-to-open-begins-its-fourth-year-today-faculty.html | YESHIVA COLLEGE TO OPEN.; Begins Its Fourth Year Today-- Faculty Additions Announced. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/philadelphia-scalpers-reap-harvest-on-series-tickets.html | Philadelphia Scalpers Reap Harvest on Series Tickets | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/benefit-for-service-men-supper-dance-to-be-given-nov-24-in-aid-of.html | BENEFIT FOR SERVICE MEN.; Supper Dance to Be Given Nov. 24 in Aid of Soldiers and Sailors Club. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/6-flee-upstate-jail-by-chiseling-wall-they-fell-a-fellowprisoner.html | 6 FLEE UP-STATE JAIL BY CHISELING WALL; They Fell a Fellow-Prisoner and Take His Clothes--Two Are Seized Near Penn Yan. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/factions-clash-in-lima-police-are-roughly-treated50000-sanchez.html | FACTIONS CLASH IN LIMA.; Police Are Roughly Treated-- 50,000 Sanchez Cerro Backers Parade. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/hurt-by-gold-suspension-german-banks-see-bad-effect-on-countries.html | HURT BY GOLD SUSPENSION; German Banks See Bad Effect on Countries Maintaining Gold Standard | True | Wireless to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/la-guardia-offers-tax-plan-details-proposed-increase-of-750000000.html | LA GUARDIA OFFERS TAX PLAN DETAILS; Proposed Increase of $750,000,000 Would Include Auto,Radio and Movie Levies.HIGHER POSTAL RATE URGEDRepresentative Would Also IncreaseInheritance and Income Taxesby $300,000,000. Income Tax Plan Is Detailed. Tax on Radio Sales Is Urged. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/brothers-on-football-team.html | Brothers on Football Team. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/plans-4000000-project-philadelphia-utility-to-build-heat-supply.html | PLANS $4,000,000 PROJECT.; Philadelphia Utility to Build Heat Supply Mains. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/open-trade-meeting-of-americas-today-delegates-of-21-countries-will.html | OPEN TRADE MEETING OF AMERICAS TODAY; Delegates of 21 Countries Will Hear Stimson, Lamont and Strawn. DEPRESSION A MAJOR TOPIC International Bank for Western Hemisphere Among Proposals to Meet the Slump. KLEIN DEPLORES 'BARRIERS' He Urges on Pan-American Conference Efforts to Remove Prohibitions on Commerce. Controversial Discussions Likely. Dr. Klein Speaks to Delegates. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/women-to-seek-economic-plan.html | Women to Seek Economic Plan. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/coll-seized-with-his-gang-identified-as-baby-killer-6-taken-in.html | COLL SEIZED WITH HIS GANG; IDENTIFIED AS BABY KILLER; 6 TAKEN IN BATTLE UPSTATE; NOTORIOUS GANG LEADER AND FOUR OF HIS GUNMEN SEIZED BY POLICE. | True | Times Wide World Photo. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/colgate-senior-killed-harlan-alcott-of-weehawken-victim-of-auto.html | COLGATE SENIOR KILLED.; Harlan Alcott of Weehawken Victim of Auto Crash at Liberty, N.Y. | True | | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/says-professors-further-paganism-bishop-rummel-at-catholic-womens.html | SAYS PROFESSORS FURTHER PAGANISM; Bishop Rummel, at Catholic Women's Session, Hits Dewey, James and Drake. UPHOLDS CHURCH SCHOOLS He Urges Shunning of Secular Institutions--"State Absolutism"Is Scared at Capital. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/to-enlarge-hershey-school.html | To Enlarge Hershey School. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/chicago-opera-opens-nov-2-jari-kiepura-polish-tenor-will-make-his.html | CHICAGO OPERA OPENS NOV. 2; Jari Kiepura, Polish Tenor, Will Make His Debut in "Tosca." | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/thrift-shop-to-be-opened-women-arrange-for-sale-to-aid-several.html | THRIFT SHOP TO BE OPENED.; Women Arrange for Sale to Aid Several Cancer Hospitals. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/excopy-holder-becomes-editor.html | Ex-Copy Holder Becomes Editor. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/economic-reform-asked-by-fosdick-he-says-depression-may-drive-home.html | ECONOMIC REFORM ASKED BY FOSDICK; He Says Depression May Drive Home to Us the Need for Human Brotherhood. SCORES 'GRAB-BAG' SYSTEM "We Have No Business to Make Our Life a Mere Sordid Struggle for Wealth," He Declares. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/dorothy-s-hare-names-attendants-she-will-marry-otto-t-simmons-in.html | DOROTHY S. HARE NAMES ATTENDANTS; She Will Marry Otto T. Simmons in Grace Episcopal Church, Orange, N.J., Oct. 20. DEAN TREDER TO OFFICIATE Bride-Elect to Have Three Attendants--Dr. David F.R. Stewartto Be the Best Man. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/three-injured-at-penn-graupner-gette-and-treretola-hurt-in.html | THREE INJURED AT PENN.; Graupner, Gette and Treretola Hurt in Swarthmore Game. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/gaige-to-give-melodrama-the-commissioner-of-police-will-open-here.html | GAIGE TO GIVE MELODRAMA.; "The Commissioner of Police" Will Open Here on Nov. 16. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/report-the-colombia-looted-after-mishap-san-diego-customs-officials.html | REPORT THE COLOMBIA LOOTED AFTER MISHAP; San Diego Customs Officials Say Trawler Captain Admits Raid on Grounded Liner. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/traces-real-contentment-the-rev-dr-stockdale-emphasizes.html | TRACES REAL CONTENTMENT; The Rev. Dr. Stockdale Emphasizes "Consecration to Big Causes." | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/deals-in-the-suburbs-new-jersey-westchester-and-long-island-sales.html | DEALS IN THE SUBURBS.; New Jersey, Westchester and Long Island Sales Reported. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/paint-association-convenes-today.html | Paint Association Convenes Today. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/kate-smith-appears-in-new-sketches-begins-her-11th-week-at-palace.html | KATE SMITH APPEARS IN NEW SKETCHES; Begins Her 11th Week at Palace --E.G. Robinson and Richy Craig Jr. on the Bill. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/souths-big-five-remain-unbeaten-georgia-tennessee-and-alabama-won.html | SOUTH'S 'BIG FIVE' REMAIN UNBEATEN; Georgia, Tennessee and Alabama Won by One-Sided Scoresin Saturday's Games. | True | | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/motorist-killed-in-park-two-passengers-injured-when-auto.html | MOTORIST KILLED IN PARK.; Two Passengers Injured When Auto Overturns--Pedestrian Hit, Dies. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/benefit-recital-to-be-held-oct-11.html | Benefit Recital to Be Held Oct. 11. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/will-fight-deportations-committee-seeks-right-of-asylum-here-for.html | WILL FIGHT DEPORTATIONS.; Committee Seeks Right of Asylum Here for Political Refugees. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/munson-first-in-two-bike-races.html | Munson First in Two Bike Races. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/christians-inert-manning-asserts-apathy-grips-church-in-present.html | CHRISTIANS INERT, MANNING ASSERTS; Apathy Grips Church in Present Crisis, Says Bishop, Urging Return to Faith. FINDS "TOO MUCH TALK" "We Cannot Feed Souls on Stones of Mere Philanthropy," He Declares at Cathedral. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/men-not-systems.html | MEN, NOT SYSTEMS. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/moyle-and-allen-down-land-at-skagway-alaskastarted-from-fairbanks.html | MOYLE AND ALLEN DOWN.; Land at Skagway, Alaska--Started From Fairbanks for Tacoma. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/incorporations-gain-for-9-months-of-1931-state-bureau-reports-18787.html | INCORPORATIONS GAIN FOR 9 MONTHS OF 1931; State Bureau Reports 18,787, an Advance of 739 Over 1930 -- 1,679 in September. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/sales-of-rayon-gained.html | Sales of Rayon Gained. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/sellers-market-in-argentine-grain-holders-wait-for-better-price-as.html | SELLER'S MARKET IN ARGENTINE GRAIN; Holders Wait for Better Price as Shorts Try to Cover-- Week's Exports Light. BOLSA TRADING IS SLUGGISH National Mortgage Bank Cedulas Off Several Points-- Exchange Below Pegged Rate. Shorts Try to Cover. Confidence Is Lacking. Bank Clearings Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/street-pins-hopes-on-speed-of-cards-predicts-his-team-will-show.html | STREET PINS HOPES ON SPEED OF CARDS; Predicts His Team Will Show Plenty of Dash on Bases in Game Today. RECALLS MARTIN'S FEATS Adams Likely to Start at Third-- Grove's Finger Main Topic of Athletics' Followers. Firm Believer in Speed. Leave Field Free for Cards. Umpire's Story of Play. | True | By William E. Brandt. Special To the New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/eugenie-fad-fatal-to-zoo-chameleon-fee-strains-himself-trying-to.html | EUGENIE FAD FATAL TO ZOO CHAMELEON; Fee Strains Himself Trying to Create One of Those New Hats and Dies Blushing. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/training-for-such-times.html | TRAINING FOR SUCH TIMES. | True | | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/18th-best-in-show-taken-by-blue-dan-comes-out-of-3week-retirement.html | 18TH BEST IN SHOW TAKEN BY BLUE DAN; Comes Out of 3-Week Retirement to Score in DelawareCounty Dog Exhibition.CH. FIONNE GROUP VICTORGreat Dane Reaches Final JudgingWith Rexalaunt, Bulldog, andSt. Margaret, Sealyham. 400 Dogs Attracted. Rexalaunt Group Victor. | True | By Vernon van Ness. Special To the New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/cook-wins-newmarket-auto-race.html | Cook Wins Newmarket Auto Race. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/says-insanity-yields-to-chemical-offset-dr-wd-bancroft-of-cornell.html | SAYS INSANITY YIELDS TO CHEMICAL OFFSET; Dr. W.D. Bancroft of Cornell Reports Neutralizing Brain and Nerve Conditions. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/action-taken-to-stop-london-stock-boom-speculation-in-industrial.html | ACTION TAKEN TO STOP LONDON STOCK BOOM; Speculation in Industrial Shares Had Become Dangerous--Large Buying From America. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/morrow-honored-at-guard-review.html | Morrow Honored at Guard Review. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/navy-chiefs-start-budget-cut-study-sweeping-economies-will-hit.html | NAVY CHIEFS START BUDGET CUT STUDY; Sweeping Economies Will Hit Every Branch From Yards to Active Fleet Units. HOOVER FIRM IN STAND Administration Will Oppose in Next Congress Any Authorization for New Construction. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/book-notes.html | BOOK NOTES | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/wins-architects-award-robert-camelot-of-paris-receives-scholarship.html | WINS ARCHITECTS' AWARD.; Robert Camelot of Paris Receives Scholarship to Travel Here. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/argentina-uneasy-as-elections-near-cabinet-split-over-grounds-on.html | ARGENTINA UNEASY AS ELECTIONS NEAR; Cabinet Split Over Grounds on Which Uriburu Should Ban de Alvear's Candidacy. CAMPAIGNERS ARE JAILED Speakers of Two Groups Arrested in North for Attacking Regime--De Alvear to Go to Uruguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/manuals-defeat-ended-long-string-setback-by-dickinson-first-since.html | MANUAL'S DEFEAT ENDED LONG STRING; Setback by Dickinson First Since 1929--Washington Among City Victors. WHITE PLAINS UNBEATEN Yonkers, Mount Vernon Also Keep Pace in Westchester--Kearny's Victory Upset in Jersey. Manual Unbeaten Last Year. East Orange Beaten in Upset. | True | By Kingsley Childs. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/president-terra-of-uruguay-iii.html | President Terra of Uruguay III. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/fireprevention-week-firemen-see-that-furnaces-are-ready-for-cold.html | FIRE-PREVENTION WEEK.; Firemen See That Furnaces Are Ready for Cold Weather. | True | | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/milk-bottles-clue-in-collings-murder-detectives-find-six-like-those.html | MILK BOTTLES CLUE IN COLLINGS MURDER; Detectives Find Six Like Those Used in Attack at Deserted Camp on Beach of Sound. NEWSPAPERS AND ROPE, TOO Kelly Criticizes Blue for Withholding Facts About Ritchie Before Trip to Florida. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/says-britain-favors-accord-on-continent-consul-general-campbell.html | SAYS BRITAIN FAVORS ACCORD ON CONTINENT; Consul General Campbell Tells Temple Audience a FrancoGerman Agreement Is Vital. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/peabodys-condition-improving.html | Peabody's Condition Improving. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/dr-juan-montero-elected-president-of-chile-10-are-killed-fifty-hurt.html | Dr. Juan Montero Elected President of Chile; 10 Are Killed, Fifty Hurt in Campaign Riots; MONTERO ELECTED PRESIDENT OF CHILE | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/german-prices-drift-lower.html | German Prices Drift Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/of-750-hunter-girls-only-1-plans-to-wed-mere-15-of-freshmen.html | OF 750 HUNTER GIRLS, ONLY 1 PLANS TO WED; Mere 15 of Freshmen Replying to Questionnaire Favor the Household Arts. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/ywca-leaders-to-meet-mrs-fc-munson-and-others-will-plan-fund.html | Y.W.C.A. LEADERS TO MEET; Mrs. F.C. Munson and Others Will Plan Fund Campaign Today. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/londons-stock-market-index-lower.html | London's Stock Market Index Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/speciality-prize-won-by-little-monarch-tenpound-boston-terrier.html | SPECIALITY PRIZE WON BY LITTLE MONARCH; Ten-Pound Boston Terrier Takes Best in Exhibit on Gutman Estate of Baldwin. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/20-sites-on-auction-list-james-r-murphy-to-sell-bronx-and-brooklyn.html | 20 SITES ON AUCTION LIST.; James R. Murphy to Sell Bronx and Brooklyn Properties. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/how-athletics-and-cardinals-will-line-up-in-third-game.html | How Athletics and Cardinals Will Line Up in Third Game | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/sees-chaos-in-india-if-britain-goes-now-sir-john-simon-in-radio.html | SEES CHAOS IN INDIA IF BRITAIN GOES NOW; Sir John Simon in Radio Talk Heard Here Argues Against Sudden Withdrawal. HOLDS COOPERATION VITAL Stresses Complexity of Problems and Says London Is Carrying Out Aim to Fit Indians to Rule. Traces Aims to British Beliefs. India Without Such Tradition. A Many-Sided Problem. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/fruit-liner-diverted-pastores-will-carry-delegates-from-new-york-to.html | FRUIT LINER DIVERTED.; Pastores Will Carry Delegates From New York to Yorktown. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/st-marys-eleven-in-coast-spotlight-pacific-conference-football-is.html | ST. MARY'S ELEVEN IN COAST SPOTLIGHT; Pacific Conference Football Is Overshadowed by Victories of the Gaels. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/maxwells-ether.html | MAXWELL'S ETHER. | True | | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/charity-that-never-fails.html | CHARITY THAT NEVER FAILS. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/st-louis-to-stop-at-southampton.html | St. Louis to Stop at Southampton. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/utility-earning-twelve-months-report-issued-by-public-service.html | UTILITY EARNING.; Twelve Months' Report Issued by Public Service Concern. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/beck-church-celebrates-presbyterians-mark-25th-year-in-east-180th.html | BECK CHURCH CELEBRATES.; Presbyterians Mark 25th Year in East 180th Street Edifice. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/dewey-asks-pressure-for-federal-relief-advises-workers-facing-pay.html | DEWEY ASKS PRESSURE FOR FEDERAL RELIEF; Advises Workers, Facing Pay Cuts, to Help Force Legislation by Limiting Gifts to Charity. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/eighty-sue-in-paris-as-heirs-of-s-woog-twentyfive-others-here-and.html | EIGHTY SUE IN PARIS AS HEIRS OF S. WOOG; Twenty-five Others Here and in France May Share in Estate of One-Time New Yorker. DUE FOR TRIAL THIS MONTH Fortune of Millions Is Held in Trust Here--Woog Took Name of Rubens on Coming to America. 105 Living Relatives. New York's Jurisdiction Attacked. Other Lawyers Also Represent Forty. Imported Swiss Watches. Sizable Unclaimed Residue. Regards Fee Out of Reason. | True | Wireless to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/hoppe-wins-as-play-with-cochran-ends-triumphs-by-8-blocks-to-5-at.html | HOPPE WINS AS PLAY WITH COCHRAN ENDS; Triumphs by 8 Blocks to 5 at Balkline and 7 to 6 at Three Cushions. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/british-reds-raid-rally-disturbance-at-battersea-is-only-one.html | BRITISH REDS RAID RALLY.; Disturbance at Battersea Is Only One Reported Yesterday. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/goldstein-lays-ills-of-world-to-science-if-bred-war-and-hatred-he.html | GOLDSTEIN LAYS ILLS OF WORLD TO SCIENCE; If Bred War and Hatred, He Says in Radio Sermon--Keigwin Finds Man Strongest in Adversity. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/katherine-slade-engaged-to-wed-her-mother-mrs-prescott-slade.html | KATHERINE SLADE ENGAGED TO WED; Her Mother, Mrs. Prescott Slade, Announces Her Betrothal to Henry D. Babcock. BOTH OF NOTED ANCESTRY Bride-to-Be, a Member of the Colony Club, Made Her Debut Three Years Ago. | True | Photo by Bertram Park of London. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/tree-kills-father-of-6-greenwich-man-is-struck-by-a-limb-while.html | TREE KILLS FATHER OF 6.; Greenwich Man Is Struck by a Limb While Cutting Pine Down. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/monthend-tightening-of-money-at-berlin-repayment-to-foreign.html | MONTH-END TIGHTENING OF MONEY AT BERLIN; Repayment to Foreign Depositors an Influence--Day Loans at 10 to 12 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/norwood-whites-win-at-polo.html | Norwood Whites Win at Polo. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/church-mouse-coming-hattons-play-from-the-hungarian-to-reopen-the.html | CHURCH MOUSE" COMING; Hattons' Play From the Hungarian to Reopen the Playhouse Oct, 12. | True | | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/allcoast-guard-victor-triumphs-over-the-langley-field-eleven-by-130.html | ALL-COAST GUARD VICTOR.; Triumphs Over the Langley Field Eleven by 13-0. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/canadian-rail-income-off-two-systems-show-13000000-decline-in.html | CANADIAN RAIL INCOME OFF.; Two Systems Show $13,000,000 Decline in September. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/mrs-ts-tailer-drops-ocean-links-sons-lack-of-interest-is-a-reason.html | MRS. T.S. TAILER DROPS OCEAN LINKS; Son's Lack of Interest Is a Reason for Abandoning Private Course in Newport.MRS. PHELPS ENTERTAINSGiven Large Dinner at ClambakeClub for Her Mother, Mrs. G.F. Vanderbilt-- Other Events. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/dr-simons-holds-slump-cure-is-spiritual-not-material.html | Dr. Simons Holds Slump Cure Is Spiritual, Not Material | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/70000-greeks-cheer-turks-premier-of-exfoes-amazed.html | 70,000 Greeks Cheer Turks; Premier of Ex-Foes Amazed | True | Wireless to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/pacific-fliers-are-heard-over-outer-tip-of-alaska-flying-on.html | PACIFIC FLIERS ARE HEARD OVER OUTER TIP OF ALASKA; FLYING ON SCHEDULE TIME; DUE AT PUGET SOUND TODAY Heavy Fog Hides Plane of Herndon and Pangborn at Unimak Island. POINT IS HALF-WAY MARK Airmen Face Last Water Jump Over Gulf of Alaska to Coast of British Columbia. STORM IS REPORTED IN PATH Disturbance Near Vancouver Island May Drive Airmen Inland Over Central Washington. Heavy For Hides the Plane. BREMERTON, Wash., Oct. 4 (AP) TOKYO, Monday, Oct. 5 (AP).-- OCEAN FLIERS HEARD OVER TIP OF ALASKA Plan to Seek Distance Mark. | True | Times Wide World Photo. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/awards-made-in-delaware-county-kennel-clubs-dog-show.html | Awards Made in Delaware County Kennel Club's Dog Show | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/anemia-cured-in-dogs-by-new-liver-extract-rochester-university.html | ANEMIA CURED IN DOGS BY NEW LIVER EXTRACT; Rochester University Medical School Reports Success in Tests on Secondary Form. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/topics-of-the-times-humorless-about-humor-hard-times-and-the-death.html | TOPICS OF THE TIMES.; Humorless About Humor. Hard Times and the Death Rate. Relief Work in Germany. Export Value of Revolutions. The Horse Knew the Way. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/prelate-calls-russia-greatest-of-dangers-cardinal-bourne-warns.html | PRELATE CALLS RUSSIA GREATEST OF DANGERS; Cardinal Bourne Warns Catholics to Oppose Bolshevism's 'Subversive Influence.' | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/jammed-crane-cause-of-lindbergh-mishap-eyewitness-of-hankow.html | JAMMED CRANE CAUSE OF LINDBERGH MISHAP; Eyewitness of Hankow Accident Says Spring Did Not Release Plane in the Yangtse. | True | | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/andrews-says-china-blockades-science-tells-of-his-six-months-of.html | ANDREWS SAYS CHINA BLOCKADES SCIENCE; Tells of His Six Months of Vain Effort to Cross "New Wall Against Exploration." FAILED TO GET INTERVIEW Asserts It Will Be Scientific Tragedy if Museum's Work in Desert Cannot Go On. SEES A HALT OF TWO YEARS Change of Government or a New Attitude May Occur in That Time, He Says. The Future Unpredictable. Discovery of Great Importance. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/jewish-drive-opens-hoover-urges-aid-government-relief-must-be.html | JEWISH DRIVE OPENS; HOOVER URGES AID; Government Relief Must Be Backed by Private Charities, He Tells Federation. ROOSEVELT ASKS SUPPORT Says Depression Must Not Stop Care of Needy--Campaign Goal Is $5,230,000. Morrow and McKee Speak. JEWISH DRIVE IS ON; HOOVER URGES AID The President's Letter. Governor Praises Charities. Need for Cooperation Stressed. Proskauer Cites Rising Need. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/builders-to-inspect-hudson-bridge.html | Builders to Inspect Hudson Bridge. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/howard-asks-repentance-he-criticizes-those-who-turn-away-from.html | HOWARD ASKS REPENTANCE.; He Criticizes Those Who Turn Away from Suffering. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/prince-of-asturias-in-clinic.html | Prince of Asturias in Clinic. | True | Wireless to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/attacks-business-strife-dr-ribourg-says-profit-makes-it-game-of.html | ATTACKS BUSINESS STRIFE.; Dr. Ribourg Says Profit Makes It "Game of Grab." | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/third-series-game-on-two-radio-chains-nbc-to-go-on-the-air-at-115.html | THIRD SERIES GAME ON TWO RADIO CHAINS; N.B.C. to Go on the Air at 1:15, With Columbia Report Starting at 1 o'Clock. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/dividends-announced-stocks-ex-dividend-today.html | DIVIDENDS ANNOUNCED; STOCKS EX DIVIDEND TODAY. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/on-other-screens.html | On Other Screens. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/unions-take-stand-on-rail-merger-pay-declare-livelihood-and-rights.html | UNIONS TAKE STAND ON RAIL MERGER PAY; Declare Livelihood and Rights of Workers Must Be Preserved Under Consolidation. RATE RISE ALSO INVOLVED Railroad Executives Argue Lay-Offs as Result of Duplicated Services Would Be Offset. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/flemish-extremists-beat-veterans.html | Flemish Extremists Beat Veterans. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/uruguayans-ask-end-of-business-aid-law-mass-meeting-of-wholesalers.html | URUGUAYANS ASK END OF BUSINESS AID LAW; Mass Meeting of Wholesalers and Others Holds Banks' Interpretation Defeats Purpose. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/accuse-church-of-usury-australian-laborites-refuse-bid-to-adelaide.html | ACCUSE CHURCH OF USURY.; Australian Laborites Refuse Bid to Adelaide Industrial Service. | True | Wireless to THE NEW YORK TIMES. | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/rubber-in-london-firmer-as-week-ends-reduction-of-stocks-there-and.html | RUBBER IN LONDON FIRMER AS WEEK ENDS; Reduction of Stocks There and in Liverpool Forecast--Quotations of Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/weston-adams-leaps-as-wing-fails.html | Weston Adams Leaps as Wing Fails | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/constituents-rally-to-back-mdonald-murton-laborites-to-name-him-in.html | CONSTITUENTS RALLY TO BACK M'DONALD; Murton Laborites to Name Him in Seaham Division--He Returns to London. DISSOLUTION IS FORECAST London Expects Parliament to Be Ended This Week--Labor Conference Opens Today. SIR JOHN SIMON SCORED Lloyd George Supporters Retort to Threat of Liberal Split That He Hasn't Helped Party. Groups Support MacDonald. Laborites Meet at Scarborough. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/backs-sewage-program-womens-city-club-for-costliest-of-dr.html | BACKS SEWAGE PROGRAM.; Women's City Club for Costliest of Dr. Schroeder's Disposal Plans. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/steel-outlook-better-in-mahoning-valley-increase-in-sheet-and-strip.html | STEEL OUTLOOK BETTER IN MAHONING VALLEY; Increase in Sheet and Strip Production Is Scheduled forThis Week. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. NEW JERSEY. THE BERKSHIRE HILLS. HOT SPRINGS. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/moore-addresses-veterans.html | Moore Addresses Veterans. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/denver-tops-teams-in-rocky-mountains-conference-leader-is-to-meet.html | DENVER TOPS TEAMS IN ROCKY MOUNTAINS; Conference Leader Is to Meet Mexico U. Friday--9 Others to See Action. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/resident-offices-report-on-trade-activity-in-markets-here-off.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Markets Here Off Sharply as Weather Curbs Retailers' Reorders. EARLIER SALES INDICATED Producers Now Preparing Special Coat Groups--'Sunday Night' and Woolen Dresses Lead. Special Orders for Garments. Show High Shade Coatings. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/brazilian-trade-gains-tariffs-are-cut-on-several-items-as-receipts.html | BRAZILIAN TRADE GAINS.; Tariffs Are Cut on Several Items as Receipts Decrease. | True | Wireless to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/churchs-status-up-in-spain-this-week-assembly-faces-delicate-task.html | CHURCH'S STATUS UP IN SPAIN THIS WEEK; Assembly Faces Delicate Task of Choosing Middle Course Between Ardent Extremists. 23 NEW DEPUTIES ELECTED Vote Is Taken to Fill Vacancies Created Since Cortes Began Its Sessions Last June. Basques Strong for Church. Twenty-three Deputies Elected. Royalists Strong in Valencia. Franco Breaks Leg Second Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/choice-beef-cattle-rise-to-years-top-prices-reach-1040-a.html | CHOICE BEEF CATTLE RISE TO YEAR'S TOP; Prices Reach $10.40 a Hundredweight in Chicago in Faceof Heavy Shipments.QUOTATIONS ON HOGS OFFFat Lambs Advance Despite LargestReceipts of Sheep Reportedin a Year. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/heads-federal-reserve-at-dallas.html | Heads Federal Reserve at Dallas. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/japanese-send-4-destroyers-when-chinese-beat-2-women.html | Japanese Send 4 Destroyers When Chinese Beat 2 Women | True | Wireless to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/gang-kidnaps-girl-binds-robs-escort-four-who-preyed-on-couples-in.html | GANG KIDNAPS GIRL, BINDS, ROBS ESCORT; Four Who Preyed on Couples in Parked Autos Caught After Chase in Flushing. TWO MORE OF BAND SEIZED Nine Victims Identify Them--Car Sneak Thieves Captured--Four Men Held in Murder. Two More of Gang Seized. Auto Looters Caught. Burglar Shoots Policeman's Wife. Four Arrested in Murder. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/junior-league-reception-national-associations-officers-to-give.html | JUNIOR LEAGUE RECEPTION.; National Association's Officers to Give Housewarming Thursday. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/mulrooney-warns-rookies-to-be-alert-new-policemen-demonstrate-their.html | MULROONEY WARNS ROOKIES TO BE ALERT; NEW POLICEMEN DEMONSTRATE THEIR OUTDOOR TRAINING. | True | Times Wide World Photo. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/inform-roosevelt-on-backing-in-south-gov-russell-of-georgia-and.html | INFORM ROOSEVELT ON BACKING IN SOUTH; Gov. Russell of Georgia and Major Cohen Say Most States Are for Him. DISCUSS BUSINESS STATUS Other Democratic Leaders in the Region Expected to Visit New Yorker at Warm Springs. State Problems Discussed. North Carolina Uncertain. | True | From a Statf Correspondent of The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/major-proposals-for-help-in-the-depression-as-outlined-by-labor.html | Major Proposals for Help in the Depression As Outlined by Labor Unions and Employer Bodies | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/paris-drawing-gold-from-dutch-market-bank-expects-further-increase.html | PARIS DRAWING GOLD FROM DUTCH MARKET; Bank Expects Further Increase, but Is Shipping to Belgium and Switzerland. | True | Wireless to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/rabbi-katz-appeals-for-aid-to-idle.html | Rabbi Katz Appeals for Aid to Idle. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/urges-rejecting-low-tax-allen-wants-radio-city-to-set-example.html | URGES REJECTING LOW TAX.; Allen Wants Radio City to Set Example Against Under-Assessment | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/housing-deals-show-recent-realty-trend-residential-properties-in.html | HOUSING DEALS SHOW RECENT REALTY TREND; Residential Properties in New Control in Manhattan, Bronx and Brooklyn. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/plans-of-opera-comique-program-to-be-expanded-this.html | PLANS OF OPERA COMIQUE.; Program to Be Expanded This Season--Subscriptions Show Increase. | True | | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/racing-at-jamaica-will-start-today-interborough-handicap-a-dash-of.html | RACING AT JAMAICA WILL START TODAY; Interborough Handicap, a Dash of Six Furlongs, Will Be Feature on Card. FIVE NAMED FOR THE TEST Session Marks Last for Horses on Long Island This Season-- Empire City Follows. Morstone Has Shown Speed. Six in Dunton Handicap. | True | By Bryan Field. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/sarazen-loses-to-runyan-3-and-1-in-final-of-metropolitan-pro-golf.html | Sarazen Loses to Runyan, 3 and 1, in Final of Metropolitan Pro Golf Play; RUNYAN CONQUERS SARAZEN FOR TITLE Triumphs, 3 and 1, in 36-Hole Metropolitan P.G.A. Final at Rockville Centre. HAS 70 FOR COURSE MARK Follows That With Approximate Card of 67-- Scores 31 on One Nine-Hole Round. BOTH ARE IN SUPERB FORM Victor Has Birdie on One Green, but Loses Hole as Sarazen Chips in for an Eagle 3. Runyan Uses Only 12 Putts. Victor Makes Amazing Shot. | True | By Arthur J. Daley. Special To the New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/players-of-the-game-gabby-streetmanager-of-the-cardinals-performed.html | Players of the Game; Gabby Street--Manager of the Cardinals Performed Iron Man Feat. 13 Baseballs Used in Test. The Last Ball, Then Success. Has "Smooth" Catching Hands. A Builder of Morale. | True | By William E. Brandt. All Rights Reserved.times Wide World Photo. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/princeton-student-a-paralysis-victim-but-official-finds-no-cause.html | PRINCETON STUDENT A PARALYSIS VICTIM; But Official Finds No Cause for Concern--E.M. Norris Jr. Dies at Home in That City. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/college-rolls-are-increased-by-backtoschool-campaign.html | College Rolls Are Increased By 'Back-to-School' Campaign | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/dr-cuno-to-speak-here-to-discuss-shipping-problems-at-columbia.html | DR. CUNO TO SPEAK HERE.; To Discuss Shipping Problems at Columbia Institute on Oct. 21. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/central-park-riders-win-conquer-rockaway-polo-club-62-in-fall.html | CENTRAL PARK RIDERS WIN.; Conquer Rockaway Polo Club, 6-2, in Fall Tournament. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/dr-jm-taylor-neurologist-dies-philadelphia-specialist-for-15-years.html | DR. J.M. TAYLOR, NEUROLOGIST, DIES; Philadelphia Specialist for 15 Years Was Assistant to Dr. S. Weir Mitchell. NOTED PRINCETON ATHLETE in 1886 Was on Western Ranch With Theodore Roosevelt--Wife a Miniature Painter. Practiced in Clinics. Wrote Many Articles. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/school-library-dedicated-lawrenceville-exercises-held-at-new.html | SCHOOL LIBRARY DEDICATED; Lawrenceville Exercises Held at New Building on Campus. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/wheat-via-hudson-bay-arrives-in-london-first-commercial-cargo-from.html | WHEAT VIA HUDSON BAY ARRIVES IN LONDON; First Commercial Cargo From Churchill, New Port, Carried by Shorter Route. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/borahs-hat-seen-in-the-1932-ring-idaho-senator-some-progressives.html | BORAH'S HAT SEEN IN THE 1932 RING; Idaho Senator, Some Progressives Believe, Is Receptiveon Opposing Hoover. COUNTING ON AN UPHEAVAL Brookhart and Frazier Express theView That the Insurgents Will Draft a Candidate. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/oklahoma-eleven-gained-high-rating-looms-among-title-contenders-in.html | OKLAHOMA ELEVEN GAINED HIGH RATING; Looms Among Title Contenders in Big Six as Result of Impressive Showing. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/ws-beck-urges-loans-to-redistribute-gold-foreign-exchange-expert.html | W.S. BECK URGES LOANS TO REDISTRIBUTE GOLD; Foreign Exchange Expert Opposes Move to Make Silver a WorldWide Currency Standard. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/panamas-cabinet-at-odds-members-are-expected-to-quit-today-due-to.html | PANAMA'S CABINET AT ODDS; Members Are Expected to Quit Today Due to Split on Nominee. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/blames-laws-for-crime-rabbi-newman-calls-many-statutes-oppressive.html | BLAMES LAWS FOR CRIME.; Rabbi Newman Calls Many Statutes "Oppressive." | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/adirondack-guides-warned-to-enforce-the-game-laws.html | Adirondack Guides Warned To Enforce the Game Laws | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/merchants-press-for-budget-cut.html | Merchants Press for Budget Cut. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/100-report-at-princeton-candidates-for-150pound-eleven-will-begin.html | 100 REPORT AT PRINCETON.; Candidates for 150-Pound Eleven Will Begin Drills Today. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/urges-world-drive-to-end-depression-bertrand-de-jouvenel-suggests.html | URGES WORLD DRIVE TO END DEPRESSION; Bertrand de Jouvenel Suggests Hoover and Laval Start Concerted Campaign. SAYS OTHERS WILL FOLLOW Radical, Here to Study Conditions, Proposes a Conference on South American Problems. Want World Cooperation. Will Be Election Issue. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/womens-cue-league-planned.html | Women's Cue League Planned. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/rochester-victor-on-homer-in-ninth-beats-st-paul-21-on-hit-by.html | ROCHESTER VICTOR ON HOMER IN NINTH; Beats St. Paul, 2-1, on Hit by Puccinelli and Gains 3-1 Lead in Little Series. BETTS IS LOSER ON MOUND Saints Must Win Four of Next Five Games as Teams Move East to Continue Play Tomorrow. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/madrids-water-is-low-main-reservoir-has-only-a-months-supply-ahead.html | MADRID'S WATER IS LOW.; Main Reservoir Has Only a Month's Supply Ahead. | True | Wireless to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/baird-declines-brandle-debate-tells-10000-jersey-veterans-he-will.html | BAIRD DECLINES BRANDLE DEBATE; Tells 10,000 Jersey Veterans He Will Continue Fight in an "Orderly" Fashion. URGES BEER LEGALIZATION Kean Also Backs Legion's Plea for Modification—Moore Ridicules Republican Campaign. Baird Assails Hague. | True | Special to The New York Times. | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/hoover-cuts-short-his-stay-at-camp-hastens-back-to-washington.html | HOOVER CUTS SHORT HIS STAY AT CAMP; Hastens Back to Washington Despite Heavy Sunday Motor Traffic Which Delays Him. PRESSING TASK INFERRED Talks at White House Saturday and Rapidan Visitors Said to Indicate Important Subject. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/mrs-ac-james-hostess-will-give-a-dinner-for-ywca-leaders-in-many.html | MRS. A.C. JAMES HOSTESS.; Will Give a Dinner for Y.W.C.A. Leaders in Many Parts of Country. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/10000-at-air-carnival-stunters-and-ocean-planes-attract-crowd-at.html | 10,000 AT AIR CARNIVAL.; Stunters and Ocean Planes Attract Crowd at Legion's Fete in Queens. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/four-slain-in-wisconsin-farm-hand-sought-after-discovery-of-thc.html | FOUR SLAIN IN WISCONSIN.; Farm Hand Sought After Discovery of the Bodies. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/dr-ray-advocates-dry-modification-denounces-prohibition-as-chief.html | DR. RAY ADVOCATES DRY MODIFICATION; Denounces Prohibition as Chief Cause of Depression and as Corrupter of Nation. ASKS COURAGEOUS THINKING Worry, He Says, Only Puts Us into a Funk, but He Warns on 'Pollyanna' Attitude. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/mrs-herndon-is-elated-she-had-figured-husbands-plane-should-be.html | MRS. HERNDON IS ELATED.; She Had Figured Husband's Plane Should Be Where It Was Sighted. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/quick-attack-and-alert-play-featured-the-major-football-games-on.html | Quick Attack and Alert Play Featured the Major Football Games on Saturday.; NEW IMPETUS SEEN IN PRINCETON PLAY Quick Blocking, Fine Massing of Power and Clever Ball Carrying Mark Attack. YALE USES PASSES WELL Employs Aerials More Effectively Than in Past--HarvardNeeds Goal-Line Punch.FORDHAM TEAM AGGRESSIVEPenn's Problem Is a Stout Defense,Especially Against Passes--St.Mary's Team Well Rounded. Real Workout for Navy. Up-State Teams Impressive. St. Mary's Proves Class. Vary Attacking Formations. Too Early to Judge Harvard. | True | By Robert F. Kelley. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/nearriot-in-mexico-halts-soccer-game-spanish-players-escorted-from.html | NEAR-RIOT IN MEXICO HALTS SOCCER GAME; Spanish Players Escorted From Field by Police After Crowd Attacks Them. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/finds-5-horses-starving-spca-agent-revives-animals-riding-academy.html | FINDS 5 HORSES STARVING.; S.P.C.A. Agent Revives Animals--Riding Academy Operator Sought. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/gangsters-battle-police-four-men-colls-sister-and-another-woman.html | GANGSTERS BATTLE POLICE.; Four Men, Coll's Sister and Another Woman Seized Up-State. | True | Special to The New York Times. | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/office-force-docks-2-liners-at-boston-fp-hamlin-figure-in-starr.html | OFFICE FORCE DOCKS 2 LINERS AT BOSTON; F.P. Hamlin, Figure in Starr Faithfull Case, Leads Cunard Substitutes for Strikers. WORK GOES ON ELSEWHERE Longshoremen Toll Under Temporary Truce, but Their DemandsCloud Settlement Prospects. Galveston Parley Fails. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/church-observes-100th-anniversary-new-yorkharlem-presbyterian.html | CHURCH OBSERVES 100TH ANNIVERSARY; New York-Harlem Presbyterian Commemorates the First Meeting Oct. 2, 1831. PAST IS LINKED TO FUTURE Dr. Richards, Pastor, Advises Congregation to Recall OnlyInspiring Events. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/to-mask-palestine-stone-laying.html | To Mask Palestine Stone Laying. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/wartime-premier-of-italy-due-today-orlando-and-wife-and-wilbur-carr.html | WARTIME PREMIER OF ITALY DUE TODAY; Orlando and Wife and Wilbur Carr of State Department Are Arriving on the Roma. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/nyu-harriers-list-dates-varsity-will-participate-in-four-meets.html | N.Y.U. HARRIERS LIST DATES; Varsity Will Participate in Four Meets During Coming Season. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/memorial-services-held-for-44-firemen-2000-parade-to-monument-at.html | MEMORIAL SERVICES HELD FOR 44 FIREMEN; 2,000 Parade to Monument at 100th Street and the Drive-- Dorman Makes an Address. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/54-homicide-cases-await-trial-here-neary-predicts-record-number-of.html | 54 HOMICIDE CASES AWAIT TRIAL HERE; Neary Predicts Record Number of Convictions for FirstDegree Murder This Year.OCTOBER TERM ON TODAY Extra Judge May Be Sought to Help Try Biggest Number ofFelonies in Court's History. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/brokers-home-is-looted-burglars-get-carnss-gems-at-hartsdale-while.html | BROKER'S HOME IS LOOTED; Burglars Get Carns's Gems at Hartsdale While Family Sleeps. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/movietone-news.html | Movietone News. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/liptons-estate-is-estimated-from-750000-to-1000000.html | Lipton's Estate Is Estimated From 750,000 to 1,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/bingham-declares-nation-lawridden-attempt-to-make-illegal-what.html | BINGHAM DECLARES NATION LAW-RIDDEN; Attempt to Make Illegal What Conscience Justifies Is Destroying Respect for Law, He Says, BUREAUCRACY" "A DANGER" Citizens Slowly Becoming Subjects of Federal Despotism, ConnecticutSenator Asserts on Radio. Holds Business Handicapped. Says Public Opinion Rules. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/derringer-has-operation-minor-ailment-likely-to-keep-him-out-of-the.html | DERRINGER HAS OPERATION.; Minor Ailment Likely to Keep Him Out of the Series. | True | | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/the-screen-an-epidemic-of-murder.html | THE SCREEN; An Epidemic of Murder. | True | By Mordaunt Hall. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/hosiery-strike-continues-some-jersey-locals-defy-leaders-edict-but.html | HOSIERY STRIKE CONTINUES; Some Jersey Locals Defy Leader's Edict, but Others Vote to Return. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/bartlett-and-nieman-talk-on-radio.html | Bartlett and Nieman Talk on Radio. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/brokerage-firm-formed.html | Brokerage Firm Formed. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/squadron-c-four-triumphs-by-1211-defeats-governors-island-team-to.html | SQUADRON C FOUR TRIUMPHS BY 12-11; Defeats Governors Island Team to Gain Final Round in Military Polo Tourney. WALLACE'S GOAL DECIDESLieutenants Jones and George Starfor Losers as Crowd of 6,500 Attends Match. Stage Rally in Fifth Period. Meet First Division Sunday. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/world-series-in-movies-opening-game-shown-at-translux-other-new.html | WORLD SERIES IN MOVIES.; Opening Game Shown at Trans-Lux--Other New Features. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/northampton-union-rejects-pay-cut.html | Northampton Union Rejects Pay Cut | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/dr-trexler-lays-stone-lutheran-leader-conducts-service-at-new.html | DR. TREXLER LAYS STONE.; Lutheran Leader Conducts Service at New Church in Hempstead. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/sharkey-injured-in-sparring-bout-head-is-cut-in-collision-with.html | SHARKEY INJURED IN SPARRING BOUT; Head Is Cut in Collision With Partner, but His Fight With Camera Will Go On. ITALIAN ALSO IS ACTIVE Toys With Mates as He Polishes His Attack for Ebbets Field Battle on Monday. | True | By James P. Dawson. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/new-organ-dedicated-mrs-daniel-guggenheims-gift-to-american-womans.html | NEW ORGAN DEDICATED.; Mrs. Daniel Guggenheim's Gift to American Woman's Association. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/loss-of-income-is-denied-edison-industries-official-scouts-report.html | LOSS OF INCOME IS DENIED.; Edison Industries Official Scouts Report Inventor Was Impoverished. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/bench-ticket-assured-insurgents-report-expect-to-have-7000-names-on.html | BENCH TICKET ASSURED, INSURGENTS REPORT; Expect to Have 7,000 Names on Petition for Slate to Block TwoParty Deal in Second District. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/montclair-gains-title-tennis-final-defeats-university-heights-by-72.html | MONTCLAIR GAINS TITLE TENNIS FINAL; Defeats University Heights by 7-2 in Interclub Tourney-- West Side Also Scores. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/stock-trading-at-berlin-curb-dealing-prohibited-but-banks-trade-by.html | STOCK TRADING AT BERLIN.; "Curb Dealing" Prohibited, but Banks Trade by Telephone. | True | Special to The New York Times. | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/milburn-stars-as-templeton-beats-greentree-119-in-waterbury-polo.html | Milburn Stars as Templeton Beats Greentree, 11-9, in Waterbury Polo Final; TEMPLETON VICTOR IN POLO CUP FINAL Scores Stirring Triumph Over Greentree, 11-9, to Capture Waterbury Memorial Cup. MILBURN RETURNS TO GAME Famous Big Four Back Shows Old Dash for Winners-- Phipps, Winston Guest Also Star. HITCHCOCK COUNTS 3 GOALS But His Usual Skill Is Retarded by Templeton's Great Defense Before 8,000 at Westbury. Victors Lead at Start. Phipps and Guest Show Skill. Greentree Forges to Front. | True | By James Roach. Special To the New York Times.times Wide World Photo. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/mr-rogers-thinks-of-one-use-to-which-we-can-put-our-gold.html | Mr. Rogers Thinks of One Use To Which We Can Put Our Gold | True | WILL ROGERS. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/to-mediate-cuban-strike-reporters-will-seek-solution-in-walkout-of.html | TO MEDIATE CUBAN STRIKE.; Reporters Will Seek Solution In Walkout of Compositors. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/debate-over-silver-seen-as-possibility-officials-of-panamerican.html | DEBATE OVER SILVER SEEN AS POSSIBILITY; Officials of Pan-American Assert There Is No Plan, but Admit the Subject May Arise. TOPIC AFFECTS OUR TRADE Pitman Says Exchange Value Must Be Stabilized Soon in China and Mexico. No Substitute for Borah Plan. Differing Views on Gold Supply. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/polo-game-tomorrow-orange-county-and-long-island-to-meet-at-meadow.html | POLO GAME TOMORROW.; Orange County and Long Island to Meet at Meadow Brook. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/buyers-remain-shy-as-grains-go-lower-consumers-and-speculators-fear.html | BUYERS REMAIN SHY AS GRAINS GO LOWER; Consumers and Speculators Fear to Take Hold Despite Record Bottom Prices. WHEAT HEDGING AT PEAK Purchases of Corn Are Fair, but Quotations Fail to Rise--Oats and Rye Off in Week. Exchange Helps Canadian Exports. Corn Ignores Crop Estimates. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/to-show-series-at-garden-today.html | To Show Series at Garden Today. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/anglers-reap-herring-harvest-as-fish-flee-hungry-mackerel.html | Anglers Reap Herring Harvest As Fish Flee Hungry Mackerel | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/assails-firstterm-law-thomas-s-rice-calls-for-repeal-of-act.html | ASSAILS FIRST-TERM LAW.; Thomas S. Rice Calls for Repeal of Act Compelling Light Sentences. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/paris-market-down-gold-hoarding-seen-great-confusion-in-last-weeks.html | PARIS MARKET DOWN; GOLD HOARDING SEEN; Great Confusion in Last Week's Settlement on the Stock Exchange. GOLD TAKEN FROM BANK French Investors Sailing Foreign Securities and Bringing Homethe Proceeds. | True | Wireless to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/ruth-gehrig-connect-in-new-jersey-game-play-on-rival-teams-as-west.html | RUTH, GEHRIG CONNECT IN NEW JERSEY GAME; Play on Rival Teams as West New York Triumphs Over Fort Lee by 7-4. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/continental-markets-believe-sterling-must-be-stabilized.html | Continental Markets Believe Sterling Must Be Stabilized | True | Wireless to THE NEW YORK TIMES. | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/brother-and-sister-hurt-in-plane-crash-pilot-princeton-student-and.html | BROTHER AND SISTER HURT IN PLANE CRASH; Pilot, Princeton Student, and His Passenger Plunge 200 Feet at Caldwell (N.J.) Airport. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/mexican-note-issue-is-looked-for-soon-25000000-paper-pesos-said-to.html | MEXICAN NOTE ISSUE IS LOOKED FOR SOON; 25,000,000 Paper Pesos Said to Be Contemplated Because of the Shortage of Silver. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/honor-belize-radio-hero-montclair-citizens-present-200-to-youth-who.html | HONOR BELIZE RADIO HERO.; Montclair Citizens Present $200 to Youth Who Sent First Message. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/30000-loss-in-atlantic-city-fire.html | $30,000 Loss in Atlantic City Fire. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/barberio-team-wins-bike-race.html | Barberio Team Wins Bike Race. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/federal-subsidies-to-farmer-decried-president-allman-of-national.html | FEDERAL SUBSIDIES TO FARMER DECRIED; President Allman of National Farm School Says They Are Not Beneficial. SEES SHIFT TO RURAL AREAS Unemployment Is Moving City Youths to Country, He Asserts at Doylestown Meeting. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/williams-assets-gain-increase-500000-in-yearcash-deficit-is-only.html | WILLIAMS ASSETS GAIN.; Increase $500,000 In Year--Cash Deficit Is Only $1,967. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/sees-good-in-depression-dr-bowie-says-it-makes-message-of-cross.html | SEES GOOD IN DEPRESSION.; Dr. Bowie Says It Makes Message of Cross Better Understood. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/good-shepherd-run-is-won-by-ruckel-millrose-aa-star-shows-way-in-4.html | GOOD SHEPHERD RUN IS WON BY RUCKEL; Millrose A.A. Star Shows Way in 4 -Mile Event--Is Timed in 19:54. WERBIN FINISHES SECOND Home Club Defeats Tappen Post in Dual Competition for Team Honors, 23-32. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/more-than-francoamerican.html | MORE THAN FRANCO-AMERICAN | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/prices-go-lower-here-snow-rise-in-england-british-index-number-up-3.html | PRICES GO LOWER HERE, SNOW RISE IN ENGLAND; British Index Number Up 3% Last Week, 6% in the Fortnight. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/society-to-preserve-old-jewett-mansion-new-england-antiquities.html | SOCIETY TO PRESERVE OLD JEWETT MANSION; New England Antiquities Group Accepts South Berwick Gift and Squash House in Marblehead. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/chinese-sales-checked-the-rise-of-silver-heavy-offerings-from-the.html | CHINESE SALES CHECKED THE RISE OF SILVER; Heavy Offerings From the Far East Were Caused by 6 Pence Advance. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/football-player-dies-after-7day-battle-broken-neck-fatal-to-reuben.html | FOOTBALL PLAYER DIES AFTER 7-DAY BATTLE; Broken Neck Fatal to Reuben Grerschow, 23, Captain of Elmharst (Ill.) College Team. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/music-frances-sebel-welcomed.html | MUSIC; Frances Sebel Welcomed. | True | | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/most-steel-lines-feel-recession-only-definite-increase-in-tonnage.html | MOST STEEL LINES FEEL RECESSION; Only Definite Increase in Tonnage Since July Has Beenin Merchant Pipe.TIN PLATE PRICES RECEDELight Demand, in the View of SomeProducers, Is Result of theBanking Situation. Larger Demand for Merchant Pipe. Wage Cuts Do Not Affect Prices. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/green-bay-routs-football-giants-flaherty-gets-only-touchdown-for.html | GREEN BAY ROUTS FOOTBALL GIANTS; Flaherty Gets Only Touchdown for New York as Pro Champions Win, 27-7. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/suspension-of-gold-elsewhere-in-doubt-london-discusses-possibility.html | SUSPENSION OF GOLD ELSEWHERE IN DOUBT; London Discusses Possibility for Italy and Holland; Action by Berlin Not Expected. WHY SCANDINAVIA ACTED Parts and London Consider Decline in Dollar Bonds Because of Gold Suspension Unwarranted. Return to Parity Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/heckscher-aids-hospital-gives-new-quarters-to-institution-relieving.html | HECKSCHER AIDS HOSPITAL.; Gives New Quarters to Institution Relieving Speech Disorders. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/urges-utility-rate-cuts-waldman-sees-workers-aided-by-offsetting.html | URGES UTILITY RATE CUTS.; Waldman Sees Workers Aided by Offsetting Wage Reductions. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/deplores-stress-laid-on-new-divorce-canon-suffragan-bishop-gilbert.html | DEPLORES STRESS LAID ON NEW DIVORCE CANON; Suffragan Bishop Gilbert Says the Solidifying Spirit at Denver Was Far More Important. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/visiting-nurses.html | VISITING NURSES. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/open-shop-warning-sounded-by-builder-trade-board-head-says-public.html | OPEN SHOP WARNING SOUNDED BY BUILDER; Trade Board Head Says Public Is in No Mood to Tolerate Wage Disputes. CHALLENGE STRIKE THREAT Organized Builders and Investors Rely on Mediation to Cope With Labor Convention's Decision. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/words-disliked.html | WORDS DISLIKED. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/extends-south-american-air-line.html | Extends South American Air Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/32000-including-hoover-to-see-third-worlds-series-game-today-hoover.html | 32,000, Including Hoover, to See Third World's Series Game Today; HOOVER WILL SEE THIRD GAME TODAY President and 32,000 Others to Look On as Athletics and Cardinals Resume Play. GRIMES ST. LOUIS CHOICE Mack Silent, but Philadelphia Fans Expect Grove to Hurl Despite Injured Finger. BOTH CLUBS HOLD DRILLS Home Town of Mackmen Tense on Eve of Contest, With Series Even at One Victory Apiece. Help to Relieve Tension. Third Visit to the Series. President's Other Trips Recalled. Mack's Choice a Mystery. | True | By John Drebinger. Special To the New York Times. | C1B 129671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/severe-winter-foreseen-park-officials-say-squirrels-and-beavers-are.html | SEVERE WINTER FORESEEN.; Park Officials Say Squirrels and Beavers Are Preparing for it. | True | Special to The New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/reports-poincare-gaining-mayor-of-sampigny-france-says-there-is-no.html | REPORTS POINCARE GAINING.; Mayor of Sampigny, France, Says There Is No Cause for Alarm. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/three-killed-as-plane-burns.html | Three Killed as Plane Burns. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/central-park-bows-to-first-division-fort-hamilton-poloists-victors.html | CENTRAL PARK BOWS TO FIRST DIVISION; Fort Hamilton Poloists Victors by 6 to 2 After Exchange of Players to Even Match. WINNER'S GAIN EARLY LEAD Lieut. Van Houten Tallies 3 Times in First 2 Periods--Hohorst Stars for Losers. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/broad-plans-urged-by-business-chiefs-to-speed-recovery-chamber-of.html | BROAD PLANS URGED BY BUSINESS CHIEFS TO SPEED RECOVERY; Chamber of Commerce Committee Recommends Amendment of the Anti-Trust Laws. FOR AN ECONOMIC COUNCIL Private System of Unemployment Insurance With EstablishedReserves Is Backed.JOBLESS A LOCAL PROBLEM Technological Theory of Mass Idleness Rejected--Moves for Disarmament Strongly Supported. Plans to Lift Depression. Shorter Work Days Observed. BROAD PLANS URGED TO SPEED RECOVERY Optimistic as to Recovery. Trust Law Changes Proposed. As to Causes of Depression. Backs Disarmament Moves. Favors Council of Three or Five. Swope Plan Is Approved. Against Government Insurance. Assails Exaggerated Estimates. | True | CHAMBER COMMITTEE REPORTS By Richard V. Oulahan. Special To the New York Times. | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/cardinal-appeals-for-aid-to-jobless-metropolitan-of-new-york-asks.html | CARDINAL APPEALS FOR AID TO JOBLESS; Metropolitan of New York Asks All to Heed Pope's Encyclical Urging 'Crusade of Mercy.' HOLY TRINITY RE-DEDICATED Bronze Doors, Byzantine Crucifix and New Stained Glass Windows Are Features of Decoration. | True | | C1B 129671 |
| 1931-10-05 | 1931-10-05 | https://www.nytimes.com/1931/10/05/archives/wouldbe-suicide-aided-court-seeks-job-for-man-who-slept-on-bridge.html | WOULD-BE SUICIDE AIDED.; Court Seeks Job for Man Who Slept on Bridge Instead of Leaping. | True | | C1B 129671 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/bank-statements-condition-on-sept-30-reported-with-resources.html | BANK STATEMENTS.; Condition on Sept. 30 Reported, With Resources, Deposits and Other Items. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/argentina-ships-gold-here.html | Argentina Ships Gold Here. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/surgeons-of-world-meet-here-monday-5000-prominent-medical-men-will.html | SURGEONS OF WORLD MEET HERE MONDAY; 5,000 Prominent Medical Men Will Take Part in Clinical Work in 100 Hospitals. CANCER TO BE STRESSED Five-Day Convention Will Be First International Event to Be Held at New Waldorf-Astoria. | True | | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/bush-of-massachusetts-state-leader-in-national-scoring.html | Bush of Massachusetts State Leader in National Scoring | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/sports-today.html | Sports Today | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/two-injured-at-ccny-yanella-kupperberg-hurt-in-game-with-catholic.html | TWO INJURED AT C.C.N.Y.; Yanella, Kupperberg Hurt in Game With Catholic University. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/refuse-to-curtail-missionary-program-methodist-episcopal-chapters.html | REFUSE TO CURTAIL MISSIONARY PROGRAM; Methodist Episcopal Chapters Vote to Continue Work in Face of Depression. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/descendants-of-british-heroes-contribute-to-nations-funds.html | Descendants of British Heroes Contribute to Nation's Funds | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/matsuyama-beats-two-rivals.html | Matsuyama Beats Two Rivals. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/manhattan-guard-shifted-ciccolella-tried-out-at-end-to-fill-injured.html | MANHATTAN GUARD SHIFTED; Ciccolella Tried Out at End to Fill Injured Koeck's Post. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/gas-kills-kin-of-monroe-death-of-eg-thelins-widow-in-baltimore-is.html | GAS KILLS KIN OF MONROE.; Death of E.G. Thelin's Widow In Baltimore Is Accidental. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/election-in-britain-is-voted-by-cabinet-liberal-ranks-split-premier.html | ELECTION IN BRITAIN IS VOTED BY CABINET; LIBERAL RANKS SPLIT; Premier MacDonald Gets Free Hand in Drafting Manifesto for Immediate Campaign. VOTE LIKELY THIS MONTH 22 Followers of Lloyd George Break With Him Over Issue of Early Balloting. LEFT LABORITES REVOLT Extremists Refuse to Abide by Rule for Party Control and Will Run Independently. Vote Probable This Month. 22 Liberals Back Premier. BRITISH ELECTION ORDERED BY CABINET Laborites Prepare for Fray. Left Wing Voices Revolt. Votes War Debts Review. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/dr-redlich-resigns-austrian-finance-post-harvard-professor-says-way.html | DR. REDLICH RESIGNS AUSTRIAN FINANCE POST; Harvard Professor Says Way Is Difficult for Non-Party Man-- Reforms Urged by France. | True | Wireless to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/party-from-boston-cheered-in-nassau-ancient-and-honorable-artillery.html | PARTY FROM BOSTON CHEERED IN NASSAU; Ancient and Honorable Artillery Company Spends Its 294th Field Day in Bahamas. THOUSANDS CHEER PARADE Good-Will Visit Marked by Review, Then the Americans Entertain Colonial Officials on Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/cornell-works-on-attack-dobie-concludes-long-session-with-dummy.html | CORNELL WORKS ON ATTACK; Dobie Concludes Long Session With Dummy Scrimmage. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/senator-swanson-for-naval-holiday-5year-treaty-by-united-states.html | SENATOR SWANSON FOR NAVAL HOLIDAY; 5-Year Treaty by United States, Japan and Britain Is Urged to Save Expenditure. | True | Special to The New York Times. | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/navy-scores-at-will-regulars-rip-huge-holes-in-junior-varsity-line.html | NAVY SCORES AT WILL; Regulars Rip Huge Holes in Junior Varsity Line in Practice. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/heeney-draws-with-santa-heavyweights-are-every-in-tenround-bout-at.html | HEENEY DRAWS WITH SANTA; Heavyweights Are Every in TenRound Bout at Providence. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/se-moorhead-left-100000-to-ywca-will-directs-that-asheville-n-c.html | S.E. MOORHEAD LEFT $100,000 TO Y.W.C.A.; Will Directs That Asheville (N. C.) Organization Use Money for Building or Real Estate. FUND CREATED FOR WIDOW Daughter Gets Residue--Suit Against A.L. Erlanger Estate Delayed at Steuer's Request. Erlanger Will Contest Delayed. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/date-of-golf-tourney-changed.html | Date of Golf Tourney Changed. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/baseball-writers-elect-stockton-of-st-louis-postdispatch-named.html | BASEBALL WRITERS ELECT.; Stockton of St. Louis Post-Dispatch Named President. Baker Outpoints Kelley. Pettrone Is Victor on Points. Wallace Outpoints Datto. Doctor Beats Harris on Points. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/alert-policeman-broke-coll-case-nemesis-of-coll-gang-patrolman.html | ALERT POLICEMAN 'BROKE' COLL CASE; NEMESIS OF COLL GANG. Patrolman Lynch, Whose Finding of Car Led to Arrests, Likely to Be Promoted. ENDED TWO-MONTH HUNT Gang's Error in Using Single Set of Auto Plates in Two Crimes Brought Its Downfall. Hunt Began in July. License Numbers Conflict. Coll Seized in Hotel. Several "Jobs" Planned. NEMESIS OF COLL GANG. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/rise-in-all-income-taxesnow-held-necessary-as-federal-experts-study.html | Rise in All Income Taxes,Now Held Necessary As Federal Experts Study Treasury Situation | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/young-thugs-put-on-swagger-in-lineup-coll-and-four-aides-defiant.html | YOUNG THUGS PUT ON SWAGGER IN LINE-UP; Coll and Four Aides Defiant and Evasive as They Stand in Glare of Light. VOICE FROM DARK ACCUSES Gang Leader Facing 200 Detectives Seated in Gloom Pleads He Must "See Counsel" on Questions. Line-Up in the Gymnasium. Says He Is a Bricklayer. Lived in Albany Six Months. Giordano Asked About Pistols. Odierno Called "Assassin." | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/walker-denies-bias-in-city-job-relief-denounces-as-silly-charge-by.html | WALKER DENIES BIAS IN CITY JOB RELIEF; Denounces as 'Silly' Charge by Marshall That Democrats Are Favored in Emergency Work. SCHOOL FUND DRIVE STARTS $500,000 Sought to Aid Pupils From Needy Homes--Gibson Appeals for Generous Gifts. Drive for School Fund Starts. Gibson Stresses Fund Appeal. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/syracuse-in-light-drill-squad-starts-preparation-for-game-with-ohio.html | SYRACUSE IN LIGHT DRILL.; Squad Starts Preparation for Game With Ohio Wesleyan. | True | Special to The New York Times. | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/cardinals-beat-athletics-52-before-34000-and-take-lead-in-worlds.html | Cardinals Beat Athletics, 5-2, Before 34,000 and Take Lead in World's Series; NOTABLES AT WORLD'S SERIES GAME YESTERDAY AND TWO OF THE PLAYERS WHO STARRED. | True | By John Drebinger. Special To The New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/lafayette-practices-laterals.html | Lafayette Practices Laterals. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/roosevelt-helps-bank-of-us-move-he-names-committee-of-three-to-give.html | ROOSEVELT HELPS BANK OF U.S. MOVE; He Names Committee of Three to Give Opinion on a Proposal by Lamar Hardy. 30% FOR THE DEPOSITORS Then Liquidating Company Would Be Formed With Capital Supplied by Directors. SUITS WOULD BE DELAYED G.V. McLaughlin, P.A. Rowley and Felix Warburg Appointed to Pass on Suggestion. Text of the Letters. Favors an Existing Bank. Public Interest Involved. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/st-johns-drills-2-hours-stresses-punting-and-signals-in-practice.html | ST. JOHN'S DRILLS 2 HOURS.; Stresses Punting and Signals in Practice for Niagara Game. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/mayor-pledges-aid-in-light-rate-fight-backs-hillys-drive-to-revise.html | MAYOR PLEDGES AID IN LIGHT RATE FIGHT; Backs Hilly's Drive to Revise New Electric Schedules After Hearing Groups' Protests. SEES CITY BILL UP $800,000 Tells Civic and Trade Bodies Appeal to Commission Will Be Pushed With Vigor. PUBLIC HARDSHIP CHARGED Spokesmen Assert Company Gains From Intended Cut and Poor Are Among Victims. "Demand Charge" Denounced, | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/sudden-death-of-senator-dwight-w-morrow-shocks-the-whole-world.html | Sudden Death of Senator Dwight W. Morrow Shocks the Whole World | True | Times Wide World Photo.Times Wide World Photo.New York Times Studio.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/sift-westchester-taxes-committee-of-five-named-by-supervisors-to.html | SIFT WESTCHESTER TAXES.; Committee of Five Named by Supervisors to Study Amendment. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/how-batting-stars-fared-in-third-game-performances-at-plate-of.html | HOW BATTING STARS FARED IN THIRD GAME; Performances at Plate of Martin, Hafey, Bottomley, Simmons and Cochrane. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/the-geisha-tinkles-again.html | 'The Geisha' Tinkles Again. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/capital-expects-move-hoover-summons-congress-chiefs-to-conference.html | CAPITAL EXPECTS MOVE.'; Hoover Summons Congress Chiefs to Conference Tonight. Alludes to Talks With Bankers. New Information From Europe. Waited for Political Action. Bound by Earlier Agreement. Secrecy as to Topics Planned. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/announce-awards-to-99-at-columbia-ninetythree-athletes-and-six.html | ANNOUNCE AWARDS TO 99 AT COLUMBIA; Ninety-three Athletes and Six Managers in Spring Sports Are Honored. | True | | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/havana-buses-hire-women-male-workers-alarmed-at-invasion-of.html | HAVANA BUSES HIRE WOMEN; Male Workers Alarmed at Invasion of Feminine Conductors. | True | Special Cable to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/denies-corridor-action-polish-foreign-minister-declares-laval-will.html | DENIES CORRIDOR ACTION.; Polish Foreign Minister Declares Laval Will Not Take Up Question | True | Special Cable to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/georgia-under-handicap-coach-mehre-called-to-indiana-by-fathers.html | GEORGIA UNDER HANDICAP.; Coach Mehre Called to Indiana by Father's Serious Illness. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/miss-bates-engaged-to-ah-crimmins-tokeneke-conn-girl-to-marry-son.html | MISS BATES ENGAGED TO A.H. CRIMMINS; Tokeneke (Conn.) Girl to Marry Son of Mrs. Charles. L. Hoffman of New York. GRADUATE OF DONGAN HALL Bridegroom-to-Be, a Harvard Senior, Is a Grandson of the Late John D. Crimmins. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/book-notes.html | BOOK NOTES | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/orlando-arrives-here-to-visit-his-daughter-italys-war-premier-who.html | ORLANDO ARRIVES HERE TO VISIT HIS DAUGHTER; Italy's War Premier; Who Left Public Life in 1925, Refuses to Discuss Current Affairs. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/5237716-wagered-on-races.html | $5,237,716 Wagered on Races. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/hinman-at-centre-in-princeton-drill-replaces-kellogg-as-varsity.html | HINMAN AT CENTRE IN PRINCETON DRILL; Replaces Kellogg as Varsity Reviews Plays in Hard Practice Session. LEA, VETERAN END, REPORTS Joins Squad for First Workout of Fall--Back Field Works to Perfect Interference. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/gangsters-again.html | Gangsters Again. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/news-of-markets-in-london-and-paris-business-light-and-prices.html | NEWS OF MARKETS IN LONDON AND PARIS; Business Light and Prices Irregular on the English Exchange. STOCKS SLUMP IN PARIS Bank Shares Among Leading Losers as British Exchange Sinks--Rentes React. Market Breaks in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/merchant-hangs-himself-note-left-by-ae-oberfelder-lays-suicide-to.html | MERCHANT HANGS HIMSELF; Note Left by A.E. Oberfelder Lays Suicide to Depression. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/barrett-confers-with-roosevelt-national-farm-leader-says-the.html | BARRETT CONFERS WITH ROOSEVELT; National Farm Leader Says the Governor Has Grasp of Agricultural Problems. ALBANY WORK REVIEWED Rural Relief Sponsored by Executive Commended by Warm Springs Visitor. | True | From a Staff Correspondent of The New York Times. | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/radio-city-turmoil-cuts-rents-in-two-50-homes-find-ready-takers-at.html | RADIO CITY TURMOIL CUTS RENTS IN TWO; 50 Homes Find Ready Takers at Low Prices Despite Din of Blasts and Drills. ON MONTH TO MONTH BASIS Goelet and Davison Houses Among Those Still Standing on Site of Rockefeller Project. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/the-daring-transpacific-fliers-own-story-ice-coated-wings-as-they.html | The Daring Transpacific Fliers' Own Story; Ice Coated Wings as They Sped Above Clouds; For Speed, Chancing Crack-Up, They Dropped Landing Gear at Sea by Device Kept Secret From Japanese--Started With Only Meager Weather Reports and Lots of Fog Ahead. Forced to Land on Beach. PANGBORN,HERNDON LAND AT WENATCHEE Only Thirty Minutes' Sleep on Trip. Arrive in Stocking Feet. Flights Gave Mother Confidence. Gasoline Floods Souvenirs. Davison Congratulates Fliers. | True | By Hugh Herndon Jr. Co-Pilot and Navigator On Japan-U. S. A. Non-Stop Transpacific Flight. Copyright, 1931, By N A N A, Inc. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/action-on-dividends.html | ACTION ON DIVIDENDS. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/swears-3-admitted-kidnapping-broker-police-captain-at-trial-tells.html | SWEARS 3 ADMITTED KIDNAPPING BROKER; Police Captain at Trial Tells of Rounding Up Suspects in Rosenthal Case. DEFENDANTS TO TESTIFY All Except Alleged Leader of $50,000 Ransom Plot Reported Ready to Take Stand. Tells of Confessions. "Finds" $25,000 More. United Hospital Fund Plans Drive. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/dramatists-resign-from-censor-group-league-of-new-york-theatres.html | DRAMATISTS RESIGN FROM CENSOR GROUP; League of New York Theatres Receives Setback in Move for Self-Regulation of Stage. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/hear-bottled-milk-is-to-be-cheaper-counsel-for-dealers-in-loose.html | HEAR BOTTLED MILK IS TO BE CHEAPER; Counsel for Dealers in Loose Product Inquire Into Rumor of Price Reduction. OFFICIALS DENY REPORT Associations Say Plan Is to Decrease Grade B to 12 Cents in Drive Against Them. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/havana-fights-lotteries-poorer-classes-lose-money-in-illegal.html | HAVANA FIGHTS LOTTERIES; Poorer Classes Lose Money In Illegal Drawings. Latin-American Banks Plan Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/senator-morrow.html | SENATOR MORROW. | True | | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/morrow-won-fame-in-only-four-years-entered-public-life-late-but.html | MORROW WON FAME IN ONLY FOUR YEARS; Entered Public Life Late, but Left Record of Achievement as Diplomat and Senator. A WHITE HOUSE PROSPECT He Settled Mexican Oil Dispute and Took Big Part in NavalReduction Parley. Entered Public Life Late. Served No Liquor in Home. His Diplomatic Achievements. Sponsored Lindbergh in Mexico. Declined Senate Appointment. Was Civilian Aide to Pershing. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/21-speculators-arrested-500-worlds-series-tickets-found-in-their.html | 21 SPECULATORS ARRESTED; 500 World's Series Tickets Found in Their Possession. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/sun-beau-and-mate-will-meet-in-hawthorne-race-thursday.html | Sun Beau and Mate Will Meet In Hawthorne Race Thursday | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/five-columbia-varsity-crews-take-to-water-on-the-harlem.html | Five Columbia Varsity Crews Take to Water on the Harlem | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/texan-withholds-25000-pacific-fliers-plan-hop-here-instead-of-to.html | TEXAN WITHHOLDS $25,000.; Pacific Fliers Plan Hop Here Instead of to Dallas. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/fire-department.html | Fire Department. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/demands-wage-cut-in-building-trades-head-of-employers-group-tells.html | DEMANDS WAGE CUT IN BUILDING TRADES; Head of Employers' Group Tells Contracting Plasterers Pay Is Excessively High. SCALE IS CONVENTION ISSUE Its Reduction by Some Unorganized Contractors Studied as Factor Affecting Union Agreements. Manhassset Dwelling Bought. AUCTION RESULTS. REAL ESTATE NOTES. MANHATTAN ALTERATIONS. REALTY FINANCING. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/living-faith-urged-on-catholic-women-national-council-asked-to.html | LIVING FAITH URGED ON CATHOLIC WOMEN; National Council Asked to Support Christian Principles in World and Family Relations. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/all-grains-decline-1931-marks-passed-wheat-prices-cheapest-ever.html | ALL GRAINS DECLINE, 1931 MARKS PASSED; Wheat Prices Cheapest Ever Quoted on the Chicago Board of Trade. CORN LOWEST SINCE 1901 Oats at Figures Not Reached Since 1899-- May Rye Under Old Marks for Season. | True | Special to The New York Times. | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/cardinals-win-52-as-hoover-looks-on-grimes-holds-athletics-to-two.html | CARDINALS WIN, 5-2, AS HOOVER LOOKS ON; Grimes Holds Athletics to Two Hits, One a Homer by Simmons, in Third Game. ST.LOUIS NOW LEADS, 2-1 President Tosses First Ball and Intently Follows Play in Philadelphia. Reach Park at 1 O'clock. News of Morrow Death Withheld. CARDINALS WIN, 5-2, AS HOOVER LOOKS ON Kreps Hearing Postponed. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/disorders-growing-in-manchurian-areas-japanese-military-authorities.html | DISORDERS GROWING IN MANCHURIAN AREAS; Japanese Military Authorities Now Despair of Withdrawing Troops by Oct. 14. KOREAN DEAD PUT AT 500 Tension in Shanghai Believed at Breaking Point--Japanese Marines in Readiness. CHINESE BANKS THERE SHUT Washington Gets Nanking Plea for American Inquiry in Manchuria, but Refusal Is Expected. Concerned Over Russian Moves. Two Destroyers Reach Shanghai. Washington Gets Nanking Plea. Hun School Seniors Start Year. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/ww-balkwill-dead-steel-foundryman-pioneer-in-the-field-retired-in.html | W.W. BALKWILL DEAD; STEEL FOUNDRYMAN; Pioneer in the Field Retired in 1913, After a Long Career in Cleveland. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/physician-examines-sharkey-in-training-report-to-commission-will.html | PHYSICIAN EXAMINES SHARKEY IN TRAINING; Report to Commission Will Call Injured Hand 'Much Improved' -- Boxer Is Cautious. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/defensive-play-is-stressed-as-yale-eleven-prepares-for-game-with.html | Defensive Play Is Stressed as Yale Eleven Prepares for Game With Georgia; YALE PUTS STRESS ON DEFENSIVE PLAY Develops Rush Line in Session Following Scouts' Reports of Georgia Strength. AERIAL ATTACK POLISHED Friedman Directs Passing Game of Eli Back Field--Kilcullen Promoted to Varsity. Defense Is Stressed. Won on Shot-Put Abroad. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/blackheath-wins-rugby-match.html | Blackheath Wins Rugby Match. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/walkout-closes-lawrence-mills-strike-against-wage-cuts-throws-8000.html | WALKOUT CLOSES LAWRENCE MILLS; Strike Against Wage Cuts Throws 8,000 Out of Work in Two Plants. CONFERENCE IS SOUGHT Citizens Group Tries to Mediate-- Pay Cut Protest Keeps Northampton Plants Closed. Hosiery Plants Fail to Open. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/action-against-curtis-sanger.html | Action Against Curtis & Sanger. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/supreme-court-resumes-work-justice-holmes-on-the-bench.html | Supreme Court Resumes Work; Justice Holmes on the Bench | True | Special to The New York Times. | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/32000-rum-seized-near-adamss-land-scituate-mass-police-arrest-three.html | $32,000 RUM SEIZED NEAR ADAMS'S LAND; Scituate (Mass.) Police Arrest Three Men in Garage of Club to Which Secretary Belongs. LONG A HAUNT OF RUNNERS Seizure Valued at $150,000 Made on Adams's Summer Estate Beach Last November. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/launch-fireboat-today-officials-to-see-uptominute-and-50yearold.html | LAUNCH FIREBOAT TODAY.; Officials to See Up-to-Minute and 50-Year-Old Vessels Compared. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/2-die-as-plane-hits-wire-new-yorker-is-a-victim-of-army-plane-crash.html | 2 DIE AS PLANE HITS WIRE.; New Yorker Is a Victim of Army Plane Crash in Alabama. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/ten-trainers-donate-100-each-to-the-welfare-racing-fund.html | Ten Trainers Donate $100 Each To the Welfare Racing Fund | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/rutgers-tries-passes-grossman-and-kramer-on-hurling-end-of-aerial.html | RUTGERS TRIES PASSES.; Grossman and Kramer on Hurling End of Aerial Session. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/today-on-the-radio.html | Today on the Radio. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/senator-morrow-is-mourned-as-an-able-leader-lost-to-world.html | Senator Morrow Is Mourned as an Able Leader, Lost to World Statesmanship; CAPITAL DEPRESSED AT SENATOR'S DEATH Sentiment Voiced on All Sides That Passing of Morrow Is a National Calamity. MOURNED IN BOTH PARTIES Official Circles See Great Loss to the President, Who Relied on Him for Advice. SOUGHT BY STIMSON, TOO Former Banker Had Only Recently Been in Washington to Discuss International Problems. Grew in Popularity. Great Loss to President. Delegate to Havana Congress. Senate Now Tied by Morrow Death | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/boccaccio-in-rehearsal-ethel-leginska-directing-production-of-von.html | "BOCCACCIO" IN REHEARSAL; Ethel Leginska Directing Production of Von Suppe Opera. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/collins-is-hopeful-team-will-come-back-athletics-captain-says-mack.html | COLLINS IS HOPEFUL TEAM WILL COME BACK; Athletics' Captain Says Mack Also Is Confident Men Will 'Snap Out of Slump.' | True | By Eddie Collins. Captain of the Athletics. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/bide-a-wee-victor-in-latonia-feature-favorite-assumes-command-in.html | BIDE A WEE VICTOR IN LATONIA FEATURE; Favorite Assumes Command in Stretch and Easily Shows Way to Vermiculite. SPECTACULAR TAKES THIRD Holds On to Gain Short End of Purse in Mile-and-Eighth Test --Winner Pays $5.14. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/good-police-work.html | GOOD POLICE WORK. | True | | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/little-in-charge-of-columbia-drill-with-neck-in-cast-and-arm-in.html | LITTLE IN CHARGE OF COLUMBIA DRILL; With Neck in Cast and Arm in Sling, Coach Returns After 2 Weeks in Hospital. SQUAD WORKS THREE HOURS Backs Practice Lateral Passes for First Time This Season as Team Points for Wesleyan. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/art-artists-models-show-oneman-exhibition-of-sculpture-american.html | ART; "Artists' Models" Show. One-Man Exhibition of Sculpture. American Water-Colors on View. Two Exhibitions of Books. Other Shows Open. | True | By Edward Alden Jewell. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/exports-to-russia-again-show-gain-august-value-put-at-7288551.html | EXPORTS TO RUSSIA AGAIN SHOW GAIN; August Value Put at $7,288,551, Exceeding July and Same Month Last Year.INCREASE FOR CHINA ALSORise for Month Only Is Shown by 11 Countries--Imports Advanced in Case of Eight. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/3-records-broken-in-danbury-races-margaret-grattan-paces-mile-in.html | 3 RECORDS BROKEN IN DANBURY RACES; Margaret Grattan Paces Mile in 2:06 , Then Lowers It Again to 2:06 . TROT MARK TO DONNA PIER Mare Steps Mile In 2:06 for Other Track Standard--Both Events Won In Straight Heats. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/nesheim-garafola-draw-battle-ten-rounds-on-opening-card-at-prospect.html | NESHEIM, GARAFOLA DRAW.; Battle Ten Rounds on Opening Card at Prospect Hall Arena. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/rosenwald-offers-250000-for-cook-county-unemployed.html | Rosenwald Offers $250,000 For Cook County Unemployed | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/reports-ministers-pay-cuts.html | Reports Ministers' Pay Cuts. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/hears-hoover-will-act-ontario-paper-prints-report-he-will-call.html | HEARS HOOVER WILL ACT.; Ontario Paper Prints Report He Will Call Conference. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/hoover-calls-morrow-type-that-makes-the-nation-great.html | Hoover Calls Morrow Type That Makes the Nation Great | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/commander-booth-bids-adieu-to-2200-tells-salvation-army-she-goes-to.html | COMMANDER BOOTH BIDS ADIEU TO 2,200; Tells Salvation Army She Goes to Europe, Where Needs of Masses Are Greatest. CADETS SALUTE LEADER International Aspect of Her Life Is Featured in Costumes of Lands She Will Visit. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/backs-decision-at-hague-dr-butler-points-to-avoidance-of-crisis.html | BACKS DECISION AT HAGUE.; Dr. Butler Points to Avoidance of Crisis Through Customs Case Ruling | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/counter-stocks-drop-after-a-brief-rally-bank-insurance-and-public.html | COUNTER STOCKS DROP AFTER A BRIEF RALLY; Bank, Insurance and Public Utility Shares Weak--SharpDecline in Industrials. | True | | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/triutilities-plan-will-reduce-costs-reorganization-details-for.html | TRI-UTILITIES PLAN WILL REDUCE COSTS; Reorganization Details for $320,000,000 Properties Are Arranged Finally. WILL ADD WORKING CAPITAL Owners of Stock in Holding Company and Underlying ConcernsMust Deposit by Nov. 14. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/pangborn-herndon-end-hop-from-japan-in-wenatcheewash-4600mile-first.html | PANGBORN, HERNDON END HOP FROM JAPAN IN WENATCHEE,WASH.; 4,600-Mile First Non-Stop Flight Across Pacific Made in 41 Hours, 13 Minutes. BOARDMAN'S TIME BEATEN But Their Distance Falls Short of That Made on His Jump to Istanbul. CRASH ON ARRIVAL MISSED Minus Landing Gear, Plane Nearly Tips Over--Japanese Paper Gives Them $25,000. Ice on Wings Only Peril. HERNDON RECOUNTS PACIFIC CONQUEST Threatening Letters in Japan. 915 Gallons of Gas Aboard. Engine Opened to Full Throttle. Speed Rises as Gear Is Dropped. Ice Retards Climb Over Clouds. Sight Vancouver Island Light. Get Position From Mount Rainier. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/marks-cathedrals-21st-year.html | Marks Cathedral's 21st Year. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/the-play-and-as-for-freedom.html | THE PLAY; And as for Freedom. | True | By J. Brooks Atkinson. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/reduces-common-dividend-associated-dry-goods-corporation-to-pay-25.html | REDUCES COMMON DIVIDEND; Associated Dry Goods Corporation to Pay 25 Cents for Quarter. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/canal-traffic-gains-panama-tolls-rose-50000-last-month-to-1820735.html | CANAL TRAFFIC GAINS.; Panama Tolls Rose $50,000 Last Month to $1,820,735. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/marion-e-stump-weds-hm-boggs-daughter-of-commissioner-of-records.html | MARION E. STUMP WEDS H.M. BOGGS; Daughter of Commissioner of Records Married at the Plaza by Rev. P.P. Elliott. HER SISTER HONOR MAID Bride Is a Great-Grandniece of the Late Russell Sage--Couple to Live in Columbia, S.C. | True | Photo by Pach Bros. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/police-department.html | Police Department. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/gold-stock-here-shows-gain-on-day-rises-for-first-time-since-fall.html | GOLD STOCK HERE SHOWS GAIN ON DAY; Rises for First Time Since Fall of Sterling as Earmarked Metal Decreases $190,000. MORE EXPORTS EXPECTED Foreign Exchanges Again Fluctuate Widely--France and America Ready to Give Finland Credit. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/morrows-death-held-world-loss-in-berlin-germany-believes-he-would.html | MORROWS DEATH HELD WORLD LOSS IN BERLIN; Germany Believes He Would Have Played Vital Role in Her Political Readjustment. | True | Special Cable to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/georgetown-plans-shifts-callahan-slated-for-centre-post-in-game.html | GEORGETOWN PLANS SHIFTS.; Callahan Slated for Centre Post in Game With N.Y.U. | True | Special to The New York Times. | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/hall-and-williams-score-in-hot-springs-tennis-middle-atlantic-play.html | Hall and Williams Score in Hot Springs Tennis Middle Atlantic Play Begins; WILLIAMS AND HALL ADVANCE AT TENNIS Capture First-Round Singles Matches in Fall Tourney at Hot Springs. LAKE AND SEABURY GAIN Each Extended to Score Three-Set Triumphs--Mrs. Pittman and Baroness Levi Survive. Foreign Women Entered. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/brown-tries-new-plays-stresses-deception-in-preparation-for-game.html | BROWN TRIES NEW PLAYS.; Stresses Deception in Preparation for Game With Princeton. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/miss-tulsa-wins-by-four-lengths-triumphs-over-prince-farthing-and.html | MISS TULSA WINS BY FOUR LENGTHS; Triumphs Over Prince Farthing and Red Diamond at Hawthorne Track. ISLAM, STABLEMATE, SCORES Makes It a Double for Howard Colors by Defeating Sundot and Fiddler--Pays $10.82. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/more-gold-due-from-here-liner-samaria-to-take-shipment-bremens.html | MORE GOLD DUE FROM HERE; Liner Samaria to Take Shipment-- Bremen's Cargo Increased. | True | Special Cable to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/grimes-acclaimed-by-jubilant-mates-veteran-the-centre-of-joyous.html | GRIMES ACCLAIMED BY JUBILANT MATES; Veteran the Centre of Joyous Scene After Game--Hopes to Face Mackmen Again. STREET HAILS HIS WORK Manager Says Pitching Exhibition Was One of the Greatest He Has Ever Seen. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/urges-recreation-work-dr-finley-at-toronto-session-holds-it.html | URGES RECREATION WORK.; Dr. Finley at Toronto Session Holds It Especially Needed Now. CITY BREVITIES. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/traviata-to-open-metropolitan-nov-2-rosa-ponselle-laurivolpi-de.html | 'TRAVIATA" TO OPEN METROPOLITAN NOV. 2; Rosa Ponselle, Lauri-Volpi, De Luca to Head Cast--Jeritza in 'Tannhaeuser' Nov. 4. 'SCHWANDA' FIRST NOVELTY Arthur Anderson, American Basso; Merli, Tenor, and Borgioli, Baritone, Added to Gatti-Casazza's Roster. Other Novelties and Revivals. No Decision as to Broadcasting. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/alarm-flashed-on-teletype-for-police-glee-club-recruits.html | Alarm Flashed on Teletype For Police Glee Club Recruits | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/city-bonds-rating-analyzed-by-berry-controller-details-finances-to.html | CITY BONDS RATING ANALYZED BY BERRY; Controller Details Finances to Show Background of New York's Flotations. FUNDED DEBT $2,127,845,572 All Delinquent Taxes That Are Deemed Uncollectible Are Safeguarded, He Reports. | True | | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/bankers-will-seek-way-to-prosperity-investment-group-will-hold.html | BANKERS WILL SEEK WAY TO PROSPERITY; Investment Group Will Hold Twentieth Annual Session Next Month. OPEN MEETINGS PLANNED American and Canadian Financiers to Speak at Convention at White Sulphur Springs. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/annie-f-johnston-author-dies-at-68-her-little-colonel-series-of.html | ANNIE F. JOHNSTON, AUTHOR, DIES AT 68; Her "Little Colonel" Series of Children's Books Printed in Several Languages. WROTE NEARLY 40 YEARS Her Home, Near Louisville, Ky., Was a Mecca for Youths From All Parts of the Country. Choosing of Name for Series. A Child's Tribute. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/bancamericablair-listed-securities-market-of-produce-exchange.html | BANCAMERICA-BLAIR LISTED.; Securities Market of Produce Exchange Admits When-Issued Stock. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/montero-election-is-relief-to-chile-leading-citizens-foresee-a-new.html | MONTERO ELECTION IS RELIEF TO CHILE; Leading Citizens Foresee a New Era of Stable Government Replacing Recent Strife. CLASS ANGLE IS A FACTOR Winner Is Backed by Higher Orders of Society, Fearing Left-Wing Trends of the Masses. | True | Special Cable to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/romano-pins-de-louge-in-1625.html | Romano Pins De Louge In 16:25, | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/will-resume-series-at-rochester-today-international-league-club.html | WILL RESUME SERIES AT ROCHESTER TODAY; International League Club, With Three Victories, Confident of Beating St. Paul. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/20-firemen-overcome-at-midtown-blaze-felled-by-smoke-fighting.html | 20 FIREMEN OVERCOME AT MIDTOWN BLAZE; Felled by Smoke Fighting Flames in Basement of Woolworth Store at 50th St. and 6th Av. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/100-report-at-harvard-answer-call-for-football-campaign-among-house.html | 100 REPORT AT HARVARD.; Answer Call for Football Campaign Among House Teams. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/leonard-returns-to-ring-tonight-meets-silvers-at-queensboro-after.html | LEONARD RETURNS TO RING TONIGHT; Meets Silvers at Queensboro After Seven Years' Absence from Competition. FUTURE HINGES ON RESULT Victory Will Open Way to Middleweight Title--Stone and Rosson 22d Engineers Card. | True | By James P. Dawson. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/i-knew-hed-do-it-mrsherndon-says-wife-couldnt-stand-suspense-of.html | 'I KNEW HE'D DO IT,' MRS.HERNDON SAYS; Wife Couldn't Stand Suspense of Awaiting News, So She Went Shopping in Albany. SHE'LL GO ON NEXT FLIGHT But It Will Not Include Japan, She Declares-- Aviator in Wenatchee Phones Mother Here. Says She'll Fly Next Time. Mother Gets News Here. Post Felicitates Fliers. | True | Special to The New York Times. | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/hilda-burke-to-wed-desire-de-frere.html | Hilda Burke to Wed Desire de Frere | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/35-in-amherst-soccer-squad.html | 35 in Amherst Soccer Squad. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/miss-mildred-dunn-wed-is-married-to-lieut-ph-fitzgerald-in-new.html | MISS MILDRED DUNN WED.; Is Married to Lieut. P.H. Fitzgerald in New Haven. Hoover Thanks Up-State Methodists | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/four-elevens-practice-boston-college-squad-starts-drive-for-fordham.html | FOUR ELEVENS PRACTICE.; Boston College Squad Starts Drive for Fordham Game Monday. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/brown-buys-in-tarrytown-operator-gets-corner-at-broadway-and.html | BROWN BUYS IN TARRYTOWN; Operator Gets Corner at Broadway and Beekman Avenue. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/plays-are-tested-at-army-practice-scrub-eleven-tries-michigan-state.html | PLAYS ARE TESTED AT ARMY PRACTICE; Scrub Eleven Tries Michigan State Tactics as Varsity Players Look On. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/social-cowardice-laid-to-churches-british-economist-declares-they.html | SOCIAL COWARDICE LAID TO CHURCHES; British Economist Declares They Are More Anxious to Please Patrons Than Aid Oppressed. HE SEES BELIEF WANING Religion Has Lost its Hold Because of Failure to Lead on Economic Issues, Says J.A. Hobson. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/repudiates-another-story-herndon-says-alliances-account-is-only.html | REPUDIATES ANOTHER STORY.; Herndon Says Alliance's Account Is Only Authentic One. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/a-nationwide-mixup.html | A NATION-WIDE MIX-UP. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/american-priest-killed-in-jamaica.html | American Priest Killed in Jamaica. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/curb-prices-slide-ending-at-bottom-opening-is-at-shaded-quotations.html | CURB PRICES SLIDE, ENDING AT BOTTOM; Opening Is at Shaded Quotations, With Little ResistanceDeveloping on Decline.MANY NEW UTILITY LOWS Numerous Oil Shares Also Go to Prices Never Recorded BeforeSince Jan. 1. Curb Seat at $40,000. $1,000,000 Kroger Expansion Voted | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/edison-more-alert-after-a-good-nights-rest-but-strength-is-ebbing.html | Edison More Alert After a Good Night's Rest; But Strength Is Ebbing Slowly, Doctor Says | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/seeks-aid-for-hospital-official-of-english-institution-for-seamen.html | SEEKS AID FOR HOSPITAL.; Official of English Institution for Seamen Plans Fund Here. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/etd-chambers-journalist-is-dead-connected-with-fisheries-department.html | E.T.D. CHAMBERS, JOURNALIST, IS DEAD; Connected With Fisheries Department of Quebec Province--Editor of Angling Column. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/3-defiant-officials-face-seabury-today-plan-to-call-mclaughlin-and.html | 3 DEFIANT OFFICIALS FACE SEABURY TODAY; Plan to Call McLaughlin and Whalen Shifted as Tammany Stiffens Front.BROOKLYN LEADERS BALKYMcQuade, Keating and a BusFranchise Holder Refuse to Testify in Private. Olvany Aides Balk Seabury. DEFIANT OFFICIALS FACE HEARING TODAY Plans for Hearing Changed. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/acquires-shubertriviera-chamberlain-brown-to-produce-there-on.html | ACQUIRES SHUBERT-RIVIERA; Chamberlain Brown to Produce There on Month-to-Month Basis. "No More Frontier" to Open Oct. 21 "Brief Moment" at Belasco Nov. 9. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/heavy-drains-shut-quaker-city-banks-franklin-trust-with-deposits-of.html | HEAVY DRAINS SHUT QUAKER CITY BANKS; Franklin Trust, With Deposits of $22,990,000, and Two Others Suspend. FIVE IN ANOTHER COUNTY Official Had Been Reported Suicide --Several Other Widely Scattered Institutions Fail. Five Suspend in One County. Eight Close in Two States. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/cadman-says-religion-in-europe-is-not-dying-disputes-holmes.html | CADMAN SAYS RELIGION IN EUROPE IS NOT DYING; Disputes Holmes's Statement and Urges Our Entry Into League and World Court. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/5-begin-vocational-guidance-course.html | 5 Begin Vocational Guidance Course | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/with-the-western-conference-football-teams.html | With the Western Conference Football Teams | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/no-horses-in-roslyn-to-drink-at-new-trough-in-25000-park.html | No Horses in Roslyn to Drink At New Trough in $25,000 Park | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/lists-traffic-as-fire-risk-dorman-urges-new-roads-to-clear-way-for.html | LISTS TRAFFIC AS FIRE RISK.; Dorman Urges New Roads to Clear Way for Engines. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/calls-labor-to-urge-the-right-to-work-green-tells-federation-at.html | CALLS LABOR TO URGE THE RIGHT TO WORK; Green Tells Federation at Vancouver Hunger Goes Before Revolutions. WOULD TAX BIG FORTUNES That or Maintenance of Wage Scale Is Needed to Protect Society, He Says. FIVE-DAY WEEK SOUGHT Report of Executive Committee Contains Recommendation for Shorter Working Time. Council Presents Wide Program. | True | By Louis Stark. Special To The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/lord-north-95-years-old-banbury-honors-greatgrandson-of-british.html | LORD NORTH 95 YEARS OLD; Banbury Honors Great-Grandson of British Prime Minister of '76. | True | Wireless to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/grain-aids-the-santa-fe-but-all-other-classes-of-traffic-are-off.html | GRAIN AIDS THE SANTA FE.; But All Other Classes of Traffic Are Off, President Storey Says. | True | | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/the-chilean-election.html | THE CHILEAN ELECTION. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/3000-see-game-from-housetops.html | 3,000 See Game From Housetops. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/business-world-mail-orders-showing-decline-retailers-to-seek.html | BUSINESS WORLD; Mail Orders Showing Decline. Retailers to Seek Blanket Labeling. Coat Returns Not Increasing. Trade Down on Holiday Novelties Would Change Rug Opening Date. Resent Glassware Price Pressure. Quieter Demand for Silks. Skunk and Raccoon Sold Well. Buyers Curtail Fine Goods Orders. Gray Goods Market Quiet BUSINESS LEASES. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/7500-left-to-hospital-david-reid-of-old-greenwich-willed-bulk-of.html | $7,500 LEFT TO HOSPITAL.; David Reid of Old Greenwich Willed Bulk of Estate to Kin in Scotland. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/cards-now-favored-in-betting-here-victory-in-third-game-makes-st.html | CARDS NOW FAVORED IN BETTING HERE; Victory in Third Game Makes St. Louis Odds On at 1 to 3 to Win Series. ATHLETICS CHOICE TODAY Despite Defeat, American League Club Is Quoted at 4 to 5 for Fourth Contest. Shift in Philadelphia Opinion. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/new-cotton-lows-7th-straight-time-pressure-from-moving-crop-sends.html | NEW COTTON LOWS 7TH STRAIGHT TIME; Pressure From Moving Crop Sends Prices Off 9 to 12 Points to End at Bottom. ONLY JULY HOLDS ABOVE 6c Decline in Securities Augments Setback From Southern Selling-- No Exports Are Reported. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/washington-denies-flood-of-rumors-state-department-says-no-agenda.html | WASHINGTON DENIES FLOOD OF RUMORS; State Department Says No Agenda Is Being Prepared for Laval Visit With Hoover. BRUENING IS NOT EXPECTED Officials Have No Hint of British or American Arms Cut Plans--Reading Trip to Paris Minimized. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/sell-fake-dance-tickets-racketeers-capitalize-on-ball-of-the-69th.html | SELL FAKE DANCE TICKETS.; Racketeers Capitalize on Ball of the 69th Regiment, Colonel Charges. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/two-injured-at-lehigh.html | Two Injured at Lehigh. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/cayuga-to-be-launched-miss-mcallister-to-sponsor-coast-guard-cutter.html | CAYUGA TO BE LAUNCHED.; Miss McAllister to Sponsor Coast Guard Cutter Tomorrow. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/paint-men-would-aid-idle-wider-cleanup-drives-urged-by-leader-at.html | PAINT MEN WOULD AID IDLE.; Wider Clean-Up Drives Urged by Leader at Convention. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/to-show-state-finances-governors-annual-statement-is-in-hands-of.html | TO SHOW STATE FINANCES.; Governor's Annual Statement Is in Hands of the Printer. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/unsold-yalechicago-tickets-to-be-offered-to-the-public.html | Unsold Yale-Chicago Tickets To Be Offered to the Public | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/chinese-reds-capture-priest.html | Chinese Reds Capture Priest. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/financial-markets-decline-in-stocks-led-by-railway-sharesbonds.html | FINANCIAL MARKETS; Decline in Stocks, Led by Railway Shares--Bonds Lower, in Confused Movement. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/fire-record.html | Fire Record. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/hyde-answer-cheers-bremen-cotton-men-dealers-hope-business-will.html | HYDE ANSWER CHEERS BREMEN COTTON MEN; Dealers Hope Business Will Pick Up, With Hoover Regime Opposed to Debenture Schemes. Contracts Let for State Camps. BUSINESS NOTES. | True | Special Cable to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/will-rogers-finds-mexico-reading-coolidges-refusal.html | Will Rogers Finds Mexico Reading Coolidge's Refusal | True | WILL ROGERS. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/hoover-body-rejects-farm-boards-wheat-aid-committee-holds-that.html | HOOVER BODY REJECTS FARM BOARD'S WHEAT; Aid Committee Holds That Offer of Grain to Relieve Jobless Is 'Impractical.' | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/rinaldi-defeats-sloves-west-side-boxer-victor-in-main-bout-at-new.html | RINALDI DEFEATS SLOVES.; West Side Boxer Victor In Main Bout at New Lenox S.C. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/assail-50-offer-to-suspended-bank-1000-of-12000-depositors-of.html | ASSAIL 50% OFFER TO SUSPENDED BANK; 1,000 of 12,000 Depositors of American Union Vote Down Manufacturers Trust Plan. APPEAL IS SENT TO COURT Contract, Says One Speaker at Meeting, Makes No Provision for Further Payments. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/bendix-sees-better-year-head-of-aviation-corporation-expects.html | BENDIX SEES BETTER YEAR.; Head of Aviation Corporation Expects Increase In Earnings. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/how-cardinals-and-athletics-will-line-up-for-fourth-game.html | How Cardinals and Athletics Will Line Up for Fourth Game | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/more-than-seasonal-drop-in-motor-output-total-of-32289-units.html | More Than Seasonal Drop in Motor Output; Total of 32,289 Units Estimated for Week | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/offers-new-trust-shares-research-corporation-releases-two-series.html | OFFERS NEW TRUST SHARES; Research Corporation Releases Two Series Today, | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/world-leaders-pay-tribute-to-morrow-heads-of-governments-bankers.html | WORLD LEADERS PAY TRIBUTE TO MORROW; Heads of Governments, Bankers and Jurists Join in Deploring His Untimely Death. STIMSON EXPRESSES GRIEF Ramsay MacDonald and Ortiz Rubio Send Sympathy to Senator's Family. | True | | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/interborough-handicap-won-by-morstone-at-opening-of-jamaica-fall.html | Interborough Handicap Won by Morstone at Opening of Jamaica Fall Meeting. MORSTONE IS FIRST AS JAMAICA OPENS Lasts to Defeat Halcyon by Half Length, With Ormesby Third, in Interborough Handicap. MAMMY SINGER, 8-1, WINS Scores by a Nose Over Whitney's Hey There--Common and Condescend Also Triumph. Munden Goes to Front. Common 6-to-1 Shot. | True | By Bryan Field. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/activity-in-market-confined-to-leases-details-of-contracts-are.html | ACTIVITY IN MARKET CONFINED TO LEASES; Details of Contracts Are Shown in Papers Recorded in the Register's Office. PURCHASE OPTIONS GIVEN Hotel Clifton Price Put at $1,500,000--West 56th Street Buildingin Long-Term Deal. Bowery Rentals Increase. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/london-is-saddened-by-news-of-death-british-leaders-believed-morrow.html | LONDON IS SADDENED BY NEWS OF DEATH; British Leaders Believed Morrow Would Reach White House-- Dawes Sees World Loss. | True | Special Cable to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/story-of-the-game-told-play-by-play-martin-again-active-in-cards.html | STORY OF THE GAME TOLD PLAY BY PLAY; Martin Again Active in Cards' Drive--Grimes's Single Sends In Two Runs. | True | By William E. Brandt. Special To the New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/three-trusts-added-by-atlas-utilities-obtains-control-of-securities.html | THREE TRUSTS ADDED BY ATLAS UTILITIES; Obtains Control of Securities Investment, Chain Store and Southwestern Investors. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Sept. 30. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/coll-and-4-indicted-for-babys-murder-grand-jury-finds-bills-within.html | COLL AND 4 INDICTED FOR BABY'S MURDER; Grand Jury Finds Bills Within Hour in 107th St. Crime-- Bronx Killing Laid to Two. THUGS DEFIANT IN LINE-UP Chief, Uneasy in Glare of Light, Evades Questions--Gives His Occupation as Bricklayer. 13 Taken in Round-Up. Assorted Crimes Laid to Gang. COLL AND 4 INDICTED FOR BABY'S MURDER | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/thomas-as-minister-quits-presbytery-resignation-of-socialist.html | THOMAS AS MINISTER QUITS PRESBYTERY; Resignation of Socialist Accepted After 25 Years on Rolls as Preacher. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/five-productions-set-for-next-week-church-mouse-lean-harvest.html | FIVE PRODUCTIONS SET FOR NEXT WEEK; 'Church Mouse,' 'Lean Harvest,' 'Everybody's Welcome,' 'Pillars of Society,' 'Cat and the Fiddle.' | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/gandhi-opponent-here-to-lecture-on-india-mme-sorabji-differs-from.html | GANDHI OPPONENT HERE TO LECTURE ON INDIA; Mme. Sorabji Differs From the Leader on Question of Progressive Self-Government. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/general-monash-very-ill-australian-led-new-york-division-in-last.html | GENERAL MONASH VERY ILL.; Australian Led New York Division In Last Days of War. | True | Wireless to THE NEW YORK TIMES. | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/worldfamed-art-in-fricks-bequest-50000000-collection-turned-over-to.html | WORLD-FAMED ART IN FRICK'S BEQUEST; $50,000,000 Collection Turned Over to Public Contains Long List of Masterpieces. RARE DUCCIO AMONG THEM Rembrandt's Self Portrait and Work of Van Dyck, Titian and Turner to Be Viewed by Many. Many of Historic Value. Notable Sculptures in List. Simple Funeral for Mrs. Frick. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/railway-business-men-meet-nov-4.html | Railway Business Men Meet Nov. 4. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/women-bankers-in-session-public-must-help-get-at-roots-of.html | WOMEN BANKERS IN SESSION.; Public Must Help Get at Roots of Depression, Says Their President. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/to-enforce-park-billboard-ban.html | To Enforce Park Billboard Ban. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/favors-curb-on-teachers-inquiry-board-scores-those-in-more-than-one.html | FAVORS CURB ON TEACHERS.; Inquiry Board Scores Those in More Than One Job as Selfish. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/bond-rally-stifled-by-drop-in-stocks-average-of-40-domestic-issues.html | BOND RALLY STIFLED BY DROP IN STOCKS; Average of 40 Domestic Issues Reaches New Low Mark in General Decline. FOREIGN LIST IS FIRMEST Japanese Securities Meet Heavy Selling--Finnish 5 s Break Inactivity to Lose 24 Points. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/222-tee-off-today-in-lannin-tourney-brilliant-field-is-entered-in.html | 222 TEE OFF TODAY IN LANNIN TOURNEY; Brilliant Field Is Entered, in Memorial Golf Competition at Salisbury Club. ARMOUR, CREAVY TO PLAY Mac Smith, Runyan, Sarazen and Diegel Also to Compete in Three-Day Event. Manner Class C Billiard Victor. Ponzl Twice Defeats Woods. Chamaco Victor In Cue Match Cutler Takes Billiard Match. | True | By William D. Richardson. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/leipziger-gets-city-post-former-deputy-collector-is-named.html | LEIPZIGER GETS CITY POST.; Former Deputy Collector Is Named Correction Department Secretary. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/germans-forced-to-quit-kanchenjunga-climb-at-26000-feet-due-to.html | Germans Forced to Quit Kanchenjunga Climb At 26,000 Feet Due to Danger of Avalanches | True | Copyright,1931, in North America by the New York Times Company | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/urges-national-prayers-lutheran-synod-calls-for-hoover-proclamation.html | URGES NATIONAL PRAYERS.; Lutheran Synod Calls for Hoover Proclamation in Depression. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/cardinal-blesses-new-hospital-unit-st-vincents-new-dispensary.html | CARDINAL BLESSES NEW HOSPITAL UNIT; ST. VINCENT'S NEW DISPENSARY DEDICATED. | True | Photo by Byron Company. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/orders-mrs-fiske-to-rest-doctor-has-her-leave-play-for-two-weeks.html | ORDERS MRS. FISKE TO REST; Doctor Has Her Leave Play for Two Weeks Because of Fatigue. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/hail-school-experiment-educators-praise-demonstration-college-for.html | HAIL SCHOOL EXPERIMENT.; Educators Praise Demonstration College for Teachers at Columbia. | True | | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/widow-of-sherman-vice-president-dies-succumbs-to-heart-disease-at.html | WIDOW OF SHERMAN, VICE PRESIDENT, DIES; Succumbs to Heart Disease at Home in Utica--An Invalid for Ten Years. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/big-stock-brokers-fail-in-montreal-mcdougall-cowans-and.html | BIG STOCK BROKERS FAIL IN MONTREAL; McDougall & Cowans and Greenshields, Both With Branches, in Bankruptcy. LOST ON LOANS HELD HERE Montreal Exchange Falls on News --Big Vancouver Investment House Closes Its Doors. Court Action Taken Quickly. Statement on McDougall & Cowans. Greenshields & Co.'s Position. Loans in Canada Small. Vancouver Firm's Collapse. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/32295-fans-paid-152735-at-third-world-series-game.html | 32,295 Fans Paid $152,735 At Third World Series Game | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/miss-smith-captures-medal-in-canadian-golf-with-an-80.html | Miss Smith Captures Medal In Canadian Golf With an 80 | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/municipal-loans-yonkers-ny-state-of-missouri-brownsville-navigation.html | MUNICIPAL LOANS.; Yonkers, N.Y. State of Missouri. Brownsville Navigation District. San Francisco, Cal. U.S. Steel Investors Set Record. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/montreal-trade-steadied-fixing-of-minimum-prices-and-ban-on-short.html | MONTREAL TRADE STEADIED; Fixing of Minimum Prices and Ban on Short Sales Prevent Break. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/fordham-varsity-rehearses-plays-flaws-in-regulars-work-also.html | FORDHAM VARSITY REHEARSES PLAYS; Flaws in Regulars' Work Also Corrected as Team Opens Boston College Drive. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/michigan-state-prepares-uses-two-new-plays-as-drive-starts-for-game.html | MICHIGAN STATE PREPARES.; Uses Two New Plays as Drive Starts for Game With Army. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/sneak-thief-gets-50000-diamonds-snatches-wallets-from-under-arm-of.html | SNEAK THIEF GETS $50,000 DIAMONDS; Snatches Wallets From Under Arm of Importer in Lobby of a Broadway Building. VICTIM CRIES OUT, FAINTS So Dazed He Can Give No Description of Robber--Uncut Gems Were Not Insured. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/handkerchief-in-camp-is-collings-case-clue-de-martini-to-ask-widow.html | HANDKERCHIEF IN CAMP IS COLLINGS CASE CLUE; De Martini to Ask Widow to Try to Identify Latest Find on Beach Near Murder Scene. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/save-boy-5-from-well-two-men-lower-a-third-by-his-legs-to-rescue.html | SAVE BOY, 5, FROM WELL.; Two Men Lower a Third by His Legs to Rescue Staten Island Lad. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/frisch-sees-cards-as-early-victors-captain-says-team-with-game.html | FRISCH SEES CARDS AS EARLY VICTORS; Captain Says Team, With Game Advantage, Expects to Make Short Work of Series. KNEW GRIMES WAS "RIGHT" Felt Street's Choice Was Wise After Watching Hurler Warm Up Before the Game. | True | By Frank Frisch. Captain of the Cardinals. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/news-of-the-schools.html | News of the Schools | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/asks-easier-farm-credits-commerce-committee-asserts-stock-dealings.html | ASKS EASIER FARM CREDITS.; Commerce Committee Asserts Stock Dealings Hurt Agriculture. | True | Special to The New York Times. | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/boy-dies-from-football-injuries.html | Boy Dies From Football Injuries. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/nautilus-men-back-willing-to-go-again-but-wilkinss-submarine-crew.html | NAUTILUS MEN BACK, WILLING TO GO AGAIN; But Wilkins's Submarine Crew Say More Modern Craft Is Needed for Polar Trip. TELL OF ARCTIC ICE PERILS Shaw Found Atlantic Voyage More Trying Than Loss of Rudder-- Diver Praised by Others. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/bruening-to-rebuild-cabinet-this-week-curtius-will-retire.html | BRUENING TO REBUILD CABINET THIS WEEK; Curtius Will Retire Voluntarily and May Be Chief Delegate on Franco-German Board. OTHER IMPORTANT CHANGES New Men Slated for Finance and Interior Posts in Effort to Placate Reichstag Foes. PRESS FORESEES VISIT HERE Stresses Chance to Revise Polish Corridor Despite Denials Bruening Will Make Trip. May Get Commission Post. Believe He Could Go Soon. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/naval-aide-to-hoover-killed-in-auto-crash-lieut-commander-harlows.html | NAVAL AIDE TO HOOVER KILLED IN AUTO CRASH; Lieut. Commander Harlow's Car Overturns Near Annapolis-- He Won Cross in War. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/abandons-hope-for-parker-cramer.html | Abandons Hope for Parker Cramer. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/jewish-philanthropy.html | JEWISH PHILANTHROPY. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/uruguay-to-retire-bonds-will-take-up-part-of-two-issues-payment-on.html | URUGUAY TO RETIRE BONDS; Will Take Up Part of Two Issues --Payment on Coal Loan. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/lewis-c-ledyards-leaving-newport-they-will-depart-today-for-new.html | LEWIS C. LEDYARDS LEAVING NEWPORT; They Will Depart Today for New York on the Viking, G.F. Baker's Yacht. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/archbishop-casey-dead-in-vancouver-metropolitan-of-british-columbia.html | ARCHBISHOP CASEY DEAD IN VANCOUVER; Metropolitan of British Columbia Succumbs in Hospital in Seventieth Year.FIRST PARISH WAS IN EASTGave Principal Sermon at EucharistCongress in 1910--Sent Prieststo Sparsely Settled Places. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/strangulation-seen-in-raisbeck-death-medical-examiner-files-new.html | STRANGULATION SEEN IN RAISBECK DEATH; Medical Examiner Files New Death Certificate for Playwright at Westport, Conn. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/farley-adds-to-acreage-developer-plans-9hole-golf-course-at.html | FARLEY ADDS TO ACREAGE.; Developer Plans 9-Hole Golf Course at Candlewood Lake. Far Rockaway Homes Rented. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/greens-and-grays-tie-66-at-dartmouth-varsity-does-not-scrimmage.html | GREENS AND GRAYS TIE, 6-6, AT DARTMOUTH; Varsity Does Not Scrimmage, Using Session to Prepare for Holy Cross Plays. | True | Special to The New York Times. | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/his-last-address-a-plea-for-charity-senator-morrow-at-opening-of.html | HIS LAST ADDRESS A PLEA FOR CHARITY; Senator Morrow, at Opening of Jewish Drive Here, Urged Federation to Carry On. THE TASK CALLED COMPLEX But Relief Must Go On, Though Neighbor's Need May Be Obscured, He Told Campaign Heads. Difficult to Visualize Need. Praises Unselfish Service. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/new-sextant-finds-sun-behind-clouds-americans-invention-impresses.html | NEW SEXTANT FINDS SUN BEHIND CLOUDS; American's Invention Impresses British Officials by Tests in Day of Varied Weather. DETECTS INFRA-RED RAYS Paul H. Macneil's Device Has an Amplifier and Is Light Enough for Airplane Use. | True | Wireless to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/new-jersey-labor-backs-moores-race-federation-says-democratic.html | NEW JERSEY LABOR BACKS MOORE'S RACE; Federation Says Democratic Nominee Has Deep Interest in Working Man. CANDIDATE IN NEWARK Urges System of Trial Courts to End Delays--Judge Waldman Defends Baird--Halsey in Union. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/manhattanville-benefit-nov-10-performance-of-the-good-a-companions.html | MANHATTANVILLE BENEFIT.; Nov. 10 Performance of "The Good a Companions" to Aid Nursery. Harvey S. Firestone Host. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/deny-mayor-bought-liquor-flown-here-officials-discount-an-alleged.html | DENY MAYOR BOUGHT LIQUOR FLOWN HERE; Officials Discount an Alleged Canadian Smuggler's Boast of Prominent Customers. TO SIFT ALIEN PLOT CHARGE Grand Jury Inquiry Ordered on Report Planes Also Carried Diamonds and Narcotics. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/plans-no-coalition-in-british-election-macdonald-allows-party-fight.html | PLANS NO COALITION IN BRITISH ELECTION; MacDonald Allows Party Fight Which Is Expected to Split National Group's Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/willson-penn-guard-goes-to-back-field-other-switch-in-first-eleven.html | WILLSON, PENN GUARD, GOES TO BACK FIELD; Other Switch in First Eleven Sends Perina to Seconds, Edwards to Fullback. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/derringer-listens-in-card-hurler-confined-to-bed-follows-game-on.html | DERRINGER "LISTENS IN."; Card Hurler, Confined to Bed, Follows Game on Radio. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/japan-to-negotiate-only-with-nanking-tokyo-foreign-office.html | JAPAN TO NEGOTIATE ONLY WITH NANKING; Tokyo Foreign Office Reiterates It Will Not Deal With Local Groups in Problem. CHINESE TROOPS ACCUSED They Are Reported to Be Degenerating Into Bandit Hordes, ThusDelaying Settlement. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/letters-to-the-editor-thinking-as-an-art-special-school-suggested.html | Letters to the Editor; THINKING AS AN ART. Special School Suggested to Provide Courses Which Seem to Be Lacking. SHORT SELLING HAS USES. But There Are Times When the Practice Should Be Discouraged. Congressmen and Economics. Stabilizing Silver. Good Work Overlooked. An Appeal for Clothing. | True | FREDERICK KETTNER,FREDERICK CARLES.BOND SALESMAN.JEREMIAH JOHNSON.GEORGE MIDDLETON.Mrs. CHARLES MORGAN. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/4000000-development-is-planned-for-baltimore.html | $4,000,000 Development Is Planned for Baltimore | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/john-borden-joins-exchange-firm.html | John Borden Joins Exchange Firm. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/sports-of-the-times-the-case-of-grove-vs-grimes-grimes-helps.html | Sports of the Times; The Case of Grove vs. Grimes. Grimes Helps Himself. No-Hit Hopes. | True | By John Kieran. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/prof-henry-dies-weather-expert-had-served-us-as-scientist-in-its.html | PROF. HENRY DIES; WEATHER EXPERT; Had Served U.S. as Scientist in Its Weather Bureau for a Half Century. ISSUED MONTHLY REVIEW A Former Secretary of National Geographic Society-- Wrote Many Papers on Meteorology. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/new-wendel-contest-to-be-filed-by-woman-mrs-jm-veech-of-passaic-nj.html | NEW WENDEL CONTEST TO BE FILED BY WOMAN; Mrs. J.M. Veech of Passaic, N.J., Is Said to Be 'Fifth-Degree' Heir, Like Miss Stansbury. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/oarsmen-report-at-yale-coaches-address-men-at-mass-meetingfall-work.html | OARSMEN REPORT AT YALE; Coaches Address Men at Mass Meeting--Fall Work Starts Today. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/fugitive-gives-up-in-2000000-fraud-rosner-hunted-six-months-in-land.html | FUGITIVE GIVES UP IN $2,000,000 FRAUD; Rosner Hunted Six Months in Land Insurance Case Is Seized on Theft Charge. PROMISES AID TO STATE Wins Low Bail by Offer to Help Unsnarl Affairs of National Land Value Refunding Company. Insured Land Owners. Schedules Reported False. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/wesleyan-in-light-drill-columbia-game-athletic-feature-of-100th.html | WESLEYAN IN LIGHT DRILL.; Columbia Game Athletic Feature of 100th Anniversary Celebration. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/record-of-proceedings-in-united-states-supreme-court.html | Record of Proceedings in United States Supreme Court | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/capone-venire-is-drawn-court-excuses-only-18-of-80-called-for.html | CAPONE VENIRE IS DRAWN.; Court Excuses Only 18 of 80 Called for Gangster's Trial Today. | True | Special to The New York Times. | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/raskob-opens-drive-to-lift-party-debts-democrats-to-push-campaign.html | RASKOB OPENS DRIVE TO LIFT PARTY DEBTS; Democrats to Push Campaign to Raise $1,500,000 With a Dinner Here Next Tuesday. DECISION IS A SURPRISE Some Leaders Doubt Wisdom of Nation-Wide Appeal Now-- $50,000 Donations Sought. National Committee Planned. RASKOB PLANS DRIVE TO LIFT PARTY DEBTS $50,000 Donations Sought. Henry Street Settlement Drive On. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/honor-baseball-victim-police-and-american-legion-to-hold-memorials.html | HONOR BASEBALL VICTIM.; Police and American Legion to Hold Memorials for Patrolman. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/rules-against-arkansas-republicans.html | Rules Against Arkansas Republicans | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/us-court-of-customs.html | U.S. Court of Customs. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/pound-shows-decline-in-purchasing-power-present-level-only.html | POUND SHOWS DECLINE IN PURCHASING POWER; Present Level Only Two-Thirds of Pre-War Figure, Financial Expert Calculates. | True | Special Cable to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/japan-to-add-forces-in-shanghai-and-warships-are-held-ready.html | Japan to Add Forces in Shanghai And Warships Are Held Ready | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/williams-in-signal-practice.html | Williams in Signal Practice. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/shouse-wet-plea-quotes-sheppard-democratic-chairman-cites-former.html | SHOUSE WET PLEA QUOTES SHEPPARD; Democratic Chairman Cites Former Arguments for Dry Amendment as Timely Now. ATTACKS HIGH TARIFFS American Isolation Must Be Ended, He Declares in Radio Address From Capital. States' Rights Were Upheld. Fiscal Needs Are Cited. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/new-hoover-move-today-on-world-crisis-likely-congress-chiefs-called.html | NEW HOOVER MOVE TODAY ON WORLD CRISIS LIKELY; CONGRESS CHIEFS CALLED; BANKERS AT THE CAPITAL Four Financial Leaders Meet Here After Consultation Sunday. INTERNATIONAL PLAN SEEN Wall Street Expects Action to Meet Wiggin Proposal for Debt Revision. CONGRESS PARLEY TONIGHT President Summons Heads of Both Parties-- Developments Follow Stock Slump. Wiggin Report Recalled. Further Liquidation in Markets. HOOVER SUMMONS CONGRESS LEADERS Widespread Support Expected. Germany Still at Crisis Stage. | True | | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/bankers-hear-plan-to-revive-railroads-fr-dick-suggests-to-savings.html | BANKERS HEAR PLAN TO REVIVE RAILROADS; F.R. Dick Suggests to Savings Division a Council of Ten to Restore Sound Credit. PRESIDENT ASSAILS DOLE "Wise Spending" Linked With Thrift Urged by Robinson at Atlantic City. EAST SIDE DEPOSITS JUMP Bruere Cites Cooperation of Banks in Housing Scheme as Type of Leadership That Is Needed. President Denounces Dole. Bruere Tells of Savings Gains. | True | From a Staff Correspondent of The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/st-lawrence-canal-held-threat-to-ports-troy-mayor-tells-convention.html | ST. LAWRENCE CANAL HELD THREAT TO PORTS; Troy Mayor Tells Convention at Boston It Would Affect All New England. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/one-dead-many-hurt-in-strike-at-cadiz-socialists-win-nine-assembly.html | ONE DEAD, MANY HURT IN STRIKE AT CADIZ; Socialists Win Nine Assembly Seats-- Archbishop Pro Tem of Toledo Chosen. | True | Special Cable to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/american-chinaware-is-bankrupt.html | American Chinaware Is Bankrupt. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/amherst-eleven-gets-a-rest.html | Amherst Eleven Gets a Rest. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/asked-650000-for-school-site.html | Asked $650,000 for School Site. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/registrati0n-opens-heavier-than-1927-figures-for-first-day-indicate.html | REGISTRATI0N OPENS HEAVIER THAN 1927; Figures for First Day Indicate Livelier Interest by Voters Than in Last Off-Year. LEADERS URGE HEAVY POLL Koenig Asks Strong Response to Pave Way for Defeat of Tammany in 1933. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/brouns-revue-closed-sponsor-and-leading-actor-is-ill-with-influenza.html | BROUN'S REVUE CLOSED.; Sponsor and Leading Actor Is Ill With Influenza at Home. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/backgammon-beats-morsel-at-laurel-captures-old-line-purse-feature.html | BACKGAMMON BEATS MORSEL AT LAUREL; Captures Old Line Purse, Feature on Charity Card, by 2 Lengths.INCEPTION SAVES THIRD Contribution of $13,000 SwellsFund From Racing in Maryland to $85,000. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/government-and-time-deposits-decrease-loans-and-investments-gain-in.html | Government and Time Deposits Decrease; Loans and Investments Gain in Week; 20 Bank Controllers at Meeting. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/few-connecticut-upsets-republicans-hold-ground-in-town.html | FEW CONNECTICUT UPSETS.; Republicans Hold Ground in Town Voting--Bristol Elects a Democrat. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Foreign Selling Here. All Rails Below Par. Advancing Toward Mukden. Mr. Morrow and Copper. Losing the True Perspective. Railroad Consolidation. The Selling Climax Fad. | True | | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/jobless-relief-bills-submitted-in-jersey-senate-and-assembly-hold.html | JOBLESS RELIEF BILLS SUBMITTED IN JERSEY; Senate and Assembly Hold Short Sessions--New Inquiry on Yates Is Ordered. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/reports-asset-shrinkage-general-public-service-shows-investments.html | REPORTS ASSET SHRINKAGE; General Public Service Shows Investments Worth $13,838,133. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/davis-wont-run-on-beach-ticket-lawyer-declines-offer-of.html | DAVIS WON'T RUN ON BEACH TICKET; Lawyer Declines Offer of Independents in Fight on TwoParty Deal.INGERSOLL SUPPORTS MOVEAccepts Place on Committee butRefuses to Allow His Name toGo on the Slate. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/maugham-charges-libel-author-brings-london-action-against-full.html | MAUGHAM CHARGES LIBEL.; Author Brings London Action Against "Full Circle" Book. | True | Wireless to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/aids-ortiz-rubio-attacker-mexican-court-suspends-floress-sentence.html | AIDS ORTIZ RUBIO ATTACKER; Mexican Court Suspends Flores's Sentence Till Decision on Plea. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/members-of-dail-warned-by-gunmen-deputies-and-senators-are-told.html | MEMBERS OF DAIL WARNED BY GUNMEN; Deputies and Senators Are Told They Can Vote for Police Bill Only at Peril. | True | Special Cable to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/sues-gillette-company-segal-lock-concern-asks-2000000-for-loss-of.html | SUES GILLETTE COMPANY.; Segal Lock Concern Asks $2,000,000 for Loss of Blade Contract. New Yorker to Aid Chicago Police Denies Move In Suit Against Kahn | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/woman-bites-detective-convicted-of-attacking-him-when-interview.html | WOMAN BITES DETECTIVE.; Convicted of Attacking Him When Interview With Crain Is Denied. Two Rumanian Air Racers Injured. Chilean Central Bank Lowers Rate. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/exgov-stokes-made-ill-by-shock.html | Ex-Gov. Stokes Made Ill by Shock. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/tired-by-strain-of-campaign-marrow-had-sought-a-rest.html | Tired by Strain of Campaign, Marrow Had Sought a Rest | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/dwight-w-morrow-dies-suffered-stroke-in-sleep-world-leaders-mourn.html | DWIGHT W. MORROW DIES; SUFFERED STROKE IN SLEEP; WORLD LEADERS MOURN HIM; VALET FOUND HIM IN COMA Three Physicians Called, but the Senator Failed to Rally. RETIRED IN GOOD SPIRITS Had Opened Charity Drive Here and Returned to Englewood Home Late at Night. MOURNED AS A STATESMAN Financier and Former Diplomat, 58, Had Been Considered a Presidential Possibility. Cablegram Sent to Lindberghs. DWIGHT W. MORROW DIES IN HIS SLEEP Hoover Praises Him as Friend. Gave Reception to 5,000 Saturday. Jersey Assembly Meets on Death. | True | | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/the-academy-of-epicures.html | THE ACADEMY OF EPICURES | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/fleet-to-resume-cruise-sailors-of-british-atlantic-squadron.html | FLEET TO RESUME CRUISE.; Sailors of British Atlantic Squadron Satisfied by Pay Concessions. Dorothea Matthews Engaged. | True | Wireless to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/all-mexico-shocked-by-death-of-morrow-president-and-foreign-office.html | ALL MEXICO SHOCKED BY DEATH OF MORROW; President and Foreign Office Send Condolences--Church and Press Pay Tribute. | True | Wireless to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/straus-says-parks-need-modernizing-models-of-l870-should-not-be.html | STRAUS SAYS PARKS NEED MODERNIZING; Models of l870 Should Not Be Copied Any More Than They Are in Buildings, He Writes. DENIES NEEDS ARE MET Reply to L.F. Hanmer Urges Again That We Learn From Europe and Build "Recreations." | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/chainstore-sales-reports-of-the-business-done-in-september-and.html | CHAIN-STORE SALES.; Reports of the Business Done in September and First Nine Months of the Year. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/panama-cabinet-quits-in-campaign-dispute-rival-candidates-fail-to.html | PANAMA CABINET QUITS IN CAMPAIGN DISPUTE; Rival Candidates Fail to Compromise on Nomination for Presidency--New Regime Likely Today | True | Special Cable to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/fall-baseball-at-yale-varsity-and-freshman-candidates-report-for.html | FALL BASEBALL AT YALE.; Varsity and Freshman Candidates Report for Practice. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/fact-analysis-seen-in-press-of-future-gannett-manager-at-jersey.html | FACT ANALYSIS SEEN IN PRESS OF FUTURE; Gannett Manager at Jersey Institute Predicts Less Dramain Spot News. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/liberals-win-in-colombia-nineteen-persons-are-killed-in-municipal.html | LIBERALS WIN IN COLOMBIA; Nineteen Persons Are Killed In Municipal Elections. Finds Possible Fujimura Clue. | True | Special Cable to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/mayor-key-joins-imps-atlantan-becomes-member-of-veterans-temperance.html | MAYOR KEY JOINS 'IMPS.'; Atlantan Becomes Member of Veterans' 'Temperance' Group. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/deadlock-on-india-tightens-in-london-hindumoslem-diapute-blocks.html | DEADLOCK ON INDIA TIGHTENS IN LONDON; Hindu-Moslem Dispute Blocks Agreement--Gandhi Breaks Monday Silence to Aid. | True | By Ferdinand Khun Jr. Wireless To the New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/nyu-staff-aims-to-perfect-line-forwards-drilled-in-timing-and.html | N.Y.U. STAFF AIMS TO PERFECT LINE; Forwards Drilled in Timing and Blocking as Preparation for Georgetown Starts. TANGUAY WORKS ON KICKS Grossman Throws Accurate Passes, With Lefft, Dunn and Hugret Receiving Tosses. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/herndon-and-pangborn-tell-of-nonstop-flight-across-pacific.html | Herndon and Pangborn Tell of Non-Stop Flight Across Pacific; CONQUERORS OF THE PACIFIC AND ROUTE FROM JAPAN TO AMERICA. | True | New York Times Studio.New York Times Studio. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/more-changes-in-listings.html | MORE CHANGES IN LISTINGS. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/a-poem-to-end-poetry.html | A POEM TO END POETRY. | True | | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/2000-reds-battle-police-in-cleveland-600-more-storm-council-chamber.html | 2,000 REDS BATTLE POLICE IN CLEVELAND; 600 More Storm Council Chamber in the City Hall and Boo Mayor Marshall. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/divides-work-when-slack-endicottjohnson-chairman-says-company-keeps.html | DIVIDES WORK WHEN SLACK; Endicott-Johnson Chairman Says Company Keeps 17,000 Employed. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/hines-wins-match-in-college-tennis-beats-plaster-60-64-as-play-in.html | HINES WINS MATCH IN COLLEGE TENNIS; Beats Plaster, 6-0, 6-4, as Play in Middle Atlantic Tourney Starts in West Virginia. TALBOT ALSO ADVANCES Eliminates Crawford, 6-1, 6-2, to Gain Third Round--Newell and Dame Among Survivors. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/lindberghs-advised-of-mr-morrows-death-as-they-near-shanghai-on.html | Lindberghs Advised of Mr. Morrow's Death As They Near Shanghai on British Naval Ship | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/leviathan-tonnage-cut-saving-40000-remeasurement-after-changes.html | LEVIATHAN TONNAGE CUT, SAVING $40,000; Remeasurement After Changes Shows Loss of 11,895 Net Tons --Gross Is Now 48,590. CARGO SPACE UNCHANGED New Official Rating Will Effect Big Annual Saving In Port Dues Here and at Southampton. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/sirutis-conquers-matan-former-nyu-boxer-wins-decision-in-feature-at.html | SIRUTIS CONQUERS MATAN.; Former N.Y.U. Boxer Wins Decision In Feature at Jamaica. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/summer-visits-fall-sends-mercury-to-82-weather-man-predicts-caller.html | SUMMER VISITS FALL, SENDS MERCURY TO 82; Weather Man Predicts Caller Will Stay Over Today--11 Degrees Over Normal. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/colgate-veterans-back-reynolds-halfback-and-ellis-tackle-ready-to.html | COLGATE VETERANS BACK.; Reynolds, Halfback, and Ellis, Tackle, Ready to Play Again. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/mexican-women-plan-a-collective-farm-will-do-all-the-work-with-men.html | MEXICAN WOMEN PLAN A COLLECTIVE FARM; Will Do All the Work, With Men Barred From Premises--Government to Donate Land. 10,000 See Aberdeen Arms Show. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/cubs-prevail-32-to-gain-series-tie-grimms-double-scoring-two.html | CUBS PREVAIL, 3-2, TO GAIN SERIES TIE; Grimm's Double, Scoring Two Runners in Ninth Inning, Quells White Sox. TAYLOR MAKES HOME RUN Tallies for National Leaguers in Second--Play Seventh and Deciding Game Today. Taylor Scores From First. Bush Forced to Retire. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/laval-and-hoover-to-stress-finance-political-considerations-will.html | LAVAL AND HOOVER TO STRESS FINANCE; Political Considerations Will Take Secondary Place in Talks at Washington. MARK BELIEVED IN PERIL French Bankers Are Concerned at Threat to German Currency and Gold Flow From Here. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 128872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/ratify-angora-treaty-greece-and-turkey-make-formal-exchange-at.html | RATIFY ANGORA TREATY.; Greece and Turkey Make Formal Exchange at Athens. | True | Special Cable to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/unity-for-recovery-urged-on-americas-lamont-tells-parley-each.html | UNITY FOR RECOVERY URGED ON AMERICAS; Lamont Tells Parley Each Nation Must Correct Economic "Sins' Underlying Slump.STRAWN HITS LOAN EXCESSHe Lays Part of Latin Plight toBankers Here--Tariff Issuels Advanced. Lamont Blames "Economic Sins." Strawn Criticizes Bankers. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/danish-banks-to-aid-trade-agree-to-extend-creditscountrys-note.html | DANISH BANKS TO AID TRADE; Agree to Extend Credits--Country's Note Issue to Be Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/help-for-virgin-islanders-association-is-assisting-in.html | HELP FOR VIRGIN ISLANDERS; Association Is Assisting In Rehabilltation of People Who Need It. Singing Away Depression. Mr. Goerke Not a Socialist. | True | ASHLEY L. TOTTEN.PRISCILLA.ARNOLD PETERSON | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/3-at-oglethorpe-hurt-barrow-goldsmith-and-herrin-are-unable-to.html | 3 AT OGLETHORPE HURT.; Barrow, Goldsmith and Herrin Are Unable to Practice. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/won-all-hearts-as-mexican-envoy-morrow-as-ambassador-aided-two.html | WON ALL HEARTS AS MEXICAN ENVOY; Morrow as Ambassador Aided Two Presidents in Financial and Political Problems. | True | Special to The New York Times. | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/carrington-demands-8th-av-tube-inquiry-candidate-for-borough.html | CARRINGTON DEMANDS 8TH AV. TUBE INQUIRY; Candidate for Borough President Says Idleness of Property Is Costing $600,000 Month. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/paralysis-decline-shown-in-weekend-twoday-report-in-city-lists-28.html | PARALYSIS DECLINE SHOWN IN WEEK-END; Two-Day Report in City Lists 28 New Cases, With Only 11 for Sunday. TOTAL SINCE JAN. 1 IS 3,851 Fatalities During That Period Put at 440--Disease Recedes In Outlying Areas. | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/lists-assets-of-loan-associations.html | Lists Assets of Loan Associations | True | | C1B 128872 |
| 1931-10-06 | 1931-10-06 | https://www.nytimes.com/1931/10/06/archives/nassau-st-main-repairs-delayed.html | Nassau St. Main Repairs Delayed. | True | | C1B 128872 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/gold-stock-rises-2614900-in-day-chief-european-currencies-also-show.html | GOLD STOCK RISES $2,614,900 IN DAY; Chief European Currencies Also Show Gains--Time-Money Rate Goes Up. Predicts Filipino "Fireworks." | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/johnston-offered-post-with-garden-acceptance-as-vice-president-and.html | JOHNSTON OFFERED POST WITH GARDEN; Acceptance as Vice President and General Manager Awaited by President Carey. New Matchmaker Imminent. Experienced Man Sought. | True | By James P. Dawson. | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/french-use-less-wine-cold-summer-blamed-consumption-39630000.html | FRENCH USE LESS WINE; COLD SUMMER BLAMED; Consumption 39,630,000 Gallons Behind Last Year--Burgundy Areas Disappointed by Product. | True | Special Cable to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/election-heartens-british-investors-prices-of-government-bonds.html | ELECTION HEARTENS BRITISH INVESTORS; Prices of Government Bonds Advance After Business Circles Get Cabinet's Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/bench-candidates-picked-suffolk-democrats-choose-rt-oliver-rivals.html | BENCH CANDIDATES PICKED; Suffolk Democrats Choose R.T. Oliver, Rivals Name R.W. Hawkins | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/municipal-loans-offerings-of-new-bond-issues-to-investment-bankers.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Investment Bankers Announced. Lucas County, Ohio. Portland, Ore. St. Louis, Mo. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/woman-amnesia-victim-identified.html | Woman Amnesia Victim Identified. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/gold-change-hits-canada-bank-of-commerce-finds-trade-there-hurt-by.html | GOLD CHANGE HITS CANADA.; Bank of Commerce Finds Trade There Hurt by Many Fluctuations. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/the-congressional-conference.html | THE CONGRESSIONAL "CONFERENCE." | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/st-paul-loses-to-rochester-in-little-worlds-series-chicago-title-to.html | St. Paul Loses to Rochester in Little World's Series; Chicago Title to White Sox; ROCHESTER SCORES FOURTH IN ROW, 4-3 Beats St. Paul Again and Needs Only One More Victory to Win Little World's Series. BENTLEY'S HIT DECIDES Single in Seventh Drives Home the Winning Run--Western Pitchers Allow Nine Bases on Balls. St. Paul Opens Scoring. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/princeton-eleven-tests-air-attack-coaches-continue-practice-of.html | PRINCETON ELEVEN TESTS AIR ATTACK; Coaches Continue Practice of Developing Three Passers for Each Back Field. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/tell-of-parley-harmony-senators-of-both-parties-acclaim-freedom.html | TELL OF PARLEY HARMONY.; Senators of Both Parties Acclaim Freedom From Dissension. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/594000-fireboat-joins-city-service-miss-anne-dorman-christens-the.html | $594,000 FIREBOAT JOINS CITY SERVICE; Miss Anne Dorman Christens the Finest Craft of Kind in World at Tebo Basin. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/plane-falls-on-auto-killing-3-in-indiana-two-in-car-and-flying.html | PLANE FALLS ON AUTO, KILLING 3 IN INDIANA; Two in Car and Flying Passenger Die--Pilot Believed Fatally Injured. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/two-shot-by-thugs-in-raid-on-elks-club-dentist-felled-by-bullet-in.html | TWO SHOT BY THUGS IN RAID ON ELKS' CLUB; Dentist Felled by Bullet in Back After Admitting Robbers Who Get $500 in Ridgefield Park. | True | Special to The New York Times. | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/bankers-to-support-plan-hoover-program-is-seen-here-as-designed-to.html | BANKERS TO SUPPORT PLAN; Hoover Program Is Seen Here as Designed to Halt Runs on Banks. TO FREE FROZEN ASSETS It Is Expected to Remove Fears of Further Liquidation, Said to Have Reached Limit. FINANCIERS MEET AGAIN Conference at Reserve Bank Continues Efforts for Cooperation With President's Aims. Stock Market Revitalized. Effort to Restore Confidence. BANKERS TO BACK PRESIDENT'S PLANS Mortgage Loans Frozen. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/sarazens-68-tops-lannin-golf-field-sets-record-for-links-with-new.html | SARAZEN'S 68 TOPS LANNIN GOLF FIELD; Sets Record for Links With New Ball in Taking Lead at Salisbury. THREE ARE A STROKE BACK Cooper, Klein and Mike Turnesa Card 69s for First Day of Memorial Tourney. Seven Miss Par by Stroke. Dudley Scores a 74. | True | By William D. Richardson. Special To the New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/reading-is-in-paris-ready-for-parleys-british-foreign-secretary-to.html | READING IS IN PARIS READY FOR PARLEYS; British Foreign Secretary to Sae Premier Laval, Briand and Flandin Today. MANY SUBJECTS ON AGENDA Discussions Not to Be Confined to Matters Expected to Be Taken Up With Hoover. | True | By P.j. Philip. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/23000-join-strike-at-lawrence-mills-six-large-plants-completely.html | 23,000 JOIN STRIKE AT LAWRENCE MILLS; Six Large Plants Completely Closed as Textile Workers Protest Wage Reduction. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/line-problem-at-cornell-guards-and-tackles-shifted-frequently.html | LINE PROBLEM AT CORNELL.; Guards and Tackles Shifted Frequently During Practice. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/davis-opposes-tax-for-labor-insurance-senator-tells-federation-at.html | DAVIS OPPOSES TAX FOR LABOR INSURANCE; Senator Tells Federation, at Vancouver, It Would Offer a Premium on Indolence. AGAINST LEVY ON WEALTH That Would Be Like Farmers Living on Seed Corn, He Declares to Delegates. FLIERS' UNION CHARTERED Teachers Urge Maximum School Classes of 30 and Attack Board Inquiries Into Personal Affairs. American Legion Criticized. Calls Dole Premium on Indolence. Teachers Ask State Insurance. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/days-gifts-300000-in-jewish-campaign-altman-foundation-donates.html | DAY'S GIFTS $300,000 IN JEWISH CAMPAIGN; Altman Foundation Donates $50,000 in Charity Drive for 2,230,000 for Budget. SEES NEED GREAT THIS YEAR Women's Division Moves to Give Whole Time to Reaching Its Goal of $575,000. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/will-change-life-policies-travelers-insurance-company-to.html | WILL CHANGE LIFE POLICIES.; Travelers Insurance Company to Discontinue a Disability Feature. | True | | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/dartmouth-varsity-wins-beats-freshmen-260-reserves-play-for-both.html | DARTMOUTH VARSITY WINS.; Beats Freshmen, 26-0; Reserves Play for Both Teams. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/players-pool-for-series-totals-320303-224212-will-go-to-cards-and.html | Players' Pool for Series Totals $320,303; $224,212 Will Go to Cards and Athletics | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/denies-milk-price-will-be-cut-now-president-of-sheffield-company.html | DENIES MILK PRICE WILL BE CUT NOW; President of Sheffield Company Derides Report of Reduction in Bottled Product. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/wideners-pahokee-wins-race-in-england-sun-forward-4th.html | Widener's Pahokee Wins Race In England; Sun Forward 4th | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/lehigh-squad-scrimmages.html | Lehigh Squad Scrimmages. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/navy-to-mark-pulaski-day-adams-directs-observance-and-also-yorktown.html | NAVY TO MARK PULASKI DAY.; Adams Directs Observance and Also Yorktown Commemoration. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/changes-in-penn-lineup-colehower-at-centre-as-willson-returns-to.html | CHANGES IN PENN LINE-UP.; Colehower at Centre as Willson Returns to Line. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/the-play-spoofing-our-forebears-matrimonial-difficulty-carol-sax.html | THE PLAY; Spoofing Our Forebears. Matrimonial Difficulty. Carol Sax Makes a Debut. | True | By J. Brooks Atkinson. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/bob-put-on-trial-on-mail-fraud-charge-promoter-takes-active-part-in.html | BOB PUT ON TRIAL ON MAIL FRAUD CHARGE; Promoter Takes Active Part in Defense as Federal Attorney Opens His Case. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/mrs-hc-de-rham-ends-newport-stay-vincent-astor-to-arrive-on.html | MRS. H.C. DE RHAM ENDS NEWPORT STAY; Vincent Astor to Arrive on Saturday on the Nourmahal for Meeting of St. George Board.W.G. DYERS TO BUILD HOUSECol. and Mrs. F.L.V. Hoppin WillGive Dinner Tonight--G.E.Bakers Acquire Villa. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/holds-crisis-calls-for-political-truce-bm-anderson-tells-chicago.html | HOLDS CRISIS CALLS FOR POLITICAL TRUCE; B.M. Anderson Tells Chicago Bond Men Parties and Nations Must Waive Ambitions. WIGGIN REPORT IS PRAISED Economist Declares It Offers Way Out of Difficulties--Finds Hope In Franco-German Conference. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/colgate-faces-freshmen-varsity-eleven-opposes-yearlings-in-long.html | COLGATE FACES FRESHMEN.; Varsity Eleven Opposes Yearlings in Long Scrimmage. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/westchester-golf-won-by-miss-jones-daughter-of-prominent-pro-is.html | WESTCHESTER GOLF WON BY MISS JONES; Daughter of Prominent Pro Is Victor in One-Day Tourney With Card of 85. TWO IN TIE FOR SECOND Mrs. Federman and Mrs. Samuels Return 86s--Low Net Taken by Mrs. Lindsay. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/argentina-expects-alvear-ban-today-some-papers-there-hint-that.html | ARGENTINA EXPECTS ALVEAR BAN TODAY; Some Papers There Hint That Violence May Follow Decree Against His Candidacy. NOMINATION IS CHALLENGE Uriburu's Plan to Forbid It Is Seen as Acceptance, Timed to Prevent Change in His Foe's Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/game-today-vital-collins-believes-captain-of-athletics-sees-it-as.html | GAME TODAY VITAL, COLLINS BELIEVES; Captain of Athletics Sees It as the Most Important of the Series. | True | By Eddie Collins, Captain of the Athletics. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/sports-today.html | Sports Today | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/940-freshmen-at-hunter.html | 940 Freshmen at Hunter. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/democratic-drive-not-set-raskob-denies-committee-will-start-to.html | DEMOCRATIC DRIVE NOT SET; Raskob Denies Committee Will Start to Raise Funds Next Week. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/record-power-deal-made-by-prr-road-contracts-for-electricity-on.html | RECORD POWER DEAL MADE BY P.R.R.; Road Contracts for Electricity on Line Between Susquehanna River and Havre de Grace. SALE BY BALTIMORE UTILITY Consolidated Gas and Electric Affiliate Spending $30,000,000on Safe Harbor Project. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/urges-aid-in-relief-by-catholic-women-bishop-schrembs-at-capital.html | URGES AID IN RELIEF BY CATHOLIC WOMEN; Bishop Schrembs at Capital Convention Proposes Cooperation With Hoover Organization. SECURITY FOR LABOR ASKED Resolution Holds American IdealsRequire Assurance of Income-- President's Letter Read. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/women-voters-to-meet-state-executive-board-to-map-convention.html | WOMEN VOTERS TO MEET.; State Executive Board to Map Convention Program Tomorrow. Corrigan-McKinney Wages Cut. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/belloc-forecasts-churchstate-war-english-author-warns-of-open.html | BELLOC FORECASTS CHURCH-STATE WAR; English Author Warns of Open Conflict Between Catholicism and Some Governments. POINTS TO DIVIDED LOYALTY New Essays Picture Break Nearing as Civil Powers Take Over Greater Moral Supervision. Prevalence of Catholic Doctrines. Says Church Law Dominates. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/wheat-exports-increase-corn-oats-and-barley-totals-last-week-under.html | WHEAT EXPORTS INCREASE; Corn, Oats and Barley Totals Last Week Under Those of Week Before. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/wonder-boy-opens-oct-2-eldorado-by-stallings-and-kaufman-to-be-seen.html | 'WONDER BOY' OPENS OCT. 2; 'Eldorado,' by Stallings and Kaufman, to Be Seen Nov. 3. | True | | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/paris-is-dubious-of-action-on-debts-coolness-indicated-toward.html | PARIS IS DUBIOUS OF ACTION ON DEBTS; Coolness Indicated Toward Reports of Proposal for Extending Moratorium.HOOVER INITIATIVE AWAITEDHe Is Looked To for Leadership to Attain Necessary Unity ofAction in World Crisis. | True | Special Cable to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/yale-first-team-beats-cubs-60-muhlfeld-accounts-for-varsitys-lone.html | YALE FIRST TEAM BEATS CUBS, 6-0; Muhlfeld Accounts for Varsity's Lone Touchdown as Elis Prepare for Georgia.USE VARIED AIR ATTACKRegulars Complete About Half of a Dozen Passes--Freshmen ShowStrong Defense. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/fire-department.html | Fire Department. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/explains-wheat-trade-minister-says-brazil-gained-by-coffee-deal.html | EXPLAINS WHEAT TRADE.; Minister Says Brazil Gained by Coffee Deal With Us. | True | Wireless to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/how-batting-stars-fared-in-fourth-game-performances-at-plate-of.html | HOW BATTING STARS FARED IN FOURTH GAME; Performances at Plate of Martin, Hafey, Bottomley, Simmons and Cochrane. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/letters-to-the-editor-second-district-judges-the-time-for-protest.html | Letters to the Editor; SECOND DISTRICT JUDGES. The Time for Protest Was When the Bargain Was Made. IMPAIRING SECURITY VALUES "Dumping" by Banks on Weak Market Viewed as Bad Practice. CURRENCY AND CREDIT. Difference Between the Two Should Be Clearly Understood. Mission Needs Men's Clothing. Budget Balancing. Hay Fever Preventive. Traffic Question. TIME FOR A CHANGE. Anti-Trust Laws Should Be Amended to Suit the Period. | True | CHARLES C. BURLINGHAM.EDWARD F. CHANDLER.HENRY WOODHOUSE.HENRY FLETCHER, President.M.M.LOUIS WEISS, M.D.L.F.H.HAROLD RIEGELMAN. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/lafayette-loses-wilcox-injury-to-keep-halfback-out-of-colgate-game.html | LAFAYETTE LOSES WILCOX.; Injury to Keep Halfback Out of Colgate Game Saturday. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/find-new-coll-auto-link-it-to-a-murder-police-seize-car-believed-to.html | FIND NEW COLL AUTO, LINK IT TO A MURDER; Police Seize Car Believed to Be One Used in Slaying of Mullens in the Bronx. GANG BEGINS COURT FIGHT Leader Pleads Not Guilty of Baby Killing--Patrolman Who Caused Arrests Made a Detective. Up-State Officials Act. Bronx to Try Giordano First. Undertaker Ends Life by Gas. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/where-the-pinch-comes.html | WHERE THE PINCH COMES. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/williams-and-hall-gain-semifinals-advance-with-major-defending.html | WILLIAMS AND HALL GAIN SEMI-FINALS; Advance With Major, Defending Champion, and Brunie in Singles at Hot Springs. MISS LE BOUTILLIER WINS Upsets Mrs. Brunie, 4-6, 7-5, 6-3, to Move Ahead With Baroness Levi, Mrs. Pittman, Miss Ridley. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/gov-murray-stands-on-his-head.html | Gov. Murray Stands on His Head. | True | | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/worlds-series-deadlocked-as-athletics-beat-cardinals-30-in-fourth.html | World's Series Deadlocked as Athletics Beat Cardinals, 3-0, in Fourth Game; ACTION IN WORLD'S SERIES GAME, WINNING PITCHER AND STAR WHO HIT CARDS' ONLY TWO SAFETIES. | True | By John Drebinger. Special To The New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/seek-seattle-fund-for-pacific-fliers-officials-of-29000-award.html | SEEK SEATTLE FUND FOR PACIFIC FLIERS; Officials of $29,000 Award Propose to Waive Terms forPangborn and Herndon.THEY PLAN TO HOP HEREPlane to Be Repaired First--Daysof Fetes Under Way for TheirNon-Stop Trip From Japan. Flight Was 4,558 Miles. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/westchester-registration-dates.html | Westchester Registration Dates. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/rally-at-counter-led-by-banks-and-trusts-insurance-and-industrial.html | RALLY AT COUNTER LED BY BANKS AND TRUSTS; Insurance and Industrial Stocks Also in Van of Upswing, With Trading in Entire List. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/promoted-by-general-electric.html | Promoted by General Electric. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/the-perfect-synthetic-life.html | THE PERFECT SYNTHETIC LIFE. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/odds-on-series-now-are-almost-even-9-to-10-against-either-team-is.html | ODDS ON SERIES NOW ARE ALMOST EVEN; 9 to 10 Against Either Team Is Offered--Athletics Favored to Win Today. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/dr-butler-ends-30th-year-today-as-head-of-columbia.html | Dr. Butler Ends 30th Year Today as Head of Columbia | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/brussels-accepts-eastman-gift.html | Brussels Accepts Eastman Gift. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/funeral-of-morrow-to-be-held-today-curtis-will-attend-services-will.html | FUNERAL OF MORROW TO BE HELD TODAY; CURTIS WILL ATTEND; Services Will Be Held at 3 P.M. in Englewood Church Without Honorary Pallbearers. HOOVER PHONES TO WIDOW Conference at Capital Keeps Him There-- Stimson and Coolidge Will Be Present. LINDBERGHS CANCEL TRIP Abandon Aerial Vacation In the Orient and Will Sail at Once for Seattle--Secluded in Shanghai. Only Close Friends Admitted. SENATOR MORROW TO BE BURIED TODAY 25 Senators to Attend Services. Day of Mourning in Englewood. Pastor Visits the Morrows. Three Secretaries Open Messages. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/rangers-celtic-tie-in-cup-play.html | Rangers, Celtic Tie in Cup Play. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/upswing-reported-in-paralysis-cases-slight-increase-with-27-new.html | UPSWING REPORTED IN PARALYSIS CASES; Slight Increase With 27 New Victims Attributed to Notification Delays. | True | | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/large-banks-here-report-condition-chase-nationals-profits-in-three.html | LARGE BANKS HERE REPORT CONDITION; Chase National's Profits in Three Months $1,569,000 After Dividends and Reserve. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/longshoremen-out-strike-starting-at-7-am-today-threatens-to-tie-up.html | LONGSHOREMEN OUT.; Strike Starting at 7 A.M. Today Threatens to Tie Up Boston. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/miss-peggy-miller-engaged-to-marry-she-will-be-wed-to-daniel-allen.html | MISS PEGGY MILLER ENGAGED TO MARRY; She Will Be Wed to Daniel Allen Lindley, Son of Vice President of New York Stock Exchange. MEMBER OF FATHER'S FIRM He Is Yale Graduate--After Year at Bryn Mawr Fiancee Made Debut in Winter of 1926. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/navy-not-to-use-kirn-star-back-will-not-play-at-all-against.html | NAVY NOT TO USE KIRN.; Star Back Will Not Play at All Against Maryland. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/lauded-as-leader-in-peace-morrow-regarded-in-frankfurt-as-our.html | LAUDED AS LEADER IN PEACE.; Morrow Regarded in Frankfurt as Our Disarmament Expert. | True | Special Cable to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/woollcott-to-speak-on-theatre.html | Woollcott to Speak on Theatre. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/bonds-rise-briskly-on-big-turnover-high-grade-foreign-loans.html | BONDS RISE BRISKLY ON BIG TURNOVER; High Grade Foreign Loans, Railroad Issues and Public Utilities Lead Advance.GOVERNMENTS ALSO ARE UP Third Avenue 5s of 1960 Featurethe Tractions, Soaring From Low of 23 to 35 , 12 Points. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/westchester-asks-28-light-rate-cut-hilly-also-files-plea-for-bronx.html | WESTCHESTER ASKS 28% LIGHT RATE CUT; Hilly Also Files Plea for Bronx Consumers for Reduction in Bills Termed Excessive. PROFIT OF 10.71% ALLEGED Expert Calls Charges Highest in State, Urging Commission to Trim $4,680,000 Earnings. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/new-contract-cuts-wages-of-tug-men-but-operators-believe-agreement.html | NEW CONTRACT CUTS WAGES OF TUG MEN; But Operators Believe Agreement to Be Offered TodayWill Forestall Strikes.6,000 WORKERS AFFECTEDChairman of Arbitration Group andLabor Leader Discuss theSituation. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/auburn-earnings-491-a-share.html | Auburn Earnings $4.91 a Share. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/summary-of-farleys-banking-transactions-showing-huge-deposits-while.html | Summary of Farley's Banking Transactions Showing Huge Deposits While a Public Official | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/chainstore-sales-reports-of-business-done-in-september-and-nine.html | CHAIN-STORE SALES.; Reports of Business Done in September and Nine Months Compared With Year Ago. | True | | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/rid-world-of-fear-dr-butler-urges-he-appeals-for-confidence-and.html | RID WORLD OF FEAR, DR. BUTLER URGES; He Appeals for Confidence and Hope Among Nations to End Perplexed People's Terror. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/snowden-will-accept-peerage-if-government-wins-elections.html | Snowden Will Accept Peerage If Government Wins Elections | True | Special Cable to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/banks-for-reform-in-the-reserve-act-convention-discussion-leans-to.html | BANKS FOR REFORM IN THE RESERVE ACT; Convention Discussion Leans to Liberalizing Law to Curb Slash in Bond Values. REPORT SCORES BEAR SALES Urges Banks to Avoid Selling Out Collateral-- President Strikes a Note of Optimism. Report Emphasizes Problem. President Voices Optimism. Employment by General Motors. | True | From a Staff Correspondens of The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/broader-basis-of-credit-larger-powers-for-the-reserve-bank-and.html | BROADER BASIS OF CREDIT; Larger Powers for the Reserve Bank and Wider Rediscounting.-- BIG BANK ORGANIZATION-- Private Concerns to Form a Corporation to Aid Institutions in Time of Stress.--DEMOCRATS READY TO HELP,--Three-Hour Parley of 36 at White House Ends in General Harmony. A $500,000,000 Bank Pool. For Freeing Frozen Assets. World-Wide Interest Is Taken in the White House Conference Democrats Agree in Principle. Democrats Hold Prior Meeting. Conference Scene Is Picturesque. Garner Caustic About His Clothes. Status of European Situation. Federal Reserve Changes. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/text-of-the-presidents-statement-giving-his-program-to-ease-crisis.html | Text of the President's Statement Giving His Program to Ease Crisis; Outlines the Measures Discussed at the Two-Party Conference at the White House and Approved in Advance by New York Bankers. President's Program of Action. Advances Asked for Closed Banks. Congress Members Approve Principles. The President's Statement | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/oratory-contest-oct-24-youths-of-seven-countries-will-vie-at.html | ORATORY CONTEST OCT. 24.; Youths of Seven Countries Will Vie at Capital for World Honor. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/sports-of-the-times-balancing-the-budget-at-shibe-park-quick-watson.html | Sports of the Times; Balancing the Budget at Shibe Park. Quick, Watson, the Needle! Enter the Masked Marvel. | True | By John Kieran. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/daily-oil-output-off-45900-barrels-decrease-in-last-week-due-to.html | DAILY OIL OUTPUT OFF 45,900 BARRELS; Decrease in Last Week Due to Further Curtailment in East Texas Area. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/retzlaff-stops-rocco-in-eighth.html | Retzlaff Stops Rocco in Eighth. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/nathan-burkan-rents-floor-in-the-continental-building.html | Nathan Burkan Rents Floor In the Continental Building | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/form-thomas-committee-nonpartisan-leaders-to-back-him-for-borough.html | FORM THOMAS COMMITTEE.; Non-Partisan Leaders to Back Him for Borough President. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/giannini-going-to-coast-will-head-bank-board-and-savings.html | GIANNINI GOING TO COAST.; Will Head Bank Board and Savings Association There. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/properties-rented-from-brisbane.html | Properties Rented From Brisbane. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/act-again-to-quash-city-trust-charges-13-indicted-after-term-of-the.html | ACT AGAIN TO QUASH CITY TRUST CHARGES; 13 Indicted After Term of the Grand Jury Had Expired, Application Contends. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/policemen-rewarded-for-capture.html | Policemen Rewarded for Capture. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/liner-will-be-laid-up-george-washington-to-be-replaced-by-transport.html | LINER WILL BE LAID UP.; George Washington to Be Replaced by Transport Somme. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/san-juan-exmayor-accuses-roosevelt-calls-expenditure-for-personal.html | SAN JUAN EX-MAYOR ACCUSES ROOSEVELT; Calls Expenditure for Personal Expenses Irregular--Says Socialist Was Paid for Aid.GOVERNOR DENIES CHARGESCalls Them "Direct Lie" Put Forthby "Disgruntled Politician"--Insular Auditor Backs Him. | True | Wireless to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/held-in-slaying-of-potts-neptune-nj-man-linked-to-holdup-in-asbury.html | HELD IN SLAYING OF POTTS; Neptune (N.J.) Man Linked to Hold-Up in Asbury Park. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/illinois-central-issues-survey.html | Illinois Central Issues Survey. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/police-tell-of-plot-to-kill-kidnapper-two-rosenthal-defendants.html | POLICE TELL OF PLOT TO KILL KIDNAPPER; Two Rosenthal Defendants Planned Revenge on Another, Detectives Say They Heard. $16,830 RANSOM RETRIEVED Witnesses Also Declare Rutigliano Was Reported to Have Picked Broker as Victim. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/curtius-resigns.html | CURTIUS RESIGNS. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/denmark-out-of-the-olympics-because-of-economic-stress.html | Denmark Out of the Olympics Because of Economic Stress | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/penn-state-faces-temple-squad.html | Penn State Faces "Temple" Squad. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/sales-in-new-jersey-dwellings-and-flats-continue-in-demand-by.html | SALES IN NEW JERSEY.; Dwellings and Flats Continue in Demand by Buyers. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/baltimore-liner-passes-speed-test.html | Baltimore Liner Passes Speed Test. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/president-of-spain-quits-for-an-hour-alcala-zamora-resumes-his.html | PRESIDENT OF SPAIN QUITS FOR AN HOUR; Alcala Zamora Resumes His Office When Socialist Critic Resigns as Committee Head. FELT HIS HONOR ATTACKED Friends Persuade Him to Overlook Remarks, but He Warns Them to Look for Successor. Warns That Tenure Is Temporary. | True | Special Cable to THE NEW YORK TIMES. | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/connecticut-has-upsets-in-town-elections-democrats-win-17.html | CONNECTICUT HAS UPSETS.; In Town Elections, Democrats Win 17 Republican Strongholds. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/airline-to-uruguay-opens-new-service-passengers-being-taken-from.html | AIRLINE TO URUGUAY OPENS NEW SERVICE; Passengers Being Taken From Montevideo Via Buenos Aires to New York and Chicago. PLANE IS DUE HERE FRIDAY Seven-Day Round-Trip Schedule to Serve 15 of 21 Countries of Pan American Union. | True | Special Cable to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/faculty-asks-apologies-city-college-scores-student-attack-in-paper.html | FACULTY ASKS APOLOGIES.; City College Scores Student Attack in Paper on Military Staff. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/kings-uncle-gives-up-holiday-to-set-an-example-for-britain.html | King's Uncle Gives Up Holiday To Set an Example for Britain | True | Wireless to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/athletics-defeat-cards-30-worlds-series-again-is-tied.html | Athletics Defeat Cards, 3-0; World's Series Again Is Tied | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/fund-for-snow-removal-voted-as-the-city-fathers-swelter.html | Fund for Snow Removal Voted As the City Fathers Swelter | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/china-fears-japan-plans-coast-attack-business-in-shanghai-paralyzed.html | CHINA FEARS JAPAN PLANS COAST ATTACK; Business in Shanghai Paralyzed by Rumors of Mobilization for Move on Seaports. MOVING OF CAPITAL URGED Officials Talk of Abandoning Nanking as War Vessels Advance Up River. TOKYO SENDS MORE TROOPS Cruiser to Land 400 Marines at Shanghai of Which 300 Will Be Ordered to Hankow. Officials Talk of Moving Capital. Japan Sends 400 More Troops. 300 to Be Sent to Hankow. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/contest-is-likely-over-morrow-seat-experts-hold-larson-has-not.html | CONTEST IS LIKELY OVER MORROW SEAT; Experts Hold Larson Has Not Power to Appoint a Successor for Full Unexpired Term. SENATE CONTROL AT STAKE Law Indicates Democrat, if Elected Governor, Could Call Election After Jan. 1. Reckon on Special Election. Await Edge's Return. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/dividends-declared-stocks-ex-dividend-today-dividends-payable-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. DIVIDENDS PAYABLE TODAY. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/signs-of-more-work-seen-boston-bank-notes-events-that-in-past.html | SIGNS OF MORE WORK SEEN.; Boston Bank Notes Events That in Past Increased Employment. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/music-mr-kreisler-again-triumphant.html | MUSIC; Mr. Kreisler Again Triumphant. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/run-on-ecuadorean-bank-previsora-countrys-leading-one-weathers.html | RUN ON ECUADOREAN BANK; Previsora, Country's Leading One, Weathers 24-Hour Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/leonie-tide-victor-in-trot-at-danbury-takes-2-of-3-heats-in-first.html | LEONIE TIDE VICTOR IN TROT AT DANBURY; Takes 2 of 3 Heats in First Division of 2:24 Event-- Creado Annexes Other. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/forty-princeton-soccer-men-report-for-opening-practice.html | Forty Princeton Soccer Men Report for Opening Practice | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/third-stock-concern-fails-at-montreal-watson-chambers-suspension.html | THIRD STOCK CONCERN FAILS AT MONTREAL; Watson & Chambers Suspension, Like Others, Is Laid to Fall in Canadian Dollar. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/harvard-varsity-drills-on-attack-crimson-seeks-to-improve-its.html | HARVARD VARSITY DRILLS ON ATTACK; Crimson Seeks to Improve Its Scoring Drive Once Inside Opponent's 10-Yard Line.SQUAD WORKS UNTIL DARK Crickard Scores on 28-Yard Run,Mays on 30-Yard Dash Laterin Long Practice. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/drop-in-authorized-bonds-total-municipal-issues-voted-in-september.html | DROP IN AUTHORIZED BONDS; Total Municipal Issues Voted In September $4,706,000. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/rural-jury-chosen-at-trial-of-capone-only-one-chicagoan-is-seated.html | RURAL JURY CHOSEN AT TRIAL OF CAPONE; Only One Chicagoan Is Seated as Judge Speeds Process by Doing All the Questioning. TAX EVASION ONLY ISSUE Court Asks Verdict as If the Accused Were Not "Mr. Capone" --Defense Often Protests. Jurors Locked Up for Night. Only Six Talesmen Excused. Throngs Surround Court. Farmers Puzzle Capone. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/st-johns-on-defensive-works-to-perfect-play-against-aerial-attack.html | ST. JOHN'S ON DEFENSIVE.; Works to Perfect Play Against Aerial Attack. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/financial-markets-very-rapid-recovery-in-stocks-on-intimation-of.html | FINANCIAL MARKETS; Very Rapid Recovery in Stocks, on Intimation of Government's New Purposes. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/how-cardinals-and-athletics-will-line-up-for-fifth-game.html | How Cardinals and Athletics Will Line Up for Fifth Game | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/mr-sponge-breaks-record-at-laurel-wideners-entrant-covers-six.html | MR. SPONGE BREAKS RECORD AT LAUREL; Widener's Entrant Covers Six Furlongs in 1:11 1-5 to Win $5,000 Added Race. MRS. AMORY'S BALKO NEXT Trails by Length and Quarter, With Flagstone Third--Victor Returns $16.20 in the Mutuels. | True | | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/james-r-harrison-sports-writer-dead-director-of-athletic-publicity.html | JAMES R. HARRISON, SPORTS WRITER, DEAD; Director of Athletic Publicity at Columbia Succumbs After Long Illness. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/south-americans-ship-gold-here.html | South Americans Ship Gold Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/mother-davison-left-estate-to-her-family-husband-and-children-to.html | 'MOTHER DAVISON' LEFT ESTATE TO HER FAMILY; Husband and Children to Share Property of Benefactress of Soldiers--Sister of Frohman. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/deposits-decrease-in-chicago-banks-decline-of-168397000-to.html | DEPOSITS DECREASE IN CHICAGO BANKS; Decline of $168,397,000 to $2,319,271,000 Shown for Third Quarter. LOANS AND DISCOUNTS OFF Nationals' Cash Resources Up $15,286,000--State Group's $60,921,000 Lower. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/story-of-the-game-told-play-by-play-bishop-starts-athletics-away.html | STORY OF THE GAME TOLD PLAY BY PLAY; Bishop Starts Athletics Away, While Earnshaw Proves Equal to His Task on the Mound. BY WILLIAM E. BRANDT. Special to The New York Times. First Inning. Second Inning. Third Inning. Fourth Inning. Fifth Inning. Sixth Inning. Seventh Inning. Eighth Inning. Ninth Inning. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/breeskin-ensemble-heard-gives-first-of-evening-musicales-at.html | BREESKIN ENSEMBLE HEARD; Gives First of Evening Musicales at Barbizon-Plaza. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/union-elevens-drill-on-new-plays.html | Union Elevens Drill on New Plays. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/schedule-of-remaining-games.html | Schedule of Remaining Games. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/port-richmond-loses-bows-to-stapleton-juniors-in-night-game-13-to-0.html | PORT RICHMOND LOSES.; Bows to Stapleton Juniors in Night Game, 13 to 0. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/canadiens-sextet-keeps-hart-signs-to-manage-team-again.html | Canadiens Sextet Keeps Hart; Signs to Manage Team Again | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/sir-hubert-wilkins-arriving-on-bremen-other-wellknown-persons-also.html | SIR HUBERT WILKINS ARRIVING ON BREMEN; Other Well-Known Persons Also on Board--American Tennis Stars Off on Berengaria. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/phoenix-securities-has-big-writeoffs-millions-in-holdings-of-old.html | PHOENIX SECURITIES HAS BIG WRITE-OFFS; Millions in Holdings of Old Prince & Whitely Unit Are Viewed as Uncertain. ASSETS PUT AT $5,863,066 Foster, De Fremery and Dodge Loans Totaling $667,954 Are Cut to $3 Nominal Value. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/maria-rosamond-sings-first-musicale-of-three-given-at-the.html | MARIA ROSAMOND SINGS.; First Musicale of Three Given at the Savoy-Plaza Hotel. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank. Bankers' Acceptances. London Market. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/christmas-for-manhattan.html | CHRISTMAS FOR MANHATTAN. | True | | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/ross-stops-schell-in-6th-scores-technical-knockout-at-22d-engineers.html | ROSS STOPS SCHELL IN 6TH; Scores Technical Knockout at 22d Engineers Armory. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/call-for-confidence-in-philadelphia-banks-civic-leaders-act-as.html | CALL FOR CONFIDENCE IN PHILADELPHIA BANKS; Civic Leaders Act as Another Small Institution Suspends--Closing at Canandaigua, N.Y. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/mrs-carusos-home-rented-by-doctor-leases-of-east-and-west-side.html | MRS. CARUSO'S HOME RENTED BY DOCTOR; Leases of East and West Side Dwellings Feature Day's Realty Transactions. WENDEL HOUSE IN DEAL Instruments Filed at Register's Office Include Two Leases of Sites in Radio City Development. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/freighter-towed-to-port-contoy-helpless-six-days-after-accident-to.html | FREIGHTER TOWED TO PORT; Contoy Helpless Six Days After Accident to Engine. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/plans-elijah-film-in-holy-land-setting-better-photoplay-association.html | PLANS 'ELIJAH' FILM IN HOLY LAND SETTING; Better Photoplay Association to Conduct National Contest to Foster Native Talent. SINGERS TO VIE ON RADIO Local Oratorio Productions to Help Finance Project and Spur Artistic Endeavor. MOVIE VULGARITY DECRIED Dr. Gulick Reports Some Pictures Hurt Our Standing in Orient-- Madge Bellamy Honored. Singers to Be Judged on Radio. Cites Japanese Censor's Plea. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/registration-high-on-the-second-day-manhattan-figures-54472-are-a.html | REGISTRATION HIGH ON THE SECOND DAY; Manhattan Figures, 54,472, Are a Record for Any Except a Presidential Year. REFLECTS TAMMANY ZEAL Total for All Five Boroughs Is 173,673, Compared With 127,723 in 1927, Last Off-Year. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/exchange-watches-short-sales-closer-orders-floor-brokers-informed.html | EXCHANGE WATCHES SHORT SALES CLOSER; Orders Floor Brokers Informed on What Side of Market Trade Is Effected. BROADER RULE DEVISED Officials Will Have Constant Data on Transactions by Member Firms. Broker Must Justify Himself. Orderly Liquidation Provided. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/for-veterans-aid-parley-hoover-approves-meeting-to-further-economy.html | FOR VETERANS' AID PARLEY.; Hoover Approves Meeting to Further Economy in Relief Work. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/yale-daily-news-urges-an-early-decision-on-extra-football-game-to.html | Yale Daily News Urges an Early Decision On Extra Football Game to Help the Needy | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/cake-wins-her-title-as-citys-best-cook-mrs-florence-champion-gets.html | CAKE WINS HER TITLE AS CITY'S BEST COOK; Mrs. Florence Champion Gets First Prize in Contest at Women's Exposition. $426 ESSAY AWARDS GIVEN Replies of Leaders on Progress of Disarmament Throughout the World Are Read as Show Ends. | True | | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/mrs-cgr-vinal-philanthropist-dies-benefactress-of-connecticut.html | MRS. C.G.R. VINAL, PHILANTHROPIST, DIES; Benefactress of Connecticut College for Women and OtherInstitutions. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/auto-dealers-dine-in-paris.html | Auto Dealers Dine in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/straus-scores-hint-of-job-relief-bias-retorts-sharply-to-marshalls.html | STRAUS SCORES HINT OF JOB RELIEF BIAS; Retorts Sharply to Marshall's "Insinuation" on State Plan for Distributing Aid. MAHON ASKS FEDERAL FUND Baldwin Also Urges Aldermen to Double Work on City Projects-- Wall Street Organizes Drive. Resolution Urges Federal Aid. Game Adds $60,496 to Fund. Wall Street Groups Plan Drive. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/new-course-to-study-national-advertising-the-new-york-times-will.html | NEW COURSE TO STUDY NATIONAL ADVERTISING; The New York Times Will Hold First of Eleven Sessions on the Newspaper Field Tonight. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/naval-holiday-topic-of-stimson-and-borah-secretary-at-conference.html | NAVAL HOLIDAY TOPIC OF STIMSON AND BORAH; Secretary at Conference Points to Arms Cuts Problems--Senator Urges Recognition of Russia. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/masterly-scores-in-hawthorne-race-lewis-apprentice-jockey-rates.html | MASTERLY SCORES IN HAWTHORNE RACE; Lewis, Apprentice Jockey, Rates Favorite Nicely to Capture Claiming Feature. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/fordham-eleven-stresses-attack-varsity-men-work-to-perfect-teams.html | FORDHAM ELEVEN STRESSES ATTACK; Varsity Men Work to Perfect Team's Aerial Offensive in 3-Hour Session. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/weak-rail-system-checks-soviet-gains-sidings-choked-with-fuel-and.html | WEAK RAIL SYSTEM CHECKS SOVIET GAINS; Sidings Choked With Fuel and Other Supplies, Unable to Be Moved Where Needed. CAR LOADINGS FAR BEHIND Worn Equipment and Low Scale of Pay Blamed--New Commissar Is Powerful Political Figure. | True | By Walter Duranty. Wireless To the New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/manhattan-students-attend-pep-rally-meehan-thorp-law-and-captain.html | MANHATTAN STUDENTS ATTEND PEP RALLY; Meehan, Thorp, Law and Captain Del Negro Address 750-- Jaspers Work Out. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/cotton-prices-soar-after-7day-drop-trade-and-speculative-interests.html | COTTON PRICES SOAR AFTER 7-DAY DROP; Trade and Speculative Interests Buy Actively, While Selling Orders Are Few. GAINS ARE 31 TO 35 POINTS Private Estimates of Crop Are Smaller Than a Month Ago-- Government Report Near. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/ac-blumenthal-is-sued-friend-of-mayor-named-in-50000-action-over.html | A.C. BLUMENTHAL IS SUED.; Friend of Mayor Named in $50,000 Action Over Film Contract. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/wood-may-drive-boat-for-charity.html | Wood May Drive Boat for Charity. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/wilbur-fawley-gives-tea-author-marks-publication-of-new-novel-with.html | WILBUR FAWLEY GIVES TEA.; Author Marks Publication of New Novel With a Large Party. | True | | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/swope-plan-insures-men-6-months-work-offers-general-electric-force.html | SWOPE PLAN INSURES MEN 6 MONTHS' WORK; Offers General Electric Force Guarantee Against Lay-Offs Without Pay Until May. WOULD ADD TO JOINT FUND Proposal Gives the Employes at Least Half Weekly Average Wage Up to $15 if Idle. Method of Insuring Result. Million Already Distributed. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/football-follows-rowing-history-with-two-distinct-types-of-play.html | Football Follows Rowing History With Two Distinct Types of Play; Rockne and Warner Systems Dominate the Gridiron Game in the Same Way the Glendon and Washington Strokes Led on the Water--Harman's Career Notable. Meehan Using Three Systems. Played Three Positions. Calls Bradley a Find. Wood and Fields Studious. | True | By Robert F. Kelley. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/island-park-residences-sold.html | Island Park Residences Sold. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/32295-fans-paid-152735-at-fourth-worlds-series-game.html | 32,295 Fans Paid $152,735 At Fourth World's Series Game | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/financial-notes-96919996.html | FINANCIAL NOTES | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/bowman-quits-turf-post-resigns-as-havanaamerican-jockey-club.html | BOWMAN QUITS TURF POST.; Resigns as Havana-American Jockey Club President. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/dr-lawrence-gould-to-get-medal.html | Dr. Lawrence Gould to Get Medal. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/national-bank-call-issued.html | National Bank Call Issued. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/starts-cruise-today-fleischmann-yacht-to-leave-on-twoyear-world.html | STARTS CRUISE TODAY.; Fleischmann Yacht to Leave on Two-Year World Trip. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/the-british-election.html | THE BRITISH ELECTION. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/wool-tops.html | WOOL TOPS. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/punters-in-special-drill-kicking-extra-points-also-stressed-at.html | PUNTERS IN SPECIAL DRILL.; Kicking Extra Points Also Stressed at Georgetown. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/negroes-university-gets-1000000-gift-anonymous-friend-of-atlanta.html | NEGROES' UNIVERSITY GETS $1,000,000 GIFT.; Anonymous Friend of Atlanta Institution Provides Fund for New Buildings. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/lehigh-will-confer-60-degrees.html | Lehigh Will Confer 60 Degrees. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/railroad-earnings-pullman-company.html | RAILROAD EARNINGS.; Pullman Company. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/miss-hicks-to-play-saturday-in-legion-benefit-foursome.html | Miss Hicks to Play Saturday In Legion Benefit Foursome | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/inquiry-committee-called-inadequate-official-of-citizens-group-says.html | INQUIRY COMMITTEE CALLED INADEQUATE; Official of Citizens' Group Says Obstructionists Balk Wide Graft Disclosures. | True | | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/westchester-items-homes-leased-with-purchase-optionsinger-buys.html | WESTCHESTER ITEMS.; Homes Leased With Purchase Option--Singer Buys Residence. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/long-island-four-triumphs-by-119-protects-early-lead-to-win-from.html | LONG ISLAND FOUR TRIUMPHS BY 11-9; Protects Early Lead to Win From Orange County Polo Team at Meadow Brook. ROARK SCORES FOUR GOALS Sanford and Harriman Also Put In Quartet of Tallies to Share Honors. Orange County Braces. Harriman Breaks Through. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/four-warwick-partners-retire.html | Four Warwick Partners Retire. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/army-and-navy-to-play-here-to-aid-jobless-game-will-be-at-yankee.html | Army and Navy to Play Here to Aid Jobless; Game Will Be at Yankee Stadium Dec. 12 or 17 | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/for-swedishbaltic-rate-eight-freight-lines-get-shipping-board-to.html | FOR SWEDISH-BALTIC RATE.; Eight Freight Lines Get Shipping Board to Approve Agreement. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/lord-hc-bentinck-dies-in-yorkshire-halfbrother-of-sixth-duke-of.html | LORD H.C. BENTINCK DIES IN YORKSHIRE; Half-Brother of Sixth Duke of Portland Succumbs at Age of 68. HAD SERVED UN BOER WAR Also Fought in France--Sat in the House of Commons for Nearly 45 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/martin-clinches-series-hero-role-cards-sprightly-star-raises-his.html | MARTIN CLINCHES SERIES HERO ROLE; Cards' Sprightly Star Raises His Average to 643 by His Two Hits Off Earnshaw. MACK PRAISES BOTH CLUBS Calls 1931 Classic a Great One and Says Loser Should Have No Reason to Feel Disgraced. Batting Leaders in Action. Bad Luck Befalls Cards. | True | By William E. Brandt. Special To the New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/plan-parks-to-save-the-european-bison-societies-abroad-and-here-to.html | PLAN PARKS TO SAVE THE EUROPEAN BISON; Societies Abroad and Here to Place First Herd of 59 in Poland, Dr. Blair Says. TO USE CZARS' PRESERVE New York Zoological Park Head Home With Jungle-Bred Lions and Red Buffalo From China. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/rufus-gibson-in-recital.html | Rufus Gibson In Recital. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/roosevelt-meets-springs-pioneer-louis-joseph-who-started-him-on.html | ROOSEVELT MEETS SPRINGS PIONEER; Louis Joseph, Who Started Him on Cure in 1924, Hails His "Fitness for Future Duties." GOVERNOR SMILES AT HINT Just Observes Georgia Resort's Benefit to Both--Credits Bank Inquiry Plan to Broderick. Got News at 1924 Convention. Joseph Acclaims Fitness for 1932. Explains Action on Bank of U.S. | True | From a Staff Correspondent of The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/latest-realty-dealings-10500000-realty-in-weeks-auctions.html | Latest Realty Dealings; $10,500,000 REALTY IN WEEK'S AUCTIONS Foreclosure Sales Affect 100 Parcels in Various Parts of the City. BLOCKFRONT IS INCLUDED Master Printers Building, in Tenth Avenue, to Be Offered for $3,000,000 Lien. | True | | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/mccormack-opens-tour.html | McCormack Opens Tour. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/city-acts-to-press-38th-street-tunnel-board-votes-200000-to-keep.html | CITY ACTS TO PRESS 38TH STREET TUNNEL; Board Votes $200,000 to Keep Present Force at Work on Contracts and Plans. START BY MARCH HOPED FOR Sullivan Sees 5 Years Needed to Build East River Tubes and 4 for Those Under Island. SPEED URGED BY PEDRICK He Holds $93,000,000 Project Must Keep Pace With the Tunnel Planned Under the Hudson. Resolutions Are Approved. Pedrick Wants Action. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/garment-workers-in-riot-200-arrested-at-headquarters-of-union-in.html | GARMENT WORKERS IN RIOT.; 200 Arrested at Headquarters of Union in Hammonton, N.J. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/rotelli-brown-eligible-faculty-decides-star-fullback-may-engage-in.html | ROTELLI, BROWN, ELIGIBLE.; Faculty Decides Star Fullback May Engage in Athletics. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/curtius-quits-post-in-german-cabinet-german-statesman-quits.html | CURTIUS QUITS POST IN GERMAN CABINET; GERMAN STATESMAN QUITS. | True | By Guido Enderis. Special Cable To the New York Times.times Wide World Photo. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/mrs-wood-gives-up-hoard-of-385000-widow-93-held-incompetent-forced.html | MRS. WOOD GIVES UP HOARD OF $385,000; Widow, 93, Held Incompetent, Forced to Turn Over Treasure She Kept for Half Century. JEWELS OF CIVIL-WAR DAYS Belle of the 60s Has Lived as Recluse in Herald Square Hotel for Thirteen Years. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/coolidge-on-radio-in-insurance-talk-nation-hears-the-expresident.html | COOLIDGE ON RADIO IN INSURANCE TALK; Nation Hears the Ex-President Open Broadcast Series of the New York Life. TELLS OF 100-YEAR GAINS Reputable Policies Are the Only Property Which Never Depreciates In a Slump, He Asserts. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/hears-of-yugoslav-crisis-vienna-reports-bankers-seek-a-moratorium.html | HEARS OF YUGOSLAV CRISIS.; Vienna Reports Bankers Seek a Moratorium of Three Months. | True | Wireless to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/white-sox-win-72-to-gain-city-title-american-leaguers-crush-cubs-in.html | WHITE SOX WIN, 7-2, TO GAIN CITY TITLE; American Leaguers Crush Cubs in Deciding Contest of Chicago Series. SCORE SIX RUNS IN FOURTH Thomas Holds Losers to Four Hits, Allowing One Tally in First and the Other in Eighth. By The Associated Press. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/wa-slater-dies-noted-engineer-head-of-fritz-laboratory-at-lehigh.html | W.A. SLATER DIES; NOTED ENGINEER; Head of Fritz Laboratory at Lehigh University Had Suffered From Tonsilitis. WINNER OF WASON MEDAL Professor Received Honor in 1919 From Concrete Institute for Work in World War. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/coal-strike-reporters-to-dine.html | Coal Strike Reporters to Dine. | True | | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/citroen-coming-tuesday-french-auto-manufacturer-hopes-to-meet.html | CITROEN COMING TUESDAY.; French Auto Manufacturer Hopes to Meet Hoover on Visit. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/2825772-britons-jobless-highest-mark-reached-sept-28-with-14157.html | 2,825,772 BRITONS JOBLESS.; Highest Mark Reached Sept. 28 With 14,157 Rise in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/manchester-mayor-here-to-spur-trade-british-mayor-here-for-visit.html | MANCHESTER MAYOR HERE TO SPUR TRADE; BRITISH MAYOR HERE FOR VISIT. | True | Times Wide World Photo. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/manhattan-towers-put-in-receivership-broadway-churchhotel-sued-for.html | MANHATTAN TOWERS PUT IN RECEIVERSHIP; Broadway Church-Hotel Sued for Default of $49,500-- Realty Taxes Unpaid. PASTOR FEARS AN EVICTION Status of Manhattan Congregational Group, Which Mortgaged Its Property, Is in Doubt. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/robot-pilot-to-fly-passenger-plane-first-test-of-sperry-device-in.html | ROBOT PILOT TO FLY PASSENGER PLANE; First Test of Sperry Device in Commercial Aviation Will Be Made at Newark Today. Uruguay Buys 14 French Planes. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/hoover-expresses-grief-to-morrows-coolidge-and-rockefeller-also.html | HOOVER EXPRESSES GRIEF TO MORROWS; Coolidge and Rockefeller Also Send Messages of Sympathy and Praise. PERSHING PAYS TRIBUTE Premiers of Italy, France and Japan Cable Condolences--Gibson Joins in Homage. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/prince-michaels-tonsils-removed.html | Prince Michael's Tonsils Removed. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/stock-prices-soar-new-curb-on-shorts-market-scores-sharpest-rise-in.html | STOCK PRICES SOAR; NEW CURB ON SHORTS; Market Scores Sharpest Rise in Two Years on News of Hoover Move for Recovery. SANTE FE LEADS ADVANCE Gains 16 Points on Dividend Action--Brokers Check Each Buying Order. 4,300,000 Shares Traded. STOCK PRICES SOAR; NEW CURB ON SHORTS New Curb on Shorts. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/ccny-works-3-hours-rohdle-centre-returns-after-absence-of-two-weeks.html | C.C.N.Y. WORKS 3 HOURS.; Rohdle, Centre, Returns After Absence of Two Weeks. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/jamaica-feature-taken-by-uncanny-mr-sponge-sets-record-at-laurel.html | Jamaica Feature Taken by Uncanny; Mr. Sponge Sets Record at Laurel Track; UNCANNY CAPTURES LYNBROOK STAKES Louchheim Colt Escapes Jamming to Take Feature at Jamaica by 2 Lengths. RENAISSANCE IS SECOND Robinson Entry Suffers From Much Interference-- Tuskegee's Winner. Rose Rides Efficient Race. Sun Mission 9-10 Favorite. | True | By Bryan Field. times Wide World Photo. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/la-follette-plans-jobrelief-battle-senator-says-he-will-renew.html | LA FOLLETTE PLANS JOB-RELIEF BATTLE; Senator Says He Will Renew Effort to Obtain Federal Aid From Congress. Fresh Bombings In Bulgaria. | True | Special to The New York Times. | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/death-rate-sets-new-low-august-figure-among-nations-wage-earners-74.html | DEATH RATE SETS NEW LOW.; August Figure Among Nation's Wage Earners 7.4 In 1,000. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/7917265-pier-work-is-approved-by-city-construction-voted-by.html | $7,917,265 PIER WORK IS APPROVED BY CITY; Construction Voted by Estimate Board to Provide Jobs for 5,000 Men. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/hudson-span-opening-called-premature-jersey-road-engineers-fearing.html | HUDSON SPAN OPENING CALLED PREMATURE; Jersey Road Engineers, Fearing Traffic Tangles, Lose Plea for Postponement. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/bout-is-set-for-monday-sharkey-found-ready-to-meet-carnera-at.html | BOUT IS SET FOR MONDAY.; Sharkey Found Ready to Meet Camera at Ebbets Field. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/hoover-bade-congress-chiefs-to-use-planes-to-reach-white-house.html | Hoover Bade Congress Chiefs to Use Planes To Reach White House Conference in Time | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/stephen-a-foster-chicago-lawyer-dies-former-municipal-court-judge.html | STEPHEN A. FOSTER, CHICAGO LAWYER, DIES; Former Municipal Court Judge Served as Counsel for Sanitary District in 1906. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/19-builders-groups-form-an-alliance-new-construction-league-aims-to.html | 19 BUILDERS' GROUPS FORM AN ALLIANCE; New Construction League Aims to Coordinate Activities for the Good of the Industry. R.D. KOHN MADE CHAIRMAN Architects' Institute Head to Start Organization--Headquarters Will Be in Washington. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. A Sharp Advance. More Gold to France. Heavier Trading in Bonds. Responding to Treatment. Guaranteeing Winter Income. Municipal Bond Market Steadies. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/art-cameron-etchings-on-view-gallery-for-new-works-conservative-art.html | ART; Cameron Etchings on View. Gallery for New Works. Conservative Art Shown. The Fifteen Gallery Opens. Decorative Canvases Seen. Lectures on Russian Ikon. | True | By Edward Alden Jewell. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/wagering-in-quebec-decreased-by-only-3-during-1931.html | Wagering in Quebec Decreased By Only 3% During 1931 | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/hottest-oct-6-finds-mercury-touching-85-21year-record-is-shattered.html | HOTTEST OCT. 6 FINDS MERCURY TOUCHING 85; 21-Year Record Is Shattered by Almost Two Degrees--Day's Average 15 Above Normal. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/mn-buckner-heads-the-clearing-house-elected-successor-to-reynolds.html | M.N. BUCKNER HEADS THE CLEARING HOUSE; Elected Successor to Reynolds at Association's 78th Annual Meeting. HIGH POST FOR C.S. McCAIN Chase Official New Chairman of Clearing House Committee-- Year's Exchanges Drop. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/partner-in-gertler-devlet-co.html | Partner in Gertler, Devlet & Co. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/british-praise-morrow-london-times-calls-him-man-most-needed-in.html | BRITISH PRAISE MORROW.; London Times Calls Him Man Most Needed in World Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/other-engagements-watersgoodwin.html | Other Engagements; Waters--Goodwin. | True | Photo by Peter A. Juley From Sketch By Margaret Train. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/nyu-and-columbia-stage-brisk-scrimmage-yale-varsity-tops-cubs-6-to.html | N.Y.U. and Columbia Stage Brisk Scrimmage; Yale Varsity Tops Cubs, 6 to 0; COLUMBIA-N.Y.U. IN HARD SCRIMMAGE Violet Shows Offensive Power in Third Practice Session Between Two Teams. NO SCORING IS ALLOWED Abee, Joe La Mark, Montgomery and Rivero Get Away for Considerable Gains. Shows Strong Offensive. Weinstock Works Out. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/too-many-policies.html | TOO MANY POLICIES. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/retail-failures-lower-manufacturing-and-banking-defaults-rose.html | RETAIL FAILURES LOWER.; Manufacturing and Banking Defaults Rose, Bradstreet's Reports. By Geographical Divisions. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/police-department.html | Police Department. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/sumatra-to-quit-penal-labor.html | Sumatra to Quit Penal Labor. | True | Wireless to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/exchanging-commodities-american-seamen-unemployed.html | Exchanging Commodities.; American Seamen Unemployed. | True | FRED KIRTLAND.CECIL WHITE. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/pennsylvania-bank-call-issued.html | Pennsylvania Bank Call Issued. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/roam-nature-trail-set-up-in-a-school-pupils-in-crowded-downtown.html | ROAM 'NATURE TRAIL' SET UP IN A SCHOOL; Pupils in Crowded Downtown Area See Glory of Autumn Woods Moved Into P.S. 38. EVEN A SWAMP IS SHOWN Reptiles, Birds and Animals, Amid Flowers, Vegetables and Fruits, Make the Exhibit Seem Real. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/series-on-radio-today-coasttocoast-broadcast-to-go-on-air-at-115-pm.html | SERIES ON RADIO TODAY.; Coast-to-Coast Broadcast to Go on Air at 1:15 P.M. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/stage-censor-plan-called-firmer-now-dramatists-withdrawal-ends.html | STAGE CENSOR PLAN CALLED FIRMER NOW; Dramatists' Withdrawal Ends 'Half-Hearted Allegiance,' Says Equity Official. PUSHES CONTROL SYSTEM Playwrights' Letter of Resignation From Joint Board Holds Proposal Is Contrary to Their Principles. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/syracuse-scores-twice-varsity-offense-effective-against-freshman.html | SYRACUSE SCORES TWICE.; Varsity Offense Effective Against Freshman Eleven. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/grandi-pays-high-tribute-joins-wakatsuki-laval-and-briand-in-morrow.html | GRANDI PAYS HIGH TRIBUTE.; Joins Wakatsuki, Laval and Briand in Morrow Eulogies. | True | | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/day-clearing-unit-to-serve-the-curb-branch-to-be-opened-officially.html | DAY CLEARING UNIT TO SERVE THE CURB; Branch to Be Opened Officially on Friday as an Adjunct of the Night System. MEMBERS MUST USE BOTH New Service Completes Facilities of the Exchange--575 Securities to Be Handled Through It. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/hallahan-will-pitch-today-says-frisch-southpaw-rested-and-fit-for.html | HALLAHAN WILL PITCH TODAY, SAYS FRISCH; Southpaw Rested and Fit for Duty, Cardinal Leader Asserts -- Lauds Earnshaw. | True | By Frank Frisch, Captain of the Cardinals. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/edison-is-weaker-doctor-loses-hope-inventors-inability-to-take.html | EDISON IS WEAKER; DOCTOR LOSES HOPE; Inventor's Inability to Take Enough Food Is Held 'Very Bad' -- Cannot Walk Unaided. SLEEPS MORE THAN USUAL Family Annoyed by Death Rumors -- Firestone Calls, but Does Not Talk to Friend. Is Carried to His Chair. Returns in Evening. | True | From a Staff Correspondent of The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/lord-cecil-would-ban-submarine-and-plane-urges-step-in-speech-at.html | LORD CECIL WOULD BAN SUBMARINE AND PLANE; Urges Step in Speech at Rome as Disarmament Move--Idea Interests Grandi. | True | Wireless to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/mexican-urges-arms-cut-general-tapia-would-divert-money-saved-to.html | MEXICAN URGES ARMS CUT.; General Tapia Would Divert Money Saved to Schools. | True | Wireless to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/demand-55000000-from-grand-trunk-british-holders-notify-shareowners.html | DEMAND $55,000,000 FROM GRAND TRUNK; British Holders Notify ShareOwners Here of Suit to BeFiled in England.CITE OTTAWA GOVERNMENTSeek Washington War Payments forStock Forfeited in CanadianNational Deal. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/kranz-inducted-as-alderman.html | Kranz Inducted as Alderman. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/plans-100000-relief-as-gift-of-workers-contractor-to-match-5-wage.html | PLANS $100,000 RELIEF AS GIFT OF WORKERS; Contractor to Match 5% Wage Allotment of 1,800 Men to Aid Families of Jobless. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/deny-girls-work-wiles-on-teachers-nyu-professors-in-a-survey.html | DENY GIRLS WORK WILES ON TEACHERS; N.Y.U. Professors in a Survey Declare They 'Chisel' Less Than Men for Marks. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/alabaman-asks-the-president-for-world-cotton-conference.html | Alabaman Asks the President For World Cotton Conference | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/stone-laid-in-palestine-erection-of-home-for-blind-hailed-at-a.html | STONE LAID IN PALESTINE.; Erection of Home for Blind Hailed at a Meeting Here. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/election-in-britain-not-to-halt-parley-gandhi-to-remain-as-result.html | ELECTION IN BRITAIN NOT TO HALT PARLEY; Gandhi to Remain as Result of Pledge India Discussions Will Not Be Interrupted. | True | Special Cable to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/brooklyn-dwellings-rented.html | Brooklyn Dwellings Rented. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/cash-in-circulation-up-754000000-in-year-to-5246000000-sept-30.html | Cash in Circulation Up $754,000,000 in Year To $5,246,000,000 Sept. 30, Despite Trade Drop | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/ba-luis-gets-national-city-post.html | B.A. Luis Gets National City Post. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/wont-let-director-serve-2-rail-systems-icc-holds-plea-of-fc-rand-of.html | WON'T LET DIRECTOR SERVE 2 RAIL SYSTEMS; I.C.C. Holds Plea of F.C. Rand of Big Four to Join Frisco Menaces Lines' Independence. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/city-votes-to-buy-rothstein-village-entire-tract-in-queens-will-be.html | CITY VOTES TO BUY ROTHSTEIN 'VILLAGE'; Entire Tract in Queens Will Be Acquired From Gambler's Estate for $475,700. 71 ACRES TO HE A PARK Remaining 12 to Be Sold Later-- Small Area May Be Added for Rounding Out. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/albert-m-todd-art-patron-dead-chemist-founded-peppermint-producing.html | ALBERT M. TODD, ART PATRON, DEAD; Chemist Founded Peppermint Producing Company in Michigan at Age of 17.ONCE MEMBER OF CONGRESSEstablished Public Ownership League of America in 1916--Collector of Art and Rare Books. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/british-elections-are-set-for-oct-27-conservative-ranks-unite-for.html | BRITISH ELECTIONS ARE SET FOR OCT. 27; Conservative Ranks Unite for Contest as Liberal Split Widens Over Tariff. M'DONALD TO OPEN FIGHT Premier to Broadcast Tonight -- Laborites Welcome Challenge to Vote for Commons. LLOYD GEORGE EMBITTERED May Put Handful of Free Trade Candidates in the Field to Embarrass Government. Lloyed George Still Opposed. Election Set for Oct. 27. Liberals Lack Harmony. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/civic-groups-back-levy-on-playgrounds-plan-to-acquire-12-blocks-in.html | CIVIC GROUPS BACK LEVY ON PLAYGROUNDS; Plan to Acquire 12 Blocks in as Many Parks of Manhattan Wins Praise of Conference. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/music-publishers-act-to-oust-trustee-sam-fox-concern-says-jg-paine.html | MUSIC PUBLISHERS ACT TO OUST TRUSTEE; Sam Fox Concern Says J.G. Paine Withholds Funds Paid for Talkie Recording Rights. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/rm-hookers-give-dinner-entertain-at-ritz-tower-for-twentyeight.html | R.M. HOOKERS GIVE DINNER.; Entertain at Ritz Tower for Twenty-eight Guests. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/thompson-knocks-out-jones.html | Thompson Knocks Out Jones. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/will-rogers-finds-in-mexico-an-example-of-real-loyalty.html | Will Rogers Finds in Mexico An Example of Real Loyalty | True | WILL ROGERS. | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/tariffs-under-fire-of-panamericans-commercial-congress-thrown-into.html | TARIFFS UNDER FIRE OF PAN-AMERICANS; Commercial Congress Thrown Into Confusion by a Charge of Gagging Debate. TWO-YEAR TRUCE SOUGHT Cuban Delegate's Proposal Is Scheduled After Dispute to Come Up Again Today. Tariffs Blamed for Crisis. Dr. Kemmerer Defends Gold. Brazil Watches the Conference. Dry and Wet Nominated In Michigan | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/rutgers-on-defense-freshmen-make-little-headway-using-springfield.html | RUTGERS ON DEFENSE.; Freshmen Make Little Headway Using Springfield Plays. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/steel-ingot-output-lowest-since-1921-1547602-tons-produced-in.html | STEEL INGOT OUTPUT LOWEST SINCE 1921; 1,547,602 Tons Produced in September, or 59,523 Tons Daily Institute Reports. AVERAGES 28% OF CAPACITY Prduction Totals 20,411,736 Tons Thus Far, Against 32,401,981 for First Nine Months of 1930. STEEL OUTPUT UP FOR WEEK. Slight Improvement Is Noted in the Estimate of Dow, Jones & Co. MacKinnon Steel Reports. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/michigan-state-plays-put-army-on-mettle-only-fast-work-by-carver.html | MICHIGAN STATE PLAYS PUT ARMY ON METTLE; Only Fast Work by Carver and Elliott Prevents Touchdowns by Scrub Eleven. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/leonard-is-victor-on-knockout-in-2d-former-champion-in-come-back.html | LEONARD IS VICTOR ON KNOCKOUT IN 2D; Former Champion, in Come Back, Stops Silvers Before15,000 at Queensboro.--FANS JEER SUDDEN ENDING--Osa Halts Hayden in 52 Seconds of First Round--Donohue Defeats Laratonda in Fast Bout. Spectators Jeer Outcome. Silvers Punishes Leonard. Donohue Wins Exciting Bout. | True | By James P. Dawson. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/curb-rally-lifts-prices-washington-trade-plans-spur-prices-1-to-8.html | CURB RALLY LIFTS PRICES.; Washington Trade Plans Spur Prices 1 to 8 Points. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/car-loadings-decline-for-week-to-738029-slight-rise-usual-and-index.html | Car Loadings Decline for Week to 738,029; Slight Rise Usual and Index Falls to 65.0 | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/grains-follow-rise-in-stock-market-outside-buying-increases-and.html | GRAINS FOLLOW RISE IN STOCK MARKET; Outside Buying Increases and Foreigners Make First Purchases in Weeks.ADVANCES ARE 2 1/8 TO 2 CCorn in Gain of 1 to 1 5/8c IgnoresHeavy Country Sales-- Oats and Rye Up in Sympathy. Exchange Affects Winnipeg. Professional Buys Corn. | True | Special to The New York Times. | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/bremen-mail-fliers-missing-in-crash-nova-scotia-bay-is-searched-in.html | BREMEN MAIL FLIERS MISSING IN CRASH; Nova Scotia Bay Is Searched in Vain for Pair, After Lightkeeper Hears Crack-Up.PLANE PARTS PICKED UPAirmen Had Battled Fog SinceBeing Catapulted From LinerWith Pouches for New York. BREMEN MAIL FLIERS MISSING IN CRASH | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/markets-in-london-paris-and-berlin-tone-firm-at-close-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firm at Close on English Exchange--Sterling Rallies After Irregularity. FRENCH STOCKS IMPROVE Several Leaders Recover Part of Losses Recorded at Monday's Session. Closing Prices on London Exchange. Paris Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/farley-deposited-360660-in-7-years-most-from-tin-box-sheriff-on.html | FARLEY DEPOSITED $360,660 IN 7 YEARS; MOST FROM TIN BOX; Sheriff on Stand Telly Seabury of a 'Wonderful' Receptacle Which Once Held $100,000. HAD DEPOSIT VAULT, TOO 'Kept Putting Money in Banks and Taking It Out Again'-- Says Earnings Were Small. DISPUTES POLICE RAIDERS Denies Knowing of Any Gambling In His Club-Says Keller 'Planted' Pistol on Floor. Had $100,000 in Box at Home. Denies Knowing of Club Game. Sheriff Farley Denies Knowing of Gambling in His Club Contradicts Police Raiders. Suit Over Private Hearings On. Farley Tells of Accounts. Examination of Farley. Cuvillier Offers Objection. Questioning Is Resumed. Questioned on Salary. Kept Little in Banks. McNaboe Aids Witness. Clash on Immunity. Examination on Gambling. Denies Club Was Fortified. Gave Bail for Suspects. Ridicules Keller's Story. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/seek-quick-decision-on-bank-of-us-plan-governors-committee-to-hear.html | SEEK QUICK DECISION ON BANK OF U.S. PLAN; Governor's Committee to Hear Details From Lamar Hardy Tomorrow or Day After. STOCKHOLDERS WILL ACT Attorney for One Group Pledges Aid to Directors' Proposal and Favors Dropping Suit. Directors Approve Committee. Grand Jury Hears Last Witness. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/tobacco-plant-minus-nicotine-reported-grown-by-germans.html | Tobacco Plant Minus Nicotine Reported Grown by Germans | True | Special Cable to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/chilean-peasants-demand-pay-from-alessandri-for-votes.html | Chilean Peasants Demand Pay From Alessandri for Votes | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/lipton-funeral-today-british-yachtsman-to-be-buried-at.html | LIPTON FUNERAL TODAY.; British Yachtsman to Be Buried at Glasgow--Estate May Be 1,000,000. | True | | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/five-latin-nations-seek-finance-parley-santiago-hears-federal.html | FIVE LATIN NATIONS SEEK FINANCE PARLEY; Santiago Hears Federal Reserve May Join Conference in Peru This Month. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/laborites-welcome-fight-british-party-cheers-announcement-of.html | LABORITES WELCOME FIGHT.; British Party Cheers Announcement of General Election. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/lindberghs-cancel-all-orient-plans-colonel-and-wife-abandon-their.html | LINDBERGHS CANCEL ALL ORIENT PLANS; Colonel and Wife Abandon Their Aerial Vacation to Sail at Once for Seattle. IN SECLUSION IN SHANGHAI Son-in-Law of Morrow Refuses to Be Interviewed--Wife GriefStricken at Father's Death. Motor in Rain to Shanghai. Turkish Ministers Leave Athens. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/five-new-men-report-two-backs-and-three-linemen-bolster-amherst.html | FIVE NEW MEN REPORT.; Two Backs and Three Linemen Bolster Amherst Squad. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/3-federal-judges-asked-for-state-two-in-southern-district-one-in.html | 3 FEDERAL JUDGES ASKED FOR STATE; Two in Southern District, One in Eastern, Recommended by Hughes Judicial Conference. FOR BANKRUPTCY CHANGES Amending of Law Is Proposed to Correct Abuses in Practice and Expedite Procedure. Proposed Bankruptcy Law Changes Progress in Clearing Dockets. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/finds-valuations-too-high-assessments-are-25-per-cent-above-actual.html | FINDS VALUATIONS TOO HIGH; Assessments Are 25 Per Cent Above Actual Values, Browne Says. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/independents-pick-slate-3500-sign-richmond-petition-designating.html | INDEPENDENTS PICK SLATE.; 3,500 Sign Richmond Petition Designating Bench Candidates. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/insull-units-holders-increase.html | Insull Unit's Holders Increase. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/cuba-reduces-consulates-seven-legations-and-30-consulates-will-be.html | CUBA REDUCES CONSULATES; Seven Legations and 30 Consulates Will Be Abolished for Economy. | True | Special Cable to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/col-hagerling-dead-aef-signal-officer-pittsburgh-architect-had-been.html | COL. HAGERLING DEAD; A.E.F. SIGNAL OFFICER; Pittsburgh Architect Had Been Ill but a Few Days--Military Service Thursday. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/protest-arms-resolution-germans-ask-equality-principle-in.html | PROTEST ARMS RESOLUTION; Germans Ask Equality Principle In Interparliamentary Move. Pope Receives Holy Cross Official. | True | Wireless to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/new-incorporations-new-york-charters-corporate-changes.html | NEW INCORPORATIONS; NEW YORK CHARTERS. CORPORATE CHANGES | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/book-notes.html | BOOK NOTES | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/elects-dr-an-goldsmith-society-of-motion-picture-engineers-makes.html | ELECTS DR. A.N. GOLDSMITH; Society of Motion Picture Engineers Makes Him President. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/values-on-new-york-stock-exchange-off-12259988669-in-month-to.html | Values on New York Stock Exchange Off $12,259,988,669 in Month to $32,327,037,441 | True | | C1B 129771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/japanese-acclaim-flight-hail-it-as-binding-closer-their-country-and.html | JAPANESE ACCLAIM FLIGHT; Hail It as Binding Closer Their Country and America. | True | Special Cable to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/tuttle-at-halfback-for-williams.html | Tuttle at Halfback for Williams. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/curry-phone-call-under-bar-inquiry-committee-is-named-to-sift-judge.html | CURRY PHONE CALL UNDER BAR INQUIRY; Committee Is Named to Sift Judge Sherman's Course in Granting Stay to Doyle. PROMPT ACTION PROMISED Investigation of the Lake Placid Message Revealed as Thomas Denounces Delay. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/orlando-puts-faith-in-american-energy-surest-promise-of-future-says.html | ORLANDO PUTS FAITH IN AMERICAN ENERGY; "Surest Promise of Future," Says Italian Statesman on First Visit Here. SEES TWO NATIONS AT ONE Common Desire for Disarmament "Comforts" Ex-Premier--To Be Guest at Friendship Dinner. | True | | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/bolivians-take-bonds-officials-believe-new-customs-issue-will-be.html | BOLIVIANS TAKE BONDS.; Officials Believe New Customs Issue Will Be Sold in a Few Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 129771 |
| 1931-10-07 | 1931-10-07 | https://www.nytimes.com/1931/10/07/archives/gandhi-a-wild-man-of-god-says-lady-astor-his-hostess.html | Gandhi a 'Wild Man of God,' Says Lady Astor, His Hostess | True | | C1B 129771 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/real-estate-men-on-the-hoover-plan-some-skepticism-is-voiced-but.html | REAL ESTATE MEN ON THE HOOVER PLAN; Some Skepticism Is Voiced, but the General Belief Is That Good Will Result. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/air-robot-pilots-19-in-unerring-flight-plane-without-human-control.html | AIR ROBOT PILOTS 19 IN UNERRING FLIGHT; Plane Without Human Control Guided on Compass Course by Device in Two Tiny Boxes. BLIND FLYING AUTOMATIC Sperry Gyro Mechanism, Which Does Everything but Take Off and Land, Gets First Public Test. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/fire-destroys-cuban-warehouse.html | Fire Destroys Cuban Warehouse. | True | Special Cable to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/judgment-filed-against-vanderbilt.html | Judgment Filed Against Vanderbilt. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/evans-star-at-colgate-punts-ball-over-sixty-yards-in-practice.html | EVANS STAR AT COLGATE.; Punts Ball Over Sixty Yards in Practice Session. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/columbia-defense-subjected-to-test-freshman-team-uses-wesleyan.html | COLUMBIA DEFENSE SUBJECTED TO TEST; Freshman Team Uses Wesleyan Plays Against Varsity in Long Dummy Scrimmage. SCHWARTZ IN BACK FIELD Replaces Linehan, Out Because of Illness, at Left Half--Contact Drill Is Called Off. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/mccreerys-celebrates-tomorrow.html | McCreery's Celebrates Tomorrow. | True | | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/miss-kirkham-advances-defeats-miss-bright-in-canadian-closed-golf.html | MISS KIRKHAM ADVANCES.; Defeats Miss Bright in Canadian Closed Golf Tourney. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/board-places-ban-on-leonard-fight-commission-refuses-to-sanction.html | BOARD PLACES BAN ON LEONARD FIGHT; Commission Refuses to Sanction Proposed Bout With Paulie Walker in Garden.SEQUEL TO SILVERS CLASHFormer Champion Insists He WillContinue Come-Back Campaign byAppearing in Other Cities. | True | By James P. Dawson. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/34000-see-cardinals-defeat-athletics-51-in-fifth-game-of-worlds.html | 34,000 See Cardinals Defeat Athletics, 5-1, in Fifth Game of World's Series; CARDINALS WIN, 5-1, AND NEED ONE MORE Hallahan Subdues Athletics in Fifth Game to Give St. Louis Three Triumphs to Two. MARTIN AGAIN THE HERO Gets Three Hits, One a Homer, and Bats In Four Runs to the Acclaim of 34,000 Fans. TIES RECORD FOR SERIES Total of 12 Drives Puts Him Even With Herzog, Rice, Jackson--Clubs Meet In St. Louis Tomorrow. Defeat Bewilders Mackmen. Hallahan Yields Nine Hits. A Dour Day for Athletics. Hoyt in Gallant Effort. Martin Beats Out a Bunt. Walberg Takes Hoyt's Place. Martin Delivers a Single. | True | By John Drebinger. Special To the New York Times.times Wide World Photo. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/32295-fans-paid-152735-at-fifth-world-series-game.html | 32,295 Fans Paid $152,735 At Fifth World Series Game | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/doubt-envoy-will-retire-italian-circles-discount-rumors-about-de.html | DOUBT ENVOY WILL RETIRE.; Italian Circles Discount Rumors About De Martino. | True | Wireless to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/frances-b-tucker-engaged-to-marry-her-betrothal-to-robert-b-luchars.html | FRANCES B. TUCKER ENGAGED TO MARRY; Her Betrothal to Robert B. Luchars Announced by Her Aunt, Mrs. Alden S. Crane. HER FIANCE IS PUBLISHER Bride-Elect, the Daughter of Dr. Harrison A. Tucker, Attended Packer Institute. | True | Photo Underwood & Underwood. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/general-monash-dies-in-melbourne-commanded-australian-army-corps-in.html | GENERAL MONASH DIES IN MELBOURNE; Commanded Australian Army Corps in France and Led New York's 27th Division. WON KNIGHTHOOD IN WAR Was Noted Engineer and Headed Australian Science Association --66 at His Death. Associated With Americans. Joined Army in 1887. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/haldane-envisions-universe-as-god-english-scientist-in-new-book.html | HALDANE ENVISIONS UNIVERSE AS GOD; English Scientist in New Book Rejects Materialistic View of Cosmic Evolution. HOLDS MAN IS IMMORTAL No Inconsistency Exists Between Religion and Science, Noted Biologist Declares. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/berlin-sees-impetus-given-to-recovery-disappointed-that-program-is.html | BERLIN SEES IMPETUS GIVEN TO RECOVERY; Disappointed That Program Is Restricted to America, but Foresees General Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/police-department.html | Police Department. | True | | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/worcester-festival-offers-grainger-score-tribute-to-stephen-foster.html | WORCESTER FESTIVAL OFFERS GRAINGER SCORE; 'Tribute to Stephen Foster' Earns Approval--Bliss Work Performed. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/feature-at-laurel-to-black-majesty-coe-entry-holds-on-to-defeat.html | FEATURE AT LAUREL TO BLACK MAJESTY; Coe Entry Holds On to Defeat Repentance, With St. Prisca Third, at Wire. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/bid-price-of-crowell-publishing.html | Bid Price of Crowell Publishing. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/financial-markets-bonds-rise-sharply-on-announcement-of-white.html | FINANCIAL MARKETS; Bonds Rise Sharply on Announcement of White HousePlan; Stocks Move Irregular. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/35000-see-rangers-win-10-from-celtics-in-cup-soccer.html | 35,000 See Rangers Win, 1-0, From Celtics in Cup Soccer | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/backers-of-cards-reap-harvest-here-odds-on-tomorrows-game-are-9-to.html | BACKERS OF CARDS REAP HARVEST HERE; Odds on Tomorrow's Game Are 9 to 10 Against Either Team--Bettors in Quandary. SHIFT IN PHILADELPHIA Athletics Are Not Favorites in Home Town Betting Circles for First Time This Year. Odds Switch in Philadelphia. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/book-notes.html | BOOK NOTES | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/railroads-income-off-418-in-august-171-class-i-lines-report-the.html | RAILROADS' INCOME OFF 41.8% IN AUGUST; 171 Class I Lines Report the Largest Decline Since Present Slump Began. SHARP CUTS IN EXPENSES Combined Outlay in Eight Months Down 17.1 Per Cent From the Like Period of 1930. 41.7 Per Cent Drop in South. Comparisons With Year Ago. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/varsity-at-nyu-perfects-defense-repeatedly-checks-reserves-using.html | VARSITY AT N.Y.U. PERFECTS DEFENSE; Repeatedly Checks Reserves Using Georgetown Running and Passing Plays. J. LA MARK OUTSTANDING Bob McNamara Also Excels in Long Dummy Scrimmage--No Changes In First-String Eleven. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/exeter-soccer-game-canceled.html | Exeter Soccer Game Canceled. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/dawes-calls-plan-basis-for-confidence-it-is-framed-to-operate-on.html | DAWES CALLS PLAN BASIS FOR CONFIDENCE; It Is Framed to Operate on Safe Business Principles, He Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/labeling-of-blankets-approved-at-meeting-producers-and-retailers.html | LABELING OF BLANKETS APPROVED AT MEETING; Producers and Retailers Agree on Forms for Designating Wool Content. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/ccny-to-lose-vance-injury-to-ankle-will-keep-tackle-out-of-game-ten.html | C.C.N.Y. TO LOSE VANCE; Injury to Ankle Will Keep Tackle Out of Game Ten Days. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/photos-taken-in-dark-by-rochester-scientist-invisible-light-of.html | Photos Taken in Dark by Rochester Scientist; "Invisible Light" of Infra-Red Rays Is Filmed | True | Special to The New York Times. | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/episcopal-actors-guild-to-meet.html | Episcopal Actors' Guild to Meet. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/80000000-spent-here-in-1930-by-delegates-to-conventions.html | $80,000,000 Spent Here in 1930 By Delegates to Conventions | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/lineup-of-yale-eleven-for-georgia-announced-strange-at-guard-on.html | Line-Up of Yale Eleven for Georgia Announced; STRANGE AT GUARD ON YALE'S ELEVEN To Start in Tyson's Place in Georgia Game Saturday-- Rest of the Team Intact. VISITORS ARE DUE TONIGHT Will Practice in Bowl Tomorrow-- Crowd of 50,000 Expected to See the Encounter. Flygare Returns to End. Much Interest in Game | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/admits-robbing-brother-of-payroll.html | Admits Robbing Brother of Payroll. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/upswing-forecast-in-steel-industry-iron-age-says-last-quarter-of.html | UPSWING FORECAST IN STEEL INDUSTRY; Iron Age Says Last Quarter of Year Will Show Some Measure of Recovery. AUTO MAKERS IN MARKET Moderate Volume of Rail Buying Expected--Inquiry for 170 Miles of Line Pipe. OPTIMISM AT YOUNGSTOWN. Steel Mills Feeling Effect of Autumn Business Upturn. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/exhibit-of-teachers-work.html | Exhibit of Teacher's Work. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/maintenance-is-topic-construction-firm-will-discuss-buildings.html | MAINTENANCE IS TOPIC.; Construction Firm Will Discuss Buildings Tonight. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/extra-river-boat-on-columbus-day.html | Extra River Boat on Columbus Day. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/bucknell-albright-play-saturday.html | Bucknell, Albright Play Saturday. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/realty-securities.html | REALTY SECURITIES. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/summary-of-mcquades-banking-transactions-showing-huge-borrowings.html | Summary of McQuade's Banking Transactions, Showing Huge 'Borrowings for Needy Relatives' | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/lindberghs-sail-from-shanghai-for-home-due-in-seattle-on-oct-20.html | Lindberghs Sail from Shanghai for Home; Due in Seattle on Oct. 20; Plane Will Follow | True | By Hallett Abend. Special Cable To the New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/portsmouth-wins-at-football.html | Portsmouth Wins at Football. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/sees-science-degraded-dr-harding-in-new-book-charges-commercialism.html | SEES SCIENCE DEGRADED.; Dr. Harding in New Book Charges Commercialism Taints Learning. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/40000-young-fascists-invade-rome-for-fete-mussolini-will-review-the.html | 40,000 YOUNG FASCISTS INVADE ROME FOR FETE; Mussolini Will Review the Youths Today on First Birthday of New Organization. | True | Wireless to THE NEW YORK TIMES. | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/record-of-harvard-out-with-an-injury-will-not-play-in-saturdays.html | RECORD OF HARVARD OUT WITH AN INJURY; Will Not Play in Saturday's Game With New Hampshire-- Nazro May Take His Place. RAIN CURTAILS PRACTICE Scrimmage Session Called Off-- Squad Drills on Fundamentals and Rehearses Signals. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/dropping-fall-house-parties-urged-by-garfield-at-williams.html | Dropping Fall House Parties Urged by Garfield at Williams | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/sir-guy-mac-wins-trot-at-danbury-annexes-event-for-208-class-in.html | SIR GUY MAC WINS TROT AT DANBURY; Annexes Event for 2:08 Class in Straight Heats With Tronia Britton Third. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/bank-statements.html | BANK STATEMENTS. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/white-sox-and-cubs-to-share-37108-from-chicago-series.html | White Sox and Cubs to Share $37,108 From Chicago Series | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/not-defeated-yet-is-collinss-view-athletics-captain-expects-grove.html | NOT DEFEATED YET, IS COLLINSS VIEW; Athletics' Captain Expects Grove to Tie Series and Earnshaw to Win It. Athletics Errorless Thus Far. | True | By Eddie Collins, Captain of the Athletics. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/postal-savings-rose-41288000-last-month-new-record-total-of.html | POSTAL SAVINGS ROSE $41,288,000 LAST MONTH; New Record Total of $449,606,000 Was Set by $250,000,000Increase in 11 Months to Act. 1. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/series-spotlight-shines-on-martin-st-louis-stars-every-act-is.html | SERIES SPOTLIGHT SHINES ON MARTIN; St. Louis Star's Every Act Is Intently Followed-- Unaware He Tied Batting Record. FRISCH COLLECTS 51ST HIT Far Ahead In Race for Most Safe Drives, Total Series--Mackmen's Coaches Plan New Strategy. Fan Congratulates Him. Frisch Is Far in Lead. | True | By William E. Brandt. Special To the New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/canadians-sanction-waterway-parley-state-department-is-notified.html | CANADIANS SANCTION WATERWAY PARLEY; State Department Is Notified Dominion Is Ready to Discuss St. Lawrence Treaty. ENVOY WILL NEGOTIATE Hoover Waives His Commission Plan as Ottawa Proposes Conferences by Diplomats. ROOSEVELT FOR SAFEGUARD Governor Was Assured Interests ofNew York State Would BeTaken Care Of. Domestic Matters Delayed Reply. New York State Interests Involved. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/mdonald-launches-election-campaign-sees-debt-revision-british.html | M'DONALD LAUNCHES ELECTION CAMPAIGN; SEES DEBT REVISION; British Premier Appeals to All Voters in Manifesto and in Radio Broadcast. PARLIAMENT IS DISSOLVED Three-Cornered Fights Likely in Tories' Effort to Defeat Free Trade Liberals. LABORITES FEAR DISASTER Socialists Expect Loss of 50 Seats In Commons If Foes Maintain Solidarity. Radio Appeal to Voters. Tories to Fight Free Traders. M'DONALD LAUNCHES ELECTION CAMPAIGN Snowden's Last Day in House. | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/insists-roosevelt-act-to-void-bench-slate-finegan-says-nomination.html | INSISTS ROOSEVELT ACT TO VOID BENCH SLATE; Finegan Says Nomination of Bipartisan Ticket Has Been Vitiated by Fraud. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/will-rogers-finds-that-news-of-real-interest-travels-fast.html | Will Rogers Finds That News Of Real Interest Travels Fast | True | WILL ROGERS. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/straus-demands-marine-park-model-his-association-will-fight.html | STRAUS DEMANDS MARINE PARK MODEL; His Association Will Fight Approval of Lay's Design Until itIs Shown in Clay, He Says. CITES UNION SQUARE 'MESS' Denounces City's Willingness toSpend $40,000,000 With Only 'Vaguest Idea' What It Will Get. Explains Demand for Models. Wants Problem Squarely Met. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/exonerated-garges-quits-new-rochelie-official-resigns-as-charge.html | EXONERATED, GARGES QUITS; New Rochelie Official Resigns as Charge Against Him Is Quashed. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/new-incorporations-new-jersey-charters-delaware-charters.html | NEW INCORPORATIONS; NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/stocks-of-lead-slightly-higher.html | Stocks of Lead Slightly Higher. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/treasury-offers-50000000-in-bills-bids-will-close-tuesday-for-issue.html | TREASURY OFFERS $50,000,000 IN BILLS; Bids Will Close Tuesday for Issue to Retire Nearly EqualAmount.BILLS CARRY NO INTEREST They Will Go to Highest Bidders inBearer Form and Will MatureJan. 1. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/catholic-women-call-on-president-delegates-pledge-full-support-for.html | CATHOLIC WOMEN CALL ON PRESIDENT; Delegates Pledge Full Support for His Relief and Peace Efforts. 'SOCIAL JUSTICE IS URGED Resolutions at the Final Session Oppose Creation of a Federal Education Department. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/hobart-eleven-confident-veteran-team-expects-victory-over-st.html | HOBART ELEVEN CONFIDENT.; Veteran Team Expects Victory Over St. Lawrence Saturday. | True | Special to The New York Times. | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/buyers-liquidate-sending-wheat-off-losses-are-58-to-78ctraders-shy.html | BUYERS LIQUIDATE, SENDING WHEAT OFF; Losses Are 5/8 to 7/8C--Traders Shy at Taking a Stand as Securities Gyrate. CORN 7/8 TO 1 CENT LOWER Early Movement of Crop Likely Despite Farmers' Plan to Hold Back--Oats and Rye Decline. Corn Loses Early Firmness. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/antifascist-flier-believed-drowned-airman-who-dropped-leaflets-on.html | ANTI-FASCIST FLIER BELIEVED DROWNED; Airman Who Dropped Leaflets on Rome Revealed as Lauro de Bosis, Young Poet. | True | Special Cable to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/field-hockey-team-of-woman-is-here-scotlands-players-to-compete-in.html | FIELD HOCKEY TEAM OF WOMAN IS HERE; Scotland's Players to Compete in Various Cities on Tour-- First Match Oct. 17. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/wood-engravings-by-cole.html | Wood Engravings by Cole. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/passes-baffle-syracuse-frehmen-make-headway-using-ohio-wesleyan.html | PASSES BAFFLE SYRACUSE.; Frehmen Make Headway Using Ohio Wesleyan Formations. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/our-gold-reduced-37167000-in-day-france-principal-recipient-of-the.html | OUR GOLD REDUCED $37,167,000 IN DAY; France Principal Recipient of the Metal, Accounting for $29,644,500. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/seek-earlier-tests-for-bar-aspirants-county-lawyers-to-vote-on-plan.html | SEEK EARLIER TESTS FOR BAR ASPIRANTS; County Lawyers to Vote on Plan to Weed Out Unfit Prior to Schooling. REGISTRATION IS PROPOSED Character Examinations Would Be Given Before as Well as After Legal Training. DRASTIC REVISION IN RULES If Resolution Is Adopted, the Other Associations Will Be Asked to Join Move for Change. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/savings-banks-plan-easier-home-buying-joseph-p-day-names-group-to.html | SAVINGS BANKS PLAN EASIER HOME BUYING; Joseph P. Day Names Group to Study Financing Problems to Aid Instalment System. URGES LONGER MORTGAGES Changes in Foreclosure Law Also to Be Sought in Program to Spur Real Estate Activity. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/bucharest-population-doubles.html | Bucharest Population Doubles. | True | Wireless to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/exchange-rule-hits-many-short-sales-minutetominute-reports-are-made.html | EXCHANGE RULE HITS MANY SHORT SALES; Minute-to-Minute Reports Are Made by Brokers Who Get Selling Orders. BEARS RESTRICTED BY PLAN Offering of Stocks by Shorts Below Prevailing Prices Is Forbidden by Committee. | True | | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/story-of-the-game-told-play-by-play-martin-celebrates-promotion-in.html | STORY OF THE GAME TOLD PLAY BY PLAY; Martin Celebrates Promotion in Batting Order by Driving In the First Score. ADAMS AGAIN FORCED OUT Starts Game With Single, Then Has to Retire From Contest--High, His Understudy, Tallies. First Inning. Second Inning. Third Inning. Fourth Inning. Fifth Inning. Sixth Inning. Seventh Inning. Eighth Inning. Ninth Inning. | True | By William E. Brandt. Special To the New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/gannett-stock-on-market-newspaper-chain-offers-shares-to-general.html | GANNETT STOCK ON MARKET; Newspaper Chain Offers Shares to General Public for First Time. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/new-state-likely-in-northern-china-chang-hsuehliang-charges.html | NEW STATE LIKELY IN NORTHERN CHINA; Chang Hsueh-liang Charges Japanese Are Supporting Mongol Princes in Move. INDEPENDENCE GROUPS JOIN Governor of Manchuria Is Transferring His Valuables From Mukden to Peiping. SHANGHAI MAYOR WARNED Japanese Say Propaganda Will Cause Serious Consequences-- Clash at Chengchow, Honan. New State Likely. CHINESE REACH AGREEMENT Nanking and Canton Groups Said to Be Ready to Form New Rule. YUGOSLAVIA EXPELS CRITIC. Gerjard Christoff, German Correspondent, Leavss in 24 Hours. Turkish Leader to Visit Here. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/baird-television-expert-due-here.html | Baird, Television Expert, Due Here | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/long-debt-holiday-proposed-by-green-reparation-revision-and-freer.html | LONG DEBT HOLIDAY PROPOSED BY GREEN; Reparation Revision and Freer Trade With Canada Urged by Labor Chief at Vancouver. EDITOR AT ODDS WITH DAVIS Keating, Holding "Some Things Worse Than Dole," Sees Taxes as Solution of Problem. FIVE-DAY WEEK IS PRESSED Other Resolutions Dealing With Depression Are Offered at Federation Convention. College Cooperation Urged. Labor Told to "Ask Enough." Federal Planning Body Asked. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/roosevelt-awaits-full-hoover-plan-governor-refuses-comment-before.html | ROOSEVELT AWAITS FULL HOOVER PLAN; Governor Refuses Comment Before Learning Details of Capital Conference. CONFERS WITH EDUCATORS Georgia College Presidents Aid Rehabilitation Project for Warm Springs Patients. | True | From a Staff Correspondent of The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/whitneys-chene-first-at-latonia-apprentice-jockey-elston-pilots.html | WHITNEY'S CHENE FIRST AT LATONIA; Apprentice Jockey Elston Pilots Victor, Which Is One of Three Winning Mounts. ALSO RIDES MONK'S FOX Takes Opener With Him and Follows With Triumph on Woodlot in the Second Event. | True | | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/deny-pacific-fliers-award-at-seattle-donors-cannot-legally-pay-over.html | DENY PACIFIC FLIERS AWARD AT SEATTLE; Donors Cannot Legally Pay Over $25,000, Head of Local Aeronautic Club Declares. JAPANESE ASSURE PAYMENT Dalay in Turning Over Prize Is Explained by Asahi's Aides--Lindbergh Sends Congratulations. Plane Put on Exhibition. Lindbergh Sends Congratulations. Stimson Thanks Shidehara. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/dr-williams-dead-huron-archbishop-was-primate-of-the-anglican.html | DR. WILLIAMS DEAD; HURON ARCHBISHOP; Was Primate of the Anglican Church in the Province of Ontario, Canada. SERVED CHURCH 4 DECADES Had Been a Professor of Huron College for Several Years After Leaving Native Wales. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/french-modern-color-prints.html | French Modern Color Prints. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/a-daughter-to-mrs-sj-colford.html | A Daughter to Mrs. S.J. Colford | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/miss-stifel-sets-record-scores-77-at-belmont-spring-to-lower-mrs.html | MISS STIFEL SETS RECORD.; Scores 77 at Belmont Spring to Lower Mrs. Vare's Mark. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/hoover-is-congratulated-on-bank-pool-plan-in-messages-from-all.html | Hoover Is Congratulated on Bank Pool Plan In Messages From All Parts of the Country | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/5000-homeless-ask-aid-here-in-a-week-only-ten-women-register-at-new.html | 5,000 HOMELESS ASK AID HERE IN A WEEK; Only Ten Women Register at New Central City Bureau for Control of Relief Work. BAN ON BREADLINES SOUGHT Elimination of Street Begging Also Is Aim of Plan to Assure Help to All Deserving Needy. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/bad-times-make-tahiti-consider-dropping-of-white-mans-ways.html | Bad Times Make Tahiti Consider Dropping of White Man's Ways | True | Special Cable to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/how-batting-stars-fared-in-fifth-game-performances-at-plate-of.html | HOW BATTING STARS FARED IN FIFTH GAME; Performances at Plate of Martin, Hafey, Bottomley, Simmons and Cochrane. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/borah-to-testify-in-fraud-case.html | Borah to Testify in Fraud Case. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/reuter-lafayette-acting-captain.html | Reuter Lafayette Acting Captain. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/advises-on-advertising-cummings-tells-club-81-cities-reach-55-per.html | ADVISES ON ADVERTISING.; Cummings Tells Club 81 Cities Reach 55 Per Cent of Population. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/green-mansions.html | GREEN MANSIONS. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/italy-honors-delafield-today.html | Italy Honors Delafield Today. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/court-calls-mrs-caruso-she-is-summoned-in-suit-by-dorothy-russell.html | COURT CALLS MRS. CARUSO.; She is Summoned in Suit by Dorothy Russell Calvit Over a Ring. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/sentenced-in-bank-theft-five-employes-and-a-depositor-of-red-bank.html | SENTENCED IN BANK THEFT.; Five Employes and a Depositor of Red Bank Institution Plead Guilty. | True | Special to The New York Times. | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/laval-is-prepared-to-talk-debts-here-edge-visited-premier-with.html | LAVAL IS PREPARED TO TALK DEBTS HERE; Edge Visited Premier With Hoover Statement on His Visit Before Press Got It. WIDE RANGE IS FORESEEN Some Experts at Capital Think Reparations Revision Is Bound to Be Considered. Takes News to Laval at Night. Hoover Against Cancellation. Germany's Short-Term Credits. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/indict-directors-of-the-bank-of-us-grand-jurors-vote-true-bills.html | INDICT DIRECTORS OF THE BANK OF U.S.; Grand Jurors Vote True Bills Against Undisclosed Number of Institution's Board Members. STEUER AT THE INQUIRY Misdemeanor Charges Believed Based on Officials' Alleged Knowledge of Insolvency. TO BE HANDED UP OCT. 19 Roosevelt Commission to Meet Monday on Feasibility of Reorganization Plan. Grand Jury in Four-Hour Session. Steuer in Grand Jury Room. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/city-files-leases-of-east-river-sites-rentals-to-be-paid-for-wharf.html | CITY FILES LEASES OF EAST RIVER SITES; Rentals to Be Paid for Wharf and Pier Properties Shown in Recorded Contracts. HOUSING DEALS SCATTERED Sales Include Tenement Buildings in Harlem and Inwood Sections of Manhattan. Railroad Gets East River Pier. Sales of Housing Properties. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/orange-suspenders-trap-suspect.html | Orange Suspenders Trap Suspect. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/lead-to-mrs-reid-in-seniors-golf-cleveland-player-tops-field-with.html | LEAD TO MRS. REID IN SENIORS' GOLF; Cleveland Player Tops Field With 85 at Stark of National Title Tourney. MRS. BARLOW IS SECOND Runner-Up in National 25 Years Ago Scores an 86 Over WestChester C.C. Links. Miss Bishop Cards a 92. Mrs. Price Meets Difficulties. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/auto-crash-kills-buffalo-woman.html | Auto Crash Kills Buffalo Woman. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/fishermen-get-set-to-race-trial-heat-gloucesters-hope-in.html | FISHERMEN GET SET TO RACE TRIAL 'HEAT'; Gloucester's Hope in International Rivalry Will Test Out the Thebaud Today. "OLD TIMER" TO BE RIVAL Captain "Piney" Will See How NewBig Sails Work Before MeetingThe Bluenose of Halifax Lipton Promoted Friendliness. Elsie "Not What She Used to Be." Sails Have Been Increased. Thebaud Has Visited Banks. "Piney" Will Go By Train. | True | By James Robbins. Special To the New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/cullman-leaves-to-see-roosevelt.html | Cullman Leaves to See Roosevelt. | True | | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/september-output-of-iron-down-again-september-output-was-1169915.html | SEPTEMBER OUTPUT OF IRON DOWN AGAIN; September Output Was 1,169,915 Tons--Daily Pig Iron Output Falls. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/wife-asks-freedom-from-fake-scholar-he-posed-as-close-friend-of.html | WIFE ASKS FREEDOM FROM FAKE SCHOLAR; He Posed as Close Friend of Einstein and a Holder of High Degrees, She Says. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/soviet-sets-a-day-to-prod-the-nation-chief-aim-of-holiday-is-to.html | SOVIET SETS A DAY TO PROD THE NATION; Chief Aim of Holiday Is to Link Town and Country in Single Discipline. GREAT PUBLICITY PLANNED Speeding of Grain Collections and of Autumn Sowing Are Other Motives of Event. | True | By Walter Duranty. Wireless To the New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/general-hines-to-visit-china.html | General Hines to Visit China. | True | Wireless to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/realizing-on-curb-drops-most-prices-early-upturn-meets-selling.html | REALIZING ON CURB DROPS MOST PRICES; Early Upturn Meets Selling-- Issues That Rose Recently Make Largest Declines. UTILITIES LEAD IN VOLUME Bond List Improves, With Gains of 3 to 7 Points Common in Domestic Group. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/gentle-and-savage.html | GENTLE AND SAVAGE. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/tilden-sails-for-europe.html | Tilden Sails for Europe. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/registration-and-polling-places-in-the-borough-of-manhattan.html | REGISTRATION AND POLLING PLACES IN THE BOROUGH OF MANHATTAN | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/northwestern-loses-russell-for-contest-with-notre-dame.html | Northwestern Loses Russell For Contest With Notre Dame | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/georgia-again-faces-opportunity-to-upset-new-technique-at-yale.html | Georgia Again Faces Opportunity To Upset New Technique At Yale; Notre Dame Style Adopted by Elis Will Receive Test Against Southern Team, Which in 1929 Wrecked Stevens's Hopes of Success Under Warner Methods. Then the Awakening. A Hint of Hawleyism. Walsh a Real Rockne Product. A Chance for Three Straight. | True | By Allison Danzig.times Wide World Photo. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/miss-glutting-wins-tourney.html | Miss Glutting Wins Tourney. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/cardinal-blesses-girls-gymnasium-gift-of-benzigers-to-college-of.html | CARDINAL BLESSES GIRLS' GYMNASIUM; Gift of Benzigers to College of the Sacred Heart Is Dedicated Before 1,000. HAYES TALKS TO STUDENTS Prelate Tells Them They Should Be "Athletes for Christ"-- Nuns at Ceremony. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/argentine-province-halts-all-salaries-also-stops-payment-on-other.html | ARGENTINE PROVINCE HALTS ALL SALARIES; Also Stops Payment on Other Operating Expenses Pending Study of Finances. Lady Cynthia Mosley Quits Politics. | True | Special Cable to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/red-cross-wants-volunteers-mr-devines-remarks.html | Red Cross Wants Volunteers.; Mr. Devine's Remarks. | True | ALMA B. ARMSTRONG.EDWARD T. DEVINE. | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/bonitski-at-end-on-fordham-team-sophomore-fifth-to-capture-regular.html | BONITSKI AT END ON FORDHAM TEAM; Sophomore, Fifth to Capture Regular Place on Varsity, Displaces Tobin. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/mayor-speeds-plan-for-city-aid-to-idle-orders-department-heads-to.html | MAYOR SPEEDS PLAN FOR CITY AID TO IDLE; Orders Department Heads to Make Prompt Provision for Jobs and Other Relief. PRAISES NEW FOOD SYSTEM Says Orders on Stores Will Spur Trade--Hopkins Is Straus Aide --Clergy to Help in Drive. Hopkins Named as Straus Aide. Sit Chest Funds Rise 10 Per Cent. HUGE AIR SHOW TO AID IDLE. Event to Be Held Simultaneously at Four Local Fields Oct. 17 and 18. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/princeton-harriers-drill-two-letter-men-among-30-crosscountry.html | PRINCETON HARRIERS DRILL.; Two Letter Men Among 30 CrossCountry Candidates. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/harvard-yale-list-games-house-champions-and-150pounders-to-meet-at.html | HARVARD, YALE LIST GAMES; House Champions and 150-Pounders to Meet at Football on Nov. 14. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/new-corn-research-organization.html | New Corn Research Organization | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/recluse-glimpses-wonders-of-today-mrs-wood-to-hear-radio-for-first.html | RECLUSE GLIMPSES WONDERS OF TODAY; Mrs. Wood to Hear Radio for First Time After Living 17 Years in Seclusion in Hotel. DICKENS LETTER IN TRUNK Nephew Finds Gowns, Jewels and Other Treasures From the 19th Century Hoarded in Room. Finds Letter From Dickens. A Paris Gown of 1870. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/fordham-attack-studied-boston-college-dummy-scrimmage-cut-short-by.html | FORDHAM ATTACK STUDIED; Boston College Dummy Scrimmage Cut Short by Rain. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/stock-market-indices-berlin-compares-conditions-now-in-principal.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now in Principal Cities With 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/hoover-seeks-aid-for-home-builders-he-calls-realty-and-financing.html | HOOVER SEEKS AID FOR HOME BUILDERS; He Calls Realty and Financing Interests Into Conference at White House. WOULD IMPROVE CREDIT Central Mortgage Rediscount Bank Advocated by Realtors but Opposed by Others. HOOVER SEEKS AID FOR HOME BUILDERS Credit for Home Builders. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/trading-in-brooklyn-several-residences-in-sales-or-lease.html | TRADING IN BROOKLYN; Several Residences in Sales or Lease Transactions. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/women-call-for-courage-bank-group-pledges-faith-in-the-nations.html | WOMEN CALL FOR COURAGE.; Bank Group Pledges Faith in the Nation's Solvency. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/federal-cutter-cayuga-launched.html | Federal Cutter Cayuga Launched. | True | | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/moore-opposes-senate-election-if-elected-jersey-governor-he-would.html | MOORE OPPOSES SENATE ELECTION; If Elected Jersey Governor, He Would Leave Larson Man in Morrow Seat, It Is Said. FEARS COST OF BALLOTTING Nominee Cannot Reconcile It With Economy Plank--Appointment Now Expected Promptly. Expect Action Before Election. Bacharach Is Noncommittal. SUES COLGATE COMPANY. W.E. McCaw, in Lake George, Seeks $100,000 for Services. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/chainstore-sales-reports-of-business-done-in-september-and-nine.html | CHAIN-STORE SALES.; Reports of Business Done in September and Nine Months Compared With Year Ago. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/treasury-statement.html | TREASURY STATEMENT. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/lipton-will-leaves-his-fortune-to-poor-trustees-reveal-bequests-to.html | LIPTON WILL LEAVES HIS FORTUNE TO POOR; Trustees Reveal Bequests to British Charities After Funeral in Glasgow. GOLD CUP TO COME HERE Great Sportsman Wills Token of American Esteem to New York Yacht Club. 80,000 to Poor Mothers and Children. Estate Estimated at $3,910,000. LIPTON WILL LEAVES FORTUNE TO POOR | True | Wireless to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/evangeline-booth-will-sail-tonight-sir-oswald-stoll-also-leaving-on.html | EVANGELINE BOOTH WILL SAIL TONIGHT; Sir Oswald Stoll Also Leaving on the Bremen-Ambassador Claudel Arriving. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/drop-in-reich-receipts-cancels-most-of-moratorium-savings.html | Drop in Reich Receipts Cancels Most of Moratorium Savings | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/trenchard-is-chosen-london-police-chief-new-commissioner-was-one-of.html | TRENCHARD IS CHOSEN LONDON POLICE CHIEF; New Commissioner Was One of the Builders of Modern British Air Force in War. | True | Wireless to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/union-defeats-freshmen-200.html | Union Defeats Freshmen, 20-0. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/line-elects-jc-jenkins-he-is-made-vice-president-of-the-black.html | LINE ELECTS J.C. JENKINS.; He Is Made Vice President of the Black Diamond Corporation. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/accepts-panama-cabinet-resignation.html | Accepts Panama Cabinet Resignation | True | Special Cable to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/macy-to-stop-drain-on-party-treasury-state-chairman-adopts-policy.html | MACY TO STOP DRAIN ON PARTY TREASURY; State Chairman Adopts Policy of Making Counties Finance Campaigns if Possible. COMMITTEE STILL IN DEBT But Only Seven Local Treasurers Have Asked Aid From Central Fund This Year. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/army-scrubs-fail-to-check-carver-varsity-back-gets-away-for-three.html | ARMY SCRUBS FAIL TO CHECK CARVER; Varsity Back Gets Away for Three Long Runs, Scoring on Two of Them. | True | Special to The New York Times. | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/woods-ponzi-divide-two-blocks.html | Woods, Ponzi Divide Two Blocks. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/dunnsmith-beaten-by-hallwilliams-top-ranking-combination-in-hot.html | DUNN-SMITH BEATEN BY HALL-WILLIAMS; Top Ranking Combination in Hot Springs Tennis Triumphs in Straight Sets. ENGLISH WOMEN ADVANCE Miss Ridley and Mrs. Pittman Capture Doubles Match Without Losing a Game. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/debenture-flotation.html | DEBENTURE FLOTATION. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/spain-to-seize-land-but-will-pay-for-it-national-assembly-drafts.html | SPAIN TO SEIZE LAND, BUT WILL PAY FOR IT; National Assembly Drafts Code for Socialization, With Reimbursement to Owners. | True | Special Cable to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/mob-of-idle-battles-police-in-manchester-tactics-of-passive.html | MOB OF IDLE BATTLES POLICE IN MANCHESTER; Tactics of "Passive Resistance" Give Way to Rioting—14 Are Hurt in Clash. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/need-for-doubling-state-relief-seen-requirements-are-estimated-at.html | NEED FOR DOUBLING STATE RELIEF SEEN; Requirements Are Estimated at $40,000,000 in Albany as Cities' Reports Pour In. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/wesleyan-works-in-rain-plays-to-be-used-against-columbia-stressed.html | WESLEYAN WORKS IN RAIN.; Plays to Be Used Against Columbia Stressed in Practice. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning Lackawanna 4-1000. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/toscanini-denies-rumors-of-illness-philharmonic-leader-cables-he.html | TOSCANINI DENIES RUMORS OF ILLNESS; Philharmonic Leader Cables He Will Be Here on Oct. 22 'According to Agreement.' LEFT BAIREUTH FOREVER Conductor Returned Present Sent by Mme. Wagner--Refused to See Furtwangler as Emissary. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/manchester-mayor-urges-world-unity-alderman-titt-says-hope-of.html | MANCHESTER MAYOR URGES WORLD UNITY; Alderman Titt Says Hope of Prosperity Lies in AngloAmerican Accord.WELCOMED AT CITY HALL Walker Cites Century-Old Peace onCanadian Border as Model forForeign Nations. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/princips-brother-to-be-candidate.html | Princip's Brother to Be Candidate. | True | Wireless to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/new-jersey-sales-in-realty-listed-corner-is-resold-by-the-five.html | NEW JERSEY SALES IN REALTY LISTED; Corner Is Resold by the Five Corners Building and Loan Association. BAYONE HOMES IN DEAL Five Brick Dwellings There Are Bought--Other Activities In Trade. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/to-mobilize-banking-resources.html | TO MOBILIZE BANKING RESOURCES. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/gandhi-sits-for-jo-davidson.html | Gandhi Sits for Jo Davidson. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/manhattan-stages-practice-at-night-varsity-concentrates-on-aerial.html | MANHATTAN STAGES PRACTICE AT NIGHT; Varsity Concentrates on Aerial Formations in Preparation for Oglethorpe Visit. | True | | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/faculty-of-grand-central-to-show.html | Faculty of Grand Central to Show. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/ruths-record-seems-doomed-as-martins-average-soars.html | Ruth's Record Seems Doomed As Martin's Average Soars | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/producers-ready-to-ban-loose-milk-upstate-groups-offer-to-use.html | PRODUCERS READY TO BAN LOOSE MILK; Up-State Groups Offer to Use Patent Containers for Two Cents a Quart Extra. SYSTEM IS HELD SAFE State Moves to Forbid Production of Grade B Raw Milk--Cafe Owners Want Loose Product. DETECTIVE IS HELD UP. Surprised in East Side Store by Five Gunmen, Loses Pistol and $35. PERJURY LAID TO BROKER. C.I. Epstein Accused on Basis of Sworn Denial of Any Arrests. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/score-of-70-for-total-of-138-gives-sarazen-fourstroke-lead-in.html | Score of 70 for Total of 138 Gives Sarazen Four-Stroke Lead in Lannin Golf; SARAZEN INCREASES MARGIN OVER FIELD Scores 70 for 138 Total to Lead by Four Strokes in Lannin Golf Tournament. M. TURNESA NEXT WITH 142 Klein and Cooper One Shot Back at Half-Way Point in Play on Salisbury Links. Sarazen Goes Out in 34. Turnesa Nearest Rival. Cruickshank Equals Pa | True | By William D. Richardson. Special To The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/italian-guards-shoot-smuggler.html | Italian Guards Shoot Smuggler. | True | Wireless to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/how-long-o-author.html | HOW LONG, O AUTHOR? | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/detroit-aircraft-changes-company-to-split-lighterthanair-and.html | DETROIT AIRCRAFT CHANGES; Company to Split Lighter-Than-Air and Heavier-Than-Air Divisions. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/mrs-roosevelt-on-radio-today.html | Mrs. Roosevelt on Radio Today. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/philadelphians-unite-to-liquidate-banks-ten-bankers-and-state.html | PHILADELPHIANS UNITE TO LIQUIDATE BANKS; Ten Bankers and State Official Act--4 Institutions Shut-- Five Close Elsewhere. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/mrs-martin-weeps-for-joy-as-husband-drives-a-homer.html | Mrs. Martin Weeps for Joy As Husband Drives a Homer | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/british-gold-step-fulfills-bryan-prophecy-says-daughter.html | British Gold Step Fulfills Bryan Prophecy, Says Daughter | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/confer-tomorrow-on-tugboat-pay.html | Confer Tomorrow on Tugboat Pay. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/the-screen-groucho-and-his-brethren-in-a-german-film-studio.html | THE SCREEN; Groucho and His Brethren. In a German Film Studio. | True | By Mordaunt Hall. | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/miss-seamans-wed-to-edgar-a-self-daughter-of-mrs-clarence-w-seamans.html | MISS SEAMANS WED TO EDGAR A. SELF; Daughter of Mrs. Clarence W. Seamans Married in Chapel of St. Bartholomew's Church. DR. NORWOOD OFFICIATES Bride Is Given in Marriage by Her Uncle--Webster G. Moore Is the Best Man. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/music-mr-galston-warmly-received.html | MUSIC; Mr. Galston Warmly Received. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/navy-lineup-undecided-either-first-or-second-team-may-start.html | NAVY LINE-UP UNDECIDED.; Either First or Second Team May Start Maryland Game. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/consolidated-mining-reports.html | Consolidated Mining Reports. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/belgrade-claiming-stakes-won-by-condescend-with-sonnelli-next-at.html | Belgrade Claiming Stakes Won by Condescend With Sonnelli Next at Jamaica; CONDESCEND, 5 TO 1, WINS BY 6 LENGTHS Annexes the Belgrade Claiming Stakes, With Sonnelli Second, at Jamaica.COBURN SCORES A DOUBLEHis Johnny and Morheart Victors--A la Carte Captures theLafayette Handicap. Entry Is Made Favorite. Apprentice Boy Rides Winner. | True | By Bryan Field.times Wide World Photo. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/francis-crowley-appeals-nassau-slayer-asks-albany-court-to-set.html | FRANCIS CROWLEY APPEALS.; Nassau Slayer Asks Albany Court to Set Aside Conviction. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/8-jersey-troopers-admit-beer-bribes-dismissed-after-implicating-a.html | 8 JERSEY TROOPERS ADMIT BEER BRIBES; Dismissed After Implicating a Superior, Who Denies Charge but Is Under Arrest. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/thh-philharmonic-opens-year-tonight-erich-kleiber-will-conduct.html | THH PHILHARMONIC OPENS YEAR TONIGHT; Erich Kleiber Will Conduct First Concert of 90th Season in Carnegie Hall. WALTER HERE FOR 7 WEEKS Toscanini to Lead Two Periods of 8 Weeks Each--List of Boxholder Announced. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/levy-would-scrap-sixth-av-elevated-but-tells-merchants-group-he-is.html | LEVY WOULD SCRAP SIXTH AV. ELEVATED; But Tells Merchants' Group He Is Opposed to Hasty Action on Project. CHURCH ST. WORK PUSHED Sixth Av. Association Hears Also of Advantages to Accrue When Radio City Is Completed. INDIANS STILL DISAGREE. MacDonald to Preside at Meeting of Hindus and Moslems Today. Mirror Sunday Edition on Jan. 10. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/new-trophy-for-harvard-award-will-go-to-hockey-player-showing-most.html | NEW TROPHY FOR HARVARD; Award Will Go to Hockey Player Showing Most Improvement. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/schedule-of-remaining-games.html | Schedule of Remaining Games. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/press-praises-presidents-move-as-step-toward-recovery.html | Press Praises President's Move as Step Toward Recovery. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/panamerican-body-asks-silver-parley-delegates-at-washington-are.html | PAN-AMERICAN BODY ASKS SILVER PARLEY; Delegates at Washington Are Told Its Use as Currency Would Bring Recovery. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/victory-tomorrow-is-seen-by-frisch-cardinals-captain-confident-club.html | VICTORY TOMORROW IS SEEN BY FRISCH; Cardinals' Captain Confident Club Will Take Series No Matter Who Pitches. | True | By Frank Frisch, Captain of the Cardinals. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/lehigh-continues-contact-work.html | Lehigh Continues Contact Work. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/cousin-claims-lipton-fortune.html | "Cousin" Claims Lipton Fortune. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/sports-of-the-times-the-impossible-pepper-the-usual-debate-wild.html | Sports of the Times; The Impossible Pepper. The Usual Debate. Wild Bill Gives a Sample. | True | By John Kieran. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/plans-and-eras.html | PLANS AND ERAS. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/village-would-secede-brookville-li-to-file-papers-for-separate.html | VILLAGE WOULD SECEDE.; Brookville, L.I., to File Papers for Separate Incorporation Today. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/high-tariff-on-rice-sought-by-filipinos-bill-also-doubling-corn.html | HIGH TARIFF ON RICE SOUGHT BY FILIPINOS; Bill Also Doubling Corn Duty Passes House, and Senate Is Seen as Favorable. BITTER FIGHT MARKS VOTE Enemies Charge the Measure Will Enrich Favored Few--Approval by Governor Is Held Uncertain. | True | Wireless to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/wilkins-returns-plans-to-try-again-wilkins-back-from-polar-exploit.html | WILKINS RETURNS; PLANS TO TRY AGAIN; WILKINS BACK FROM POLAR EXPLOIT. | True | Times Wide World Photo. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/sports-today.html | Sports Today | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/labor-sees-defeat-in-british-election-delegates-to-national-meeting.html | LABOR SEES DEFEAT IN BRITISH ELECTION; Delegates to National Meeting at Scarborough Fear Loss of 50 Commons Seats. M'DONALD'S ABSENCE FELT Only Hope Is That Liberals and Tories Will Spilt Over Issue of Prohibitive Tariff. Penalty for Ousting MacDonald. Hope for Triangular Fights. Manila Cigar Strike Fails. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/conferees-views-are-met-garner-thought-words-in-statement-meant.html | CONFEREES' VIEWS ARE MET; Garner Thought Words in Statement Meant Cancellation of Debts. BORAH SUPPORTED TEXAN So Implications That All Were Committed to a Possible Shifton Debts Were Cut Out. DISCUSS HOOVER'S ATTITUDE Some Capital Observers Led toBelieve He Inclines Toward Extension of Moratorium. Reference to Debts Changed. PRESIDENT CHANGED PHRASES ON DEBTS Garner Leads Protestants. President's View Unchanged. President's Picture of Situation. Details of the Conference. Some Senators Critical. | True | Special to The New York Times. | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/thompson-at-tackle-for-amherst.html | Thompson at Tackle for Amherst. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/chapel-now-compulsory-at-hunter.html | Chapel Now Compulsory at Hunter. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/steel-activity-index-shows-upturn-to-408-market-expects-orders-from.html | Steel Activity Index Shows Upturn to 40.8; Market Expects Orders From Auto Makers | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/new-building-plans-halved-in-september-16-filed-last-month-against.html | NEW BUILDING PLANS HALVED IN SEPTEMBER; 16 Filed Last Month Against 30 a Year Ago--Call for OneFifth as Much Money. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/parson-depicts-tilt-with-capone-in-raid-says-gangster-tried-to-save.html | PARSON DEPICTS TILT WITH CAPONE IN RAID; Says Gangster Tried to Save Cash and Told Him It Was His "Last Raid." OTHER WITNESSES HEARD Two of Search Party at Cicero House Testify Mob ChiefAverred He Owned Place.GAMBLING RECEIPTS LISTEDWith Cashier of Resorts on Stand,Government Gets Big FiguresInto Record in Tax Case. Paid Under None of His Names. Cashier Tells How Dives Ran. Tells of Talk With Capone. Cross-Examination Is Sharp. Ganster's Arrival Described. "Big Shot" Enjoys His Departure. | True | From a Staff Correspondent of The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/ruppert-offers-yankee-stadium-without-cost-for-armynavy-football.html | Ruppert Offers Yankee Stadium Without Cost For Army-Navy Football Game for Charity | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/business-world-silver-plate-to-replace-pewter-low-retail-price-for.html | BUSINESS WORLD.; Silver Plate to Replace Pewter. Low Retail Price for Nainsooks. Wool Trade Unaffected by Strike. Trade Parallels Last Month's. Jobbers Halt Dry Goods Orders. Holiday Buying Being Deferred. Many Declines at Fur Sale. Burlap Prices Cut Sharply. 64-60 Printcloths Shaded. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/art-three-artists-at-penthouse-gallery.html | ART; Three Artists at Penthouse Gallery. | True | By Edward Alden Jewell. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/mr-and-mrs-fg-francis-hosts.html | Mr. and Mrs. F.G. Francis Hosts. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/alters-election-method-austria-to-choose-president-by-parliamentary.html | ALTERS ELECTION METHOD.; Austria to Choose President by Parliamentary Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/san-francisco-gets-meet-british-empireamerican-games-will-follow.html | SAN FRANCISCO GETS MEET.; British Empire-American Games Will Follow Olympics. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/president-butlers-thirty-years.html | PRESIDENT BUTLER'S THIRTY YEARS. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/counter-prices-react-after-opening-strong-gains-and-losses-are.html | COUNTER PRICES REACT AFTER OPENING STRONG; Gains and Losses Are Small and Well Distributed--Final Level Little Changed. | True | | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/charge-against-actor-dismissed.html | Charge Against Actor Dismissed. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/pictures-of-the-golden-world.html | PICTURES OF THE GOLDEN WORLD. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/makes-record-in-mortgage-sales.html | Makes Record In Mortgage Sales. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/mate-favorite-over-sun-beau-in-rich-hawthorne-cup-today.html | Mate Favorite Over Sun Beau In Rich Hawthorne Cup Today | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/begin-natural-gas-inquiry-utility-commissioners-at-albany-hear-of.html | BEGIN NATURAL GAS INQUIRY; Utility Commissioners at Albany Hear of "Mixed" Fuel Complaints. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/st-johns-defense-good-reserves-find-going-difficult-using-niagara.html | ST. JOHN'S DEFENSE GOOD.; Reserves Find Going Difficult Using Niagara Plays. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/dewarts-sons-work-on-newspaper-trucks-publisher-gratified-as-youths.html | DEWART'S SONS WORK ON NEWSPAPER TRUCKS; Publisher Gratified as Youths, Eager to Learn Business, Get Jobs on The Sun. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/find-two-men-slain-manacled-in-bags-police-discover-gangsters-in.html | FIND TWO MEN SLAIN, MANACLED IN BAGS; Police Discover Gangsters in Parked Brooklyn Auto--Were Stabbed, Then Strangled. ONE ONCE A HIGGINS ALLY Recently Had Gone Into Liquor Venture Alone--Region Formerly Under Frankie Yale's Rule. Laundry Worker Finds Bodies. Stabbed, Then Strangled. A Cartridge in Car. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/sees-movie-in-colors-of-surgical-operation-french-congress-of.html | SEES MOVIE IN COLORS OF SURGICAL OPERATION; French Congress of Surgery at Paris Witnesses Picture Made by Dr. A.L. Soresi of This City. | True | Special Cable to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/fifty-paintings-of-new-york.html | Fifty Paintings of New York. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/on-bond-clubs-council-felix-m-warburg-takes-place-of-late-mortimer.html | ON BOND CLUB'S COUNCIL.; Felix M. Warburg Takes Place of Late Mortimer L. Schiff. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/soviet-purchases-decline-51-here-amtorg-attributes-drop-for-nine.html | SOVIET PURCHASES DECLINE 51% HERE; Amtorg Attributes Drop for Nine Months to Lack of Favorable Credit. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/aau-team-of-eight-boxers-sails-for-tour-of-europe.html | A.A.U. Team of Eight Boxers Sails for Tour of Europe | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/fake-police-hero-faces-new-charge.html | Fake Police Hero Faces New Charge | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/jury-inspects-flat-in-kidnapping-case-five-on-trial-also-are-taken.html | JURY INSPECTS FLAT IN KIDNAPPING CASE; Five on Trial Also Are Taken to Building Where Rosenthal Says He Was Held Captive. DEFENSE HINTS COLLUSION Insists Broker Could Have Escaped --Prisoners' Alleged Confessions Are Read in Court. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/calls-for-silver-parley-pittman-in-radio-address-again-urges.html | CALLS FOR SILVER PARLEY.; Pittman in Radio Address Again Urges Stabilization of Metal. | True | Special to The New York Times. | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/upstate-church-bodies-unite.html | Up-State Church Bodies Unite. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/american-mission-studies-manchuria-state-department-announces-two.html | AMERICAN MISSION STUDIES MANCHURIA; State Department Announces Two Officials Are Now on Scene to Get Data. REPLY IS SENT TO CHINA Washington Holds Investigating Committee Unnecessary in View of Present Mission. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/daniel-french-dies-famous-sculptor-first-in-his-field-to-be-hailed.html | DANIEL FRENCH DIES; FAMOUS SCULPTOR; First in His Field to Be Hailed as Typically American Is Stricken in Sleep. DESIGNER OF "MINUTE MAN" Hoover, in Condolence to Widow, Calls His Statue of Lincoln "a National Shrine Forever." Chesterwood Scene of Noted Works. Tribute From Lorado Taft. His Sculpture in Many States. Years Heap Success on Him. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/georgia-squad-departs-group-of-33-players-starts-north-for-game.html | GEORGIA SQUAD DEPARTS.; Group of 33 Players Starts North for Game With Yale. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/fire-department.html | Fire Department. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/reading-takes-up-finances-in-paris-british-foreign-secretary-sees.html | READING TAKES UP FINANCES IN PARIS; British Foreign Secretary Sees Laval, Briand and Flandin on World Problems. HOOVER OUTLINE RECEIVED French Premier Expected to Give His Views on Washington Talks Before Leaving France. J.P. Morgan in Paris. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/cards-defeat-athletics-51-need-one-more-to-win-series.html | Cards Defeat Athletics, 5-1; Need One More to Win Series | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/westchester-dwellings-sold.html | Westchester Dwellings Sold. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/company-meeting-today.html | COMPANY MEETING TODAY | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/curtin-retained-as-transit-counsel-lawyer-a-friend-of-delaney-is.html | CURTIN RETAINED AS TRANSIT COUNSEL; Lawyer, a Friend of Delaney, Is Engaged by Board to Direct Unification Program. HE SUCCEEDS UNTERMYER Action Indicates Commission Will Submit Plan Favored by Walker's Advisers. PRIEST INJURED BY AUTO. Rev. J.M. Byrnes, 76, Popular in East Side, Taken to Hospital. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/us-track-team-returns-from-south-africa-with-assagais-war-shields.html | U.S. Track Team Returns From South Africa With Assagais, War Shields and New Records | True | By Arthur J. Daley. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/asks-wider-pollution-ban-jersey-mayor-urges-a-tristate-control-of.html | ASKS WIDER POLLUTION BAN; Jersey Mayor Urges a Tri-State Control of Coastal Waters. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/coll-gangster-arraigned-giordano-pleads-not-guilty-in-killing-of.html | COLL GANGSTER ARRAIGNED.; Giordano Pleads Not Guilty in Killing of Child in Street. | True | | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/george-arliss-returns-actor-reports-moving-pictures-are-thriving-in.html | GEORGE ARLISS RETURNS.; Actor Reports Moving Pictures Are Thriving in England. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/etchings-by-french-artists.html | Etchings by French Artists. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/pillars-of-society-next-wednesday.html | Pillars of Society' Next Wednesday. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/ship-line-to-italy-will-be-permanent-cosulich-company-decides-that.html | SHIP LINE TO ITALY WILL BE PERMANENT; Cosulich Company Decides That Trade Justifies Sailings From Philadelphia. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/australian-fails-of-mark-kingsfordsmith-reaches-england-safely-but.html | AUSTRALIAN FAILS OF MARK.; Kingsford-Smith Reaches England Safely, but Without New Record. | True | Wireless to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/first-accident-in-several-years-gloom-cast-over-the-bremen.html | First Accident in Several Years.; Gloom Cast Over the Bremen. | True | Special Cable to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/short-term-notes.html | SHORT TERM NOTES. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/st-louis-is-stirred-by-martins-deeds-city-resounds-to-cheers-as-he.html | ST. LOUIS IS STIRRED BY MARTIN'S DEEDS; City Resounds to Cheers as He Wallops Homer--Home Town to Greet Club Today. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/theatre-group-meets-playgoers-forum-will-work-to-raise-cultural.html | THEATRE GROUP MEETS.; Playgoers' Forum Will Work "to Raise Cultural Standards." | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/news-of-markets-in-london-and-paris-industrial-list-steady-on.html | NEWS OF MARKETS IN LONDON AND PARIS; Industrial List Steady on English Exchange--SterlingCloses Firm.FRENCH PRICES ADVANCEGeneral Upward Movement WipesOut Most of Monday's SevereLosses. Closing Prices on London Exchange French Market Recovers. Paris Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/princeton-rutgers-meet-in-scrimmage-teams-engage-in-hour-contact.html | PRINCETON, RUTGERS MEET IN SCRIMMAGE; Teams Engage in Hour Contact Drill in Palmer Stadium-- No Scoring Permitted. TIGER ATTACK EFFECTIVE Passes Are Unusually Successful-- Otis-and Cruikshank, Sophomores, in Back Field. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/seascapes-by-gruppe-on-view.html | Seascapes by Gruppe on View. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/macdonalds-talk-over-radio-must-stabilize-pound-other-nations.html | MacDonald's Talk Over Radio; Must Stabilize Pound. Other Nations Involved. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/exchanges-in-spain-off-saturdays.html | Exchanges in Spain Off Saturdays | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/rev-dr-gough-dies-a-noted-preacher-was-prebendary-of-st-pauls.html | REV. DR. GOUGH DIES; A NOTED PREACHER; Was Prebendary of St. Paul's Cathedral in London and Vicar of Brompton. | True | Special Cable to THE NEW YORK TIMES. | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/nyu-and-georgetown-coaches-to-broadcast-battle-tactics.html | N.Y.U. and Georgetown Coaches To Broadcast Battle Tactics | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/heavy-barrage-by-st-paul-routs-rochester-93-in-little-worlds-series.html | Heavy Barrage by St. Paul Routs Rochester, 9-3, in Little World's Series Game; ST. PAUL REPULSES ROCHESTER, 9 TO 3 Victory Is Second in 6 Starts for Association Champions in Little World's Series. LOSERS USE FIVE HURLERS Harriss Goes Distance for Winners, Who Total 14 Hits--Davis Stars at the Bat. Five Passes in Eighth. Harries Pitches Well. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/drop-panama-lines-government-urged-private-interests-contend-they.html | DROP PANAMA LINES, GOVERNMENT URGED; Private Interests Contend They Can Give Adequate Service at Considerable Saving. WOULD SHELVE TRANSPORTS Committee on Merchant Marine Is Behind Plea--Restrictions on "Cruises to Nowhere" Asked. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/penn-makes-two-changes-ford-at-halfback-tanseer-at-end-as-varsity.html | PENN MAKES TWO CHANGES; Ford at Halfback, Tanseer at End as Varsity Scores. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/fall-asks-for-parole-from-santa-fe-prison-exsecretarys-illhealth-to.html | FALL ASKS FOR PAROLE FROM SANTA FE PRISON; Ex-Secretary's Ill-Health to BeConsidered by the Board--Rowbottom Also Applies. Special to The New York Times. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/oglethorpe-en-route-25-players-making-trip-here-for-manhattan-game.html | OGLETHORPE EN ROUTE; 25 Players Making Trip Here for Manhattan Game. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/rents-apartment-in-waldorf.html | Rents Apartment in Waldorf. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/liner-to-be-84000-tons-new-estimates-for-cunarder-building-top.html | LINER TO BE 84,000 TONS.; New Estimates for Cunarder Building Top Majestic by 20,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/london-now-awaits-further-debt-move-stocks-there-rise-then-fall-on.html | LONDON NOW AWAITS FURTHER DEBT MOVE; Stocks There Rise, Then Fall on Word That Hoover Plan Is Solely Domestic. CREDIT BODY WINS PRAISE But The Times Warns All Bank Troubles Are Not Ended and German Problem Remains. Finland Curbs Exchange Buying. | True | Special Cable to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/flier-finds-wreck-of-bremens-plane-discovers-missing-craft-bottom.html | FLIER FINDS WRECK OF BREMEN'S PLANE; Discovers Missing Craft Bottom Side Up in Cobequid Bay, Nova Scotia. THINKS HE SAW A BODY Gasoline Found in Tank Indicates That Fuel Shortage Did Not Cause the Crash. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/chadbourne-plan-hailed-in-france-expert-says-it-and-contingent.html | CHADBOURNE PLAN HAILED IN FRANCE; Expert Says It and Contingent System Have Stabilized the French Sugar Industry. EXCESS PRODUCT STOCKED Both Growers and Manufacturers Cooperate, Signing Accord for Three Years of Restriction. Earl Jellicoe Much Improved. | True | Special Cable to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/washington-county-doctors-elect.html | Washington County Doctors Elect. | True | Special to The New York Times. | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/sales-of-art-works-holding-up-in-slump-only-one-failure-among-1000.html | SALES OF ART WORKS HOLDING UP IN SLUMP; Only One Failure Among 1,000 Dealers in the United States, Association Reports. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/three-more-leaders-made-huge-deposits-all-vague-on-source-mcquade.html | THREE MORE LEADERS MADE HUGE DEPOSITS; ALL VAGUE ON SOURCE; McQuade, Who Banked $547,254 in 7 Years, Says He Borrowed for 33 Needy Relatives. HE FAILS TO NAME LENDERS Perry Designates Some Who He Asserts Gave Him Big Sumsto Protect Stock Margins.CRUISE ACCOUNTS $143,758All Deny Any Link to Club Gambling--Farley Under Federal IncomeTax Inquiry. Farley Under Federal Inquiry. Perry's Memory Also Vague. Tammany Leaders Forgetful on Big Bank Deposits Laughter Interrupts Testimony. Bailed Out Man Who Ruined Family. Uncertain Who Lenders Were. Tells of Wide Borrowing. Got Money From Anybody. Says Balance Was Small. Gave Money to Outsiders. Ferry Banked $135,061. "May Have Won Bets." Tells of Losses on Stock. Examination on Loans. Examined on Club Murders. Cruise Disputes Police Raid. Tells of Bank Account. Move to Aid Farley Falls. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/church-delegates-meet-new-jersey-christian-endeavor-opens.html | CHURCH DELEGATES MEET.; New Jersey Christian Endeavor Opens Convention at Orange. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/cotton-seat-sells-for-13500.html | Cotton Seat Sells for $13,500. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/us-court-of-customs.html | U.S. Court of Customs. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/mkee-fears-effect-of-government-aid-he-and-city-leaders-want-to.html | M'KEE FEARS EFFECT OF GOVERNMENT AID; He and City Leaders Want to Help, but He Warns of Dangers of Too Much Paternalism. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/interclub-yachts-headed-by-chinook-has-winning-percentage-of-858-in.html | INTERCLUB YACHTS HEADED BY CHINOOK; Has Winning Percentage of .858 in Series for the Royal Bermuda Y.C. Trophy. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/reich-cabinet-out-bruening-to-remain-hindenburg-bids-him-organize.html | REICH CABINET OUT; BRUENING TO REMAIN; Hindenburg Bids Him Organize Non-Partisan Ministry After Old One Makes Way. NEW SAVINGS ARE DECREED Emergency Measure Gives the Government Wide Economic, Fiscal and Police Powers. Selections Not Indicated. REICH CABINET OUT; BRUENING TO REMAIN Imports to Be Reduced. Debt Settlements Urged. Budgetary Year Prolonged. Sees Like Situation Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/governors-son-ad-agency-official.html | Governor's Son Ad Agency Official | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/edison-very-weak-death-a-matter-of-days-hoover-phones-asking-to-be.html | Edison Very Weak; Death 'a Matter of Days'; Hoover Phones, Asking to Be Kept Informed | True | From a Staff Correspondent of The New York Times. | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/18-paralysis-cases-in-day-a-decrease-drop-from-27-reported-on-the.html | 18 PARALYSIS CASES IN DAY, A DECREASE; Drop From 27 Reported on the Previous Day--3 Deaths From Disease Reported. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/morrow-is-buried-no-tables-at-bier-the-funeral-of-senator-dwight-w.html | MORROW IS BURIED; NO TABLES AT BIER; THE FUNERAL OF SENATOR DWIGHT W. MORROW IN ENGLEWOOD YESTERDAY. | True | Times Wide World Photo. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/fire-record.html | FIRE RECORD | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/wind-routs-divers-after-egypts-gold-salvage-ship-artiglio-has-to.html | WIND ROUTS DIVERS AFTER EGYPT'S GOLD; Salvage Ship Artiglio Has to Race for Shelter After It Exposes Bullion Room.ONLY 2 DAYS' WORK AHEAD Men Are Forced to Labor Slowly in Dark Submarine Cavern Blastedin Wreckage of Liner. | True | Wireless to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/hoover-greets-3-wets-but-flying-crusader-says-he-barred-talk-of.html | HOOVER GREETS 3 WETS.; But Flying Crusader Says He Barred Talk of Repeal. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/money-rediscount-rate-ny-reserve-bank-london-market.html | MONEY; Rediscount Rate, N.Y. Reserve Bank. London Market. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/will-margin-4-stocks.html | Will Margin $4 Stocks. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/lady-astor-to-seek-seat-for-sixth-time-lack-of-liberal-opponent-and.html | LADY ASTOR TO SEEK SEAT FOR SIXTH TIME; Lack of Liberal Opponent and Labor Line-Up Change Aid Chances in New Election. | True | Wireless to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/rail-bonds-rally-on-stock-exchange-gains-of-a-point-or-more-made-by.html | RAIL BONDS RALLY ON STOCK EXCHANGE; Gains of a Point or More Made by Numerous Fist and Second-Grade Issues. UTILITY LIST ALSO STRONG Foreign Loans Slightly Weaker-- Federal Government Group Irregular at Close. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/bankers-shape-project-harrison-names-group-to-organize-500000000.html | BANKERS SHAPE PROJECT; Harrison Names Group to Organize $500,000,000 Discount Pool. CHARTER ORDERED DRAFTED Hope Voiced That Operations to Release Tied-Up Assets Can Start in 10 Days. ALL BANKS ASKED TO JOIN Machinery Contemplated Calls for 100 Regional Organizations to Pass on Loans. Two Meetings Are Held. Mr. Harrison's Statement. BANKERS HERE ACT ON THE HOOVER PLAN Like Organization Set Up in 1914. Credit Basis Beyond Needs. Look for Permanent Organization. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/dartmouth-in-long-drill-varsity-eleven-finally-halted-by-darkness.html | DARTMOUTH IN LONG DRILL.; Varsity Eleven Finally Halted by Darkness and Rain. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/sales-in-south-nip-early-cotton-rish-pressure-from-growers-sends.html | SALES IN SOUTH NIP EARLY COTTON RISH; Pressure From Growers Sends List Off 8 to 11 Points to Finish at Bottom. HEDING IS ACTIVE AGAIN Crop Estimate, Due Today, Will Compare With 15,685,000 Bales Forecast a Month Ago. | True | | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/sold-bobs-stocks-at-500000-profit-whiting-testifies-his-firm-put.html | SOLD BOB'S STOCKS AT $500,000 PROFIT; Whiting Testifies His Firm Put $100,000 Into $1,000,000 Pool to Support Market. DENIES FALSE ADVERTISING Witness Declares Circular Sent to Prospective Patrons Contained No Untrue Statements. Helped to Form Corporation. Gave $100,000 Toward Pool. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/1328-teachers-seek-promotion.html | 1,328 Teachers Seek Promotion. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/exchange-seat-at-160000-preceding-sale-lowest-in-five-years-is.html | EXCHANGE SEAT AT $160,000; Preceding Sale, Lowest in Five Years, Is Topped by $4,000. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/mrs-mlean-asks-absolute-divorce-capital-publishers-removal-as.html | MRS. M'LEAN ASKS ABSOLUTE DIVORCE; Capital Publisher's Removal as Co-Trustee of Father's Estate Also Is Sought.LOSS TO PAPER IS ALLEGED "Scandalous" Conduct Has OffendedAdvertisers and Demoralized theStaff, She Charges. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/derringer-selected-to-hurl-sixth-game-street-homeward-bound.html | DERRINGER SELECTED TO HURL SIXTH GAME; Street, Homeward Bound, Announces Choice of His BigRight-Handed Rookie. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/rd-jackson-in-new-position.html | R.D. Jackson in New Position. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/congressmen-join-in-approving-plan-members-of-both-parties-are.html | CONGRESSMEN JOIN IN APPROVING PLAN; Members of Both Parties Are Practically Unanimous in Their Endorsement BORAH FOR AMPLIFYING Bacharach Would Increase Bank Pool to Billion--Wall Street Plan, Scoffs Brookhart. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/army-is-urged-to-aid-civilian-idle-relief-war-department-suggests.html | ARMY IS URGED TO AID CIVILIAN IDLE RELIEF; War Department Suggests Personnel Cooperate With LocalCommittees. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/georgetown-backs-alert-show-speed-in-breaking-up-passes-squad.html | GEORGETOWN BACKS ALERT.; Show Speed in Breaking Up Passes --Squad Entrains Tomorrow. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/letters-to-the-editor-railroad-wages-suggested-cut-of-10-par-cent.html | Letters to the Editor; RAILROAD WAGES. Suggested Cut of 10 Par Cent Seen as of Little Avail. JUDICIARY CANDIDATES. Not All of Those in the Second District Are "Mediocrities." EUGENIE BUT NOT VICTORIA. Paris Is Warned That Hats Will "Get Over" but Bustles Will Not. Vagaries of the Sullivan Law. Mr. Morrow and the Mexicans. Curbing Short Selling. One Way to Help. | True | M. PASKOWITZ.JONATHAN SCHNEIDER.D. W.EDWARD F. CHANDLERWILLIAM ADAMS BROWN.FLORENCE ROMAINE.MARY R. YOUNG. | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/bond-prices-rise-in-new-confidence-rails-lead-gains-as.html | BOND PRICES RISE IN NEW CONFIDENCE; Rails Lead Gains as Strengthening Influence Shifts From Stock Market.LATTER RESISTS SELLINGStocks Hold Much of Tuesday's Advance Despite Ebb FollowingWithdrawal of Support. Fear of Liquidation Lessens. Much of Tuesday Gains Held. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/202853-register-on-the-third-day-figures-largest-since-1926-except.html | 202,853 REGISTER ON THE THIRD DAY; Figures Largest Since 1926, Except 1928, and 1930, Which Was a Gubernatorial Year. TOTAL NOW IS 525,454 Liveliest Interest Again Is Displayed in Democratic Districtsin Manhattan. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/clouds-mexican-divorces-high-court-holds-moreios-law-not-applicable.html | CLOUDS MEXICAN DIVORCES.; High Court Holds Moreios Law Not Applicable Outside That State. | True | Wireless to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special Cable to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/cone-estate-leased-for-new-term.html | Cone Estate Leased for New Term. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/hines-gains-final-in-college-tennis-beats-shields-62-60-62-in.html | HINES GAINS FINAL IN COLLEGE TENNIS; Beats Shields, 6-2, 6-0, 6-2, in Middle Atlantic Tourney at White Sulphur Springs. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/bank-credit-plan-explained-by-mills-huge-fund-to-succor-sound-but.html | BANK CREDIT PLAN EXPLAINED BY MILLS; Huge Fund to Succor Sound but Distressed Banks Which Reserve Cannot Help Under Law. RUN BY CLEARING HOUSES System Will Prevent Sacrifice Selling and Restore Confidence, Undersecretary Holds. Will Help Banks Under Stress. Measure for Confidence. Arrangement Temporary. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/miss-knapp-golf-victor-wins-low-gross-prize-in-cherry-valley.html | MISS KNAPP GOLF VICTOR.; Wins Low Gross Prize in Cherry Valley Tourney With 80. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/charles-ricketts-noted-artist-dies-sculptor-engraver-and-designer.html | CHARLES RICKETTS, NOTED ARTIST, DIES; Sculptor, Engraver and Designer for the Stage Was a Member of the Royal Academy. | True | Wireless to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/guy-w-steele-dead-maryland-lawyer-served-as-surveyor-of-port-of.html | GUY W. STEELE DEAD; MARYLAND LAWYER; Served as Surveyor of Port of Baltimore in the Wilson Administration. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/michigan-state-is-ready-squad-twentysix-strong-to-leave-for-west.html | MICHIGAN STATE IS READY.; Squad, Twenty-six Strong, to Leave for West Point Today. | True | Special to The New York Times. | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/exgov-smith-calls-hoover-plan-helpful-industrial-leaders-praise-the.html | EX-GOV. SMITH CALLS HOOVER PLAN HELPFUL; Industrial Leaders Praise the President for Effort to Stimulate Business. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/fall-tennis-opens-hot-springs-season-colonists-throng-casino-lawn.html | FALL TENNIS OPENS HOT SPRINGS SEASON; Colonists Throng Casino Lawn for Annual Matches--Many Visitors Entertained. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/mrs-hoover-at-wedding-sees-miss-eleanor-hard-married-to-gk-lake-in.html | MRS. HOOVER AT WEDDING.; Sees Miss Eleanor Hard Married to G.K. Lake in Washington. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/player-control-voted-by-boston-university-plan-to-take-actual.html | PLAYER CONTROL VOTED BY BOSTON UNIVERSITY; Plan to Take Actual Effect in Oct. 17 Game, When Coaches Will Sit in Stands. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/delay-chilean-bond-move-bankers-see-no-necessity-of-organizing-a.html | DELAY CHILEAN BOND MOVE.; Bankers See No Necessity of Organizing a Formal Committee Now. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/bankers-of-nation-back-hoover-plan-association-at-atlantic-city.html | BANKERS OF NATION BACK HOOVER PLAN; Association at Atlantic City Puts Its Influence Behind the $500,000,000 Proposal. MORATORIUM MOVE URGED Immediate Negotiations Suggested--Disarmament Steps Are Endorsed. Banking Pool Draws Praise. BANKERS OF NATION BACK HOOVER PLAN Demonstration on the Floor. Differ on Reserve Act Changes. Stand on Extending Moratorium. Reliance on Government Aid Hit. CHICAGO SEES TRADE AIDED. Clearing House Will Take Up Plan as Soon as Received. Stone Defends Farm Board. SEES ALARM ALLAYED. Philadelphia Reserve Bank Head Terms Plan Admirable. ATLANTA TO BACK PROPOSAL. Banker Points to Good Results on Similar Lines After War. BOSTON WILL COOPERATE. But Bankers See No Urge for Plan in New England. CLEVELAND APPROVES PLAN. Bankers Are Ready to Subscribe Quota of $5,000,000. APPLAUDED IN ST. LOUIS. Bankers and Business Men See Better Feeling Already. PLAN ENDORSED IN DALLAS. Bankers Believe Hoover Program Will Do Immediate Good. NORTHWEST HAILS PROGRAM. Bankers Believe It Will Relieve Pressure on All Banks. AWAIT DATA IN KANSAS C | True | From a Staff Correspondent of The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/cornell-lineup-altered-revamped-line-and-new-back-field-used-in.html | CORNELL LINE-UP ALTERED; Revamped Line and New Back Field Used in Scrimmage. | True | Special to The New York Times. | C1B 130010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident on the Stock Exchange and in the Financial Markets. Railroad Bonds Improve. The Trend of the Markets. Brokerage Sentiment Improved. Steel Tonnage Report Awaited. The Status of Short Selling. Sun Life Again Denies. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/retail-food-prices.html | RETAIL FOOD PRICES | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/francis-goodenough-calls-britain-sound-gas-association-official.html | FRANCIS GOODENOUGH CALLS BRITAIN SOUND; Gas Association Official Says Talk of Nation Being Ruined Is Nonsense. | True | | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/text-of-manifesto-issued-by-mdonald-british-prime-minister-asks-the.html | TEXT OF MANIFESTO ISSUED BY M'DONALD; British Prime Minister Asks the Nation to Unite in Backing Government Policies. SOUND BUDGET IS STRESSED Premier Calls for Agreements to Prevent Misfortunes "Like War Debts and Reparations." Would Expand Markets. Asks National Government. Election Seen as Unavoidable. | True | Wireless to THE NEW YORK TIMES. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/zawacki-to-play-centre-sophomore-gets-call-at-penn-state-for-temple.html | ZAWACKI TO PLAY CENTRE; Sophomore Gets Call at Penn State for Temple Game. | True | Special to The New York Times. | C1B 130010 |
| 1931-10-08 | 1931-10-08 | https://www.nytimes.com/1931/10/08/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 130010 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/doak-warns-jobless-against-migration-no-work-for-them-in-the-cities.html | DOAK WARNS JOBLESS AGAINST MIGRATION; No Work for Them in the Cities-- Thorpe Says Communities Are Meeting Relief Test. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/argentina-wars-on-grasshoppers.html | Argentina Wars on Grasshoppers. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/columbia-eleven-rehearses-plays-concludes-hard-practice-for.html | COLUMBIA ELEVEN REHEARSES PLAYS; Concludes Hard Practice for Wesleyan Game With a Long Dummy Scrimmage Session. WESLEYAN OUTLOOK GLOOMY. Terrill and Warner, Star Backs, Out of Columbia Game. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/dr-james-sullivan-dies-of-a-stroke-former-educator-of-this-city-and.html | DR. JAMES SULLIVAN DIES OF A STROKE; Former Educator of This City and State Historian Succumbs at Home in Albany. HAD A BRILLIANT CAREER Ex-Principal of Boys High in Brooklyn--Later Official in StateEducation Department. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/edison-vitality-amazes-doctors-physicians-in-consultation-see-no.html | EDISON VITALITY 'AMAZES' DOCTORS; Physicians in Consultation See No Abrupt Change, but Find Gradual Loss of Strength. HE HAS A RESTLESS NIGHT Cardinal Hayes, the President and Ford Telephone, and Firestone Pays Visit to West Orange. | True | From a Staff Correspondent of The New York Times. | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/rain-heeps-down-city-registration-with-two-days-left-the-total.html | RAIN HEEPS DOWN CITY REGISTRATION; With Two Days Left, the Total, 65,269, Still Is Higher Than 1927, Last Off Year. REPEATING IS CHARGED Republican Leaders Declare Rivals Are Padding Rosters In Anticipation of Election. Republicans See Repeating. Koenig Hears of Frauds. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/heads-united-engineers-em-chance-succeeds-dwight-p-robinson-as.html | HEADS UNITED ENGINEERS.; E.M. Chance Succeeds Dwight P. Robinson as President. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/approves-schulte-offer-majority-of-creditors-endorse-3960000.html | APPROVES SCHULTE OFFER.; Majority of Creditors Endorse $3,960,000 Settlement Plan. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/von-steuben-descendant-sails.html | Von Steuben Descendant Sails. | True | Special Cable to THE NEW YORK TIMES. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/miss-lowry-makes-her-bridal-plans-she-will-marry-arthur-g-rydstrom.html | MISS LOWRY MAKES HER BRIDAL PLANS; She Will Marry Arthur G. Rydstrom in St. Luke's Episcopal Church, Montclair, N.J., Oct. 23. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/canadian-company-reports.html | Canadian Company Reports. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/cooper-research-group-elects.html | Cooper Research Group Elects. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/plan-insurance-merger-directors-approve-union-of-globe-and-republic.html | PLAN INSURANCE MERGER.; Directors Approve Union of Globe and Republic Fire Companies. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/charges-laxity-to-levy-thomas-demands-letting-of-191000000-work-to.html | CHARGES LAXITY TO LEVY.; Thomas Demands Letting of $191,000,000 Work to Aid Jobless. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/rob-jersey-bank-of-1000-five-escape-in-auto-after-holdup-of.html | ROB JERSEY BANK OF $1,000.; Five Escape In Auto After Hold-Up of Yardville Institution. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/glass-opposes-change-in-federal-reserve-senator-declares-frozen.html | GLASS OPPOSES CHANGE IN FEDERAL RESERVE; Senator Declares Frozen Assets Would Be Dumped Under Hoover Plan. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/three-held-in-ticket-forgery.html | Three Held in Ticket Forgery. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/edward-corsi-gets-ellis-island-post-social-welfare-worker-named-by.html | EDWARD CORSI GETS ELLIS ISLAND POST; Social Welfare Worker Named by President as Commissioner of Immigration.THEY CONFER ON PROBLEMSHoover in Letter to Benjamin M.Day States His Reluctance to Accept Resignation. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/dartmouth-nine-is-victor-82.html | Dartmouth Nine Is Victor, 8-2. | True | Special to The New York Times. | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/chile-ousts-41-officials-two-admirals-are-among-navy-men-dismissed.html | CHILE OUSTS 41 OFFICIALS.; Two Admirals Are Among Navy Men Dismissed After Revolt. | True | | C1B 129872 |
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/we-parker-is-dead-authority-on-rubber-pioneer-in-citrus-canningwas.html | W.E. PARKER IS DEAD; AUTHORITY ON RUBBER; Pioneer in Citrus Canning--Was Active in Mining and Smelting in Mexico. | True | Special to The New York Times. | C1B 129872 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1931-10-09 | 1931-10-09 | https://www.nytimes.com/1931/10/09/archives/williams-societies-drop-parties.html | Williams Societies Drop Parties. | True | Special to The New York Times. | C1B 129872 |